**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1430 EP PARTNERS LLC | | C/O NDH MANAGEMENT | 7400 VISCOUNT STE 112 | | EL PASO | TX | 79925 | |
| 1430 EP PARTNERS LLC C/O NDH MANAGEMENT | NANCY DE HARO (CPM) | 7400 VISCOUNT STE 240 | | | EL PASO | TX | 79925 | |
| 1430 EP PARTNERS, LLC | | 7400 VISCOUNT BLVD | STE 240 | | EL PASO | TX | 79925 | |
| 1-800-FLOWERS.COM | | ONE OLD COUNTRY ROAD | SUITE 500 | | CARLE PLACE | NY | 11514 | |
| 1ST NATIONAL OF TX | | PO BOX 937 | | | KILLEEN | TX | 76540 | |
| 3 POINT TEKS LLC | | 8504 ARDWICK ARDMORE RD | | | HYATTSVILLE | MD | 20785 | |
| 750 CITADEL DRIVE HOLDINGS LLC | | THE CITADEL | PO BOX 957267 | | ST LOUIS | MO | 63195-7267 | |
| 750 CITADEL DRIVE HOLDINGS, LLC | | 7501 WISCONSIN AVE | STE 500 WEST | | BETHESDA | MD | 20814 | |
| A CLASSIC ELECTRIC INC | | 2124 E BOULDER ST | | | COLORADO SPRINGS | CO | 80909 | |
| A J MAINTENANCE SERVICE | | DBA A J MAINTENANCE SERVICE | 5002 CRAFT STREET | | FAYETTEVILLE | NC | 28311 | |
| A MOBILE LOCKSMITH | | 3670 AUTIN BLUFFS PKWY STE #130 | | | COLORADO SPRINGS | CO | 80918 | |
| A&L SANCHEZ PAINTING | | 408 N KEY AVE | | | LAMPASAS | TX | 76550 | |
| A&S CLEANING SERVICE | | PO BOX 6933 | | | COLUMBUS | GA | 31907 | |
| A-1 APPLIANCE INC | | 6502 NW CACHE ROAD | | | LAWTON | OK | 73505 | |
| A1 AUTO SOLUTIONS | | 14884 PERSISTENCE DR | | | WOODBRIGE | VA | 22191 | |
| A-1 REPAIRS | | 5900 BARCLAY DR | | | ALEXANDRIA | VA | 22315 | |
| ABC BURGLAR | | PO BOX 189 | | | ORLAND PARK | IL | 60462-0189 | |
| ABC FIRE SAFETY | | 3209 GUM SPRINGS LOOP | | | HORNBECK | LA | 71439 | |
| ABERNATHY, CHAD T | | Address Redacted | | | | | | |
| ABOVE & BEYOND CLEANING | | 5108 EDON HALL LANE | | | VIRGINIA BEACH | VA | 23464 | |
| ABRAHAM, NEMESIO | | Address Redacted | | | | | | |
| ABSHIRE, DONIA | | Address Redacted | | | | | | |
| ABSOLUTE AUDIO & TINT INC | | 472 E WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| ABSOLUTE BRILLIANCE INC | | 581 FIFTH AVE 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| ACE | | 1133 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10036 | |
| ACES ELECTRIC LLC | | 505 DECATUR ROAD | | | STAFFORD | VA | 22554 | |
| ACEVEDO, JESUS | | Address Redacted | | | | | | |
| ACME FIRE & SAFETY EQUIPMENT CO INC | | 1419 S WAHSATCH AVE | | | COLORADO SPRINGS | CO | 80905 | |
| A-COM PROTECTION SERVICES, INC. | | PO BOX 700 | | | FORTSON | GA | 31808-0700 | |
| ACOSTA, CRYSTAL | | Address Redacted | | | | | | |
| ACT APPLIANCES INC | | PO BOX 3694 | | | LAWTON | OK | 73502 | |
| ACTION ALS TIRE CO. INC. | | 2515 BLADENSBURG RD NE | | | WASHINGTON | DC | 20018 | |
| ACTION GRAPHICS | | 112 A WAYNE AVENUE | | | CHESAPEAKE | VA | 23320 | |
| ADAMS & KNIGHT INC | | 80 AVON MEADOW LANE | | | AVON | CT | 06001 | |
| ADAMS & KNIGHT INC | JIM ARCOUETTE (CFO) | 80 AVON MEADOW LANE | | | AVON | CT | 06001 | |
| ADAMS, ROBERT | | Address Redacted | | | | | | |
| ADS FURNITURE REPAIR & RESTORATION | | 112 NTH 2ND STREET | | | SIERRA VISTA | AZ | 85635 | |
| ADS SECURITY | | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-0034 | |
| ADSIT, KATI | | Address Redacted | | | | | | |
| ADVANCE VIDEO INC | | 2118 BURDOCK RD | | | BALTIMORE | MD | 21209 | |
| ADVANCED DISPOSAL (FORMERLY VEOLIA) | | 2015 VETERANS PKWY | | | COLUMBUS | GA | 31904 | |
| ADVANCED DISPOSAL (FORMERLY VEOLIA) | | PO BOX 743019 | | | ATLANTA | GA | 30374-3019 | |
| ADVANCED DISPOSAL SERVICES | | 2201 TRADE DRIVE | | | MACON | GA | 31217 | |
| ADVANCED DISPOSAL SERVICES | | PO BOX 791410 | | | BALTIMORE | MD | 21279 | |
| AFFORDABLE PLUMBING & HEAT INC | | 1304 MARKET STREET | | | COLORADO SPRINGS | CO | 80904 | |
| AFLAC - CONTINENTAL AMERICAN INSURANCE | | 2801 DEVINE STREET | | | COLUMBIA | SC | 29205 | |
| AGUILAR, LUIS F | | Address Redacted | | | | | | |
| AGUILAR, SCHEYLA | | Address Redacted | | | | | | |
| AICPA | | PO BOX 10069 | | | NEWARK | NJ | 07101-3069 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIELLO, KEITH | | Address Redacted | | | | | | |
| AIR-MASTERS HVAC MECHANICAL SRVCS INC | | PO BOX 10512 | | | JACKSONVILLE | FL | 32247 | |
| AKAFIA, BERNARD | | Address Redacted | | | | | | |
| AKINS, CRYSTAL | | Address Redacted | | | | | | |
| ALABAMA ATTORNEY GENERAL | | 501 WASHINGTON AVE. | P.O. BOX 300152 | | MONTGOMERY | AL | 36130-0152 | |
| ALABAMA OFFICE OF ATTORNEY GENERAL | | CONSUMER AFFAIRS SECTION | 500 DEXTER AVE. | | MONTGOMERY | AL | 36130 | |
| ALABAMA STATE ATTORNEYS GENERAL | | STATE HOUSE | 11 S. UNION ST. | | MONTGOMERY | AL | 36130 | |
| ALABAMA UNCLAIMED PROPERTY | | PO BOX 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| ALAMO DOOR SYSTEMS OF TEXAS | | 16358 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78247 | |
| ALASKA CONSUMER PROTECTION UNIT | | OFFICE OF THE ATTORNEY GENERAL | 1031 W. 4TH AVE | SUITE 200 | ANCHORAGE | AK | 99501-5903 | |
| ALASKA STATE ATTORNEYS GENERAL | | P.O.BOX 110300 | DIAMOND COURTHOUSE | | JUNEAU | AK | 99811-0300 | |
| ALASKA UNCLAIMED PROPERTY | | PO BOX 110405 | | | JUNEAU | AK | 99811-0405 | |
| ALASKA UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY SECTION | PO BOX 110405 | | JUNEAU | AK | 99811-0405 | |
| ALBANY INDUSTRIES | | P O BOX 1000 DEPT 993 | | | MEMPHIS | TN | 38148-0993 | |
| ALEGRE, MANUEL | | Address Redacted | | | | | | |
| ALEXANDER, DOROTHY | | Address Redacted | | | | | | |
| ALFAFARA, TIFFANIE N | | Address Redacted | | | | | | |
| ALFEREZ, CAESAR M | | Address Redacted | | | | | | |
| ALL SEASONS COMFORT INC | | 3912 MONTGOMERY ST | | | SAVANNAH | GA | 31405 | |
| ALL SERVICE A/C & HEATING INC | | 814 MAIN STREET SUITE B | | | SCHERTZ | TX | 78154 | |
| ALL TRADES ELECTRICAL CONTRACTORS INC | | 11005 ARGAL CT | | | EL PASO | TX | 79935-3712 | |
| ALLEN, GRADY D | | Address Redacted | | | | | | |
| ALLEN, JACK | | Address Redacted | | | | | | |
| ALLEN, JANET | | Address Redacted | | | | | | |
| ALLIANCE ONE | | PO BOX 2449 | | | GIG HARBOR | WA | 98335 | |
| ALLIANCE ONE RECEIVABLES MGMT INC | | PO BOX 2449 | | | GIG HARBOR | WA | 98335 | |
| ALLIED PRINTING SERVICES | | ONE ALLIED WAY | ATTN JIM MULLIGAN | | MANCHESTER | CT | 06045-0850 | |
| ALLIED WASTE SERVICES | | 881 ENERGY WAY | | | CHULA VISTA | CA | 91911-611010 | |
| ALLIED WASTE SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALMO DISTRIBUTION PA INC | EUGENE B. CHAIKEN (CEO) | 2709 COMMERCE WAY | | | PHILADELPHIA | PA | 19154 | |
| ALMO DISTRIBUTION PA INC | | P O BOX 536251 | | | PITTSBURG | PA | 15253-5904 | |
| ALMSGIVING ELECTRIC LLC | | 9414 ALMA STREET | | | JACKSONVILLE | FL | 32220 | |
| ALPINE ANIMAL CONTROL/EQUALIZER WILDLIFE SERVICES | | 1362 HILLCREST AVE | | | COLORADO SPRINGS | CO | 80909 | |
| ALVARADO, THERESA D | | Address Redacted | | | | | | |
| ALVIRENA-FLORES, JILLIAN | | Address Redacted | | | | | | |
| AMERICAN BANKERS LIFE ASSURANCE CO | | C/O SUMMIT ADMINISTRATORS INC | 110 WEST ROSAMOND | | HOUSTON | TX | 77076 | |
| AMERICAN DISPOSAL COMMERCIAL SERVICES | | 10370 CENTRAL PARK DRIVE | | | MANASSAS | VA | 20110 | |
| AMERICAN DISPOSAL COMMERCIAL SERVICES | | PO BOX 1326 | | | CENTREVILLE | VA | 20122 | |
| AMERICAN EAGLE WHEEL CORP | | 9675 DISTRIBUTION AVE | | | SAN DIEGO | CA | 92121 | |
| AMERICAN EXPRESS | | PO BOX 1270 | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN FINANCIAL SERVICES ASSOCIATION | | AFSA ACCOUNTING DEPT | 919 18TH ST NW SUITE 300 | | WASHINGTON | DC | 20006 | |
| AMERICAN FIRE & SAFETY INC | | 3310 E ADAMS | | | TEMPLE | TX | 76501 | |
| AMERICAN OVERHEAD DOOR | | 2812 N PROSPECT STREET | | | COLORADO SPRINGS | CO | 80907 | |
| AMERICAN SAMOA STATE ATTORNEYS GENERAL | | AMERICAN SAMOA GOVT, EXEC. OFC. BLDG, | UTULEI, TERRITORY OF AMERICAN SAMOA, | | PAGO PAGO | AS | 96799 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN TIRE DISTRIBUTORS | | P.O. BOX 889 | | | HUNTERSVILLE | GA | 28070 | |
| AMERICAN TIRE DISTRIBUTORS | | P.O. BOX 889 | | | HUNTERSVILLE | NC | 28070 | |
| AMERICAN TIRE DISTRIBUTORS | | PO BOX 889 | | | HUNTERVILLE | GA | 28070 | |
| AMERICAN TIRE DISTRIBUTORS | | P O BOX 899 | | | HUNTERSVILLE | NC | 28070 | |
| AMERICAN TIRE DISTRIBUTORS | | P O BOX 899 | | | HUNTERSVILLE | NC | 28070 | |
| AMERI-TECH APPLIANCE SERVICE INC | | 4944 GRAPELAND DRIVE | | | EL PASO | TX | 79924-1104 | |
| AMIELS LAWN CARE & DEBRIS REMOVAL | | 191 WINTER PLACE | | | JACKSONVILLE | NC | 28540 | |
| AMPA EVENTS | | 6701 JANWAY RD | | | HENRICO | VA | 23228 | |
| AMS-TRI-PACIFIC HEATING & A/C LP | | 2116 EAST WALNUT AVE | | | FULLERTON | CA | 92831 | |
| ANCHONDO, VANESSA | | Address Redacted | | | | | | |
| ANCHOR SCHOLARSHIP FOUNDATION | | 4966 EUCLID RD | STE 109 | | VA BEACH | VA | 23462 | |
| ANDERSON, ANTHONY D | | Address Redacted | | | | | | |
| ANDERSON, ANTOINE | | Address Redacted | | | | | | |
| ANDERSON, HAYLEY | | Address Redacted | | | | | | |
| ANDERSON, KEVIN | | Address Redacted | | | | | | |
| ANDERSON, REBECCA | | Address Redacted | | | | | | |
| ANGEL, NESTOR E | | Address Redacted | | | | | | |
| ANNEN, PAIGE | | Address Redacted | | | | | | |
| ANTHEM BCBS | | 602 SOUTH JEFFERSON STREET | MAIL DROP VAG108-C400 | | ROANOKE | VA | 24011 | |
| ANTHEM LIFE INSURANCE COMPANY | | GROUP ENROLLMENT & BILLING | DEPT L-8111 | | COLUMBUS | OH | 43268-8111 | |
| ANTHONY JOSEPH JEWELERS | | 1801 EAST CENTRAL EXPRESSWAY #3 | | | KILLEEN | TX | 76543 | |
| ANTHONY THOMAS, MARY E | | Address Redacted | | | | | | |
| ANTOLIN, JOSEPH | | Address Redacted | | | | | | |
| ANTONIOS LOCK & SAFE CO LLC | | 1124 GREEN RUN SQUARE | | | VIRIGNIA BEACH | VA | 23452 | |
| APPLE DOOR OF CHESAPEAKE INC | | 300 N BATTLEFIELD BLVD | STE C | | CHESAPEAKE | VA | 23320 | |
| APPLE, KELI | | Address Redacted | | | | | | |
| APPLIANCE PIERCE COUNTY | | 18920 PACIFIC AVE S | SUITE 2 | | SPANAWAY | WA | 98387-8325 | |
| APPLIANCE SOLUTION | | 2706 10TH AVE | | | COLUMBUS | GA | 31904 | |
| ARELLANO, ATHINA CLAIRE | | Address Redacted | | | | | | |
| ARIAS, MELINDA A | | Address Redacted | | | | | | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | CONSUMER INFORMATION AND COMPLAINTS | 1275 W. WASHINGTON ST. | | PHOENIX | AZ | 85007 | |
| ARIZONA STATE ATTORNEYS GENERAL | | 1275 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007 | |
| ARIZONA UNCLAIMED PROPERTY SECTION | | 1600 WEST MONROE STREET | DIVISION CODE 10 | | PHOENIX | AZ | 85007 | |
| ARKANSAS AUDITOR OF STATE, UNCLAIMED PROPERTY DIVISION | | PO BOX 251906 | | | LITTLE ROCK | AR | 72225-1906 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | CONSUMER PROTECTION DIVISION | 323 CENTER ST. | SUITE 200 | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE ATTORNEYS GENERAL | | 200 TOWER BLDG. | 323 CENTER ST. | | LITTLE ROCK | AR | 72201-2610 | |
| ARKANSAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | PO BOX 251906 | | LITTLE ROCK | AR | 72225-1906 | |
| ARMED SERVICES YMCA | | ATTN TERRY SOSSKA-SMITH | 1465 LAKESIDE RD | | VA BEACH | VA | 23455 | |
| ARMED SERVICES YMCA OF USA | | 439 WESTWOOD SHOPPING CENTER | FB 430 | | FAYETTEVILLE | NC | 28314 | |
| ARMSTRONG, ASHLEY N | | Address Redacted | | | | | | |
| ARMY TIMES PUBLISHING CC | | P O BOX 58010 | | | SPRINGFIELD | VA | 22158-5801 | |
| ARMY, MICHAEL | | Address Redacted | | | | | | |
| ARNOLD, CASEY | | Address Redacted | | | | | | |
| ARRIAGA, JOSE | | Address Redacted | | | | | | |
| ARTHUR J GALLAGHER RMS INC | | 150 BOUSH STREET | SUITE 1010 | | NORFOLK | VA | 23510 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTIES HEATING AND AIR INC | | 125 NORTH 4TH STREET | | | KILLEEN | TX | 76541 | |
| ARVEST | | PO BOX 6100 | | | LAWTON | OK | 73506 | |
| ARVIA FILM & CONSULTING | | 2416 SABINA WAY | | | VIRGINIA BEACH | VA | 23456 | |
| ASAP JEWELRY & WATCH REPAIR | | 1910 WELLS ROAD | | | ORANGE PARK | FL | 32073 | |
| ASARIAS, KANDRA D | | Address Redacted | | | | | | |
| ASG SECURITY | | PO BOX 650837 | | | DALLAS | TX | 75265-0837 | |
| ASHLEY FURNITURE | | P O BOX 190 | | | ARCADIA | WI | 54612 | |
| ASHLEY FURNITURE | TODD R. WANEK (CEO) | 1 ASHLEY WAY | | | ARCADIA | WI | 54612 | |
| ASIA PACIFIC JEWELRY, LLC | | 115 WEST 45TH STREET | 9TH FLOOR | | NEW YORK | NY | 10036 | |
| ASSOCIATED MECHANICAL COMPANIES INC | | 3204 BATTLEFIELD BLVD SOUTH | | | CHESAPEAKE | VA | 23322 | |
| ASSOCIATION OF CORPORATE COUNSEL | | PO BOX 824272 | | | PHILADELPHIA | PA | 19182-4272 | |
| AT YOUR DOOR APPLIANCE SERVICE INC | | 1921 ROCK LAKE LOOP | | | VA BEACH | VA | 23456 | |
| AT&T | | P O BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T MOBILITY S1 | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATKINSON ELECTRIC INC | | 771 FM 3046 | | | COPPERAS COVE | TX | 76522 | |
| ATLANTA WHEELS AND ACCESSORIES | | PO BOX 675243 | | | MARIETTA | GA | 30006-0012 | |
| ATMOS ENERGY | | 1005 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | |
| ATMOS ENERGY | | PO BOX 790311 | | | ST LOUIS | MO | 63179-0311 | |
| ATREND | | 2701 LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| AUDIO EXPRESS | | PO BOX 18366 | | | RICHMOND | VA | 23226 | |
| AUDIO ONE, INC | | 1001 N BATTLEFIELD BLVD | | | CHESAPEAKE | VA | 23320 | |
| AUDIO TECH | | 10516 BRIDGPORT WAY SW | | | LAKEWOOD | WA | 98499 | |
| AUDIO TECH - LAWTON | | 3801 NW CACHE RD SUITE #20 | | | LAWTON | OK | 73505 | |
| AUDIO VIDEO REPAIR CTR INC | | PO BOX 2239 | | | KEARNERSVILLE | NC | 27285 | |
| AUGUSTA LICENSE & INSPECTION DEPT | | 1815 MARVIN GRIFFIN ROAD | PO BOX 9270 | | AUGUSTA | GA | 30906-9270 | |
| AUGUSTA UTILITIES | | 925 LANEY WALKER BLVD 1ST FLOOR | | | AUGUSTA | GA | 30901-2915 | |
| AUGUSTA UTILITIES | | PO BOX 1457 | | | AUGUSTA | GA | 30903-1457 | |
| AURA JEWELS INC | | 2W 46TH ST | SUITE 1108-A | | NEW YORK | NY | 10036 | |
| AURAFIN / RICHLINE GROUP | | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| AUSTIN, CHARLES | | Address Redacted | | | | | | |
| AUSTIN, JIMMY | | Address Redacted | | | | | | |
| AUSTIN, TEVIN | | Address Redacted | | | | | | |
| AUTOMATIC FIRE SYSTEMS OF AUGUSTA | | PO BOX 5630 | | | AUGUSTA | GA | 30916 | |
| AV REPAIR SPECIALISTS | | 1215 A FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | |
| AVECINA MEDICAL | | 9580 APPLECROSS ROAD | STE 106 | | JACKSONVILLE | FL | 32222 | |
| B & T PEST CONTROL | | PO BOX 127 | | | HOLLY RIDGE | NC | 28445 | |
| B&B COMMUNICATIONS INC | | PO BOX 44 | | | MAYSVILLE | NC | 28555 | |
| B&B CUSTOM JEWELRY MFG | | 96 COVE TERRACE SHOPPING CENTER | | | COPPERAS COVE | TX | 76522 | |
| BACON, JIM | | Address Redacted | | | | | | |
| BADON, JALISA | | Address Redacted | | | | | | |
| BAGGETT, GRACE | | Address Redacted | | | | | | |
| BAGSBY, RYAN | | Address Redacted | | | | | | |
| BAILEY JR, VERNON R | | Address Redacted | | | | | | |
| BAILEY, JOCELYN | | Address Redacted | | | | | | |
| BAILEY, KEVIN | | Address Redacted | | | | | | |
| BAILEY, STEFANIE | | Address Redacted | | | | | | |
| BAILEY, VICTOR EVERETT | | Address Redacted | | | | | | |
| BAILEY, WILLIAM | | Address Redacted | | | | | | |
| BAKER, SHERMAN LEE | | Address Redacted | | | | | | |
| BALANCIER, DAWN | | Address Redacted | | | | | | |
| BALDERAMA, ANDREW | | Address Redacted | | | | | | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDINOS LOCK & KEY SERVICE | | 14316 JEFFERSON DAVIS HGWY | | | WOODBRIDGE | VA | 22190 | |
| BALIA, SERGE | | Address Redacted | | | | | | |
| BALLANGER, OMAR | | Address Redacted | | | | | | |
| BALLARD, SHAWN AUGUSTUS | | Address Redacted | | | | | | |
| BALTIMORE COUNTY | | 400 WASHINGTON AVE, ROOM 152 | | | TOWSON | MD | 21204-4665 | |
| BALTIMORE COUNTY - ALARM REDUCTION | | ALARM REDUCTION - REGISTRATION #C910264 | PO BOX 64139 | | BALTIMORE | MD | 21264-4139 | |
| BALTIMORE COUNTY, MD PP TAX | | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE | ROOM 152 | TOWSON | MD | 21204-4665 | |
| BALTIMORE COUNTY-FIRE PERMIT | | FIRE INSPECTION CERTIFICATE | PO BOX 64076 | | BALTIMORE | MD | 21264-4076 | |
| BANGING SYSTEMS CAR AUDIO INC | | 840 ROBESON ST | | | FAYETTEVILLE | NC | 28305 | |
| BANGURA, MOHAMED | | Address Redacted | | | | | | |
| BANKOLE, OLAJUWON | | Address Redacted | | | | | | |
| BANKS, SARAH E | | Address Redacted | | | | | | |
| BANNER GLASS INC | | PO BOX 8340 | | | SILVER SPRINGS | MD | 20910 | |
| BARBARA GILLIAM, CHARLES M. GILLIAM, JR., ROBERT W. FLOWERS & WILLIAM G. FLOWERS | | C/O R.W. FLOWERS, INC. | 113-A BASCOM CT, STE A | | COLUMBUS | GA | 31909 | |
| BARCROFT, ALEXANDRA | | Address Redacted | | | | | | |
| BARKER ADVERTISING SPECIALTY CO INC | | 27 REALTY DRIVE | CALLER BOX 222 | | CHESHIRE | CT | 06410-0222 | |
| BARLOW, DANIEL | | Address Redacted | | | | | | |
| BARNES, KERRIE | | Address Redacted | | | | | | |
| BARNHARDT, JASON L | | Address Redacted | | | | | | |
| BARRAZA, FERNANDO | | Address Redacted | | | | | | |
| BARRETTE, RYANN | | Address Redacted | | | | | | |
| BARUTH, TOM J | | Address Redacted | | | | | | |
| BASS, MICHAEL ALLEN | | Address Redacted | | | | | | |
| BATTLE, KIMBERLY | | Address Redacted | | | | | | |
| BATTLEFIELD GOLF CLUB | | 1001 S CENTERVILLE TURNPIKE | | | CHESAPEAKE | VA | 23322 | |
| BAUM, JANICE | | Address Redacted | | | | | | |
| BAY AREA GLASS | | 5512 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| BAZEWICZ, KIMBERLY R | | Address Redacted | | | | | | |
| BB & T OF VA BUSINESS LOAN CENTER | | BB&T ITEM PROCESSING CENTER | PO BOX 580050 | | CHARLOTTE | NC | 28258-0003 | |
| BB & T OF VA BUSINESS LOAN CENTER | KELLY S. KING (CFO) | 200 W SECOND ST | PO BOX 580050 | | WINSTON-SALEM | NC | 27101 | |
| BB&T | | PREFERRED BOND UNIT | PO BOX 890635 | | CHARLOTTE | NC | 28289-0635 | |
| BB&T CREDIT CARD | | RETAIL LOCK BOX | 5130 PKWY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| BB&T INSURANCE SERVICES | | PREFERRED BOND UNIT | PO BOX 890635 | | CHARLOTTE | NC | 28289-0635 | |
| BBB | | 1411 K ST NW | 10TH FLOOR | | WASHINGTON | DC | 20005 | |
| BBB | | 4747 VIEWRIDGE AVE | SUITE 200 | | SAN DIEGO | CA | 92123 | |
| BBB | | 5540 MUNFORD RD STE 130 | | | RALEIGH | NC | 27612-2655 | |
| BBB | | PO BOX 2587 | | | COLUMBUS | GA | 31902 | |
| BBB OF CENTRAL GEORGIA | | 277 MARTIN LUTHER KING BLVD | SUITE 102 | | MACON | GA | 31201 | |
| BBB OF CENTRAL OKLAHOMA | | 170 SOUTH DEWEY | | | OKLAHOMA CITY | OK | 73102 | |
| BBB OF CENTRAL VIRGINIA | | 720 MOOREFIELD DR STE 300 | | | RICHMOND | VA | 23236 | |
| BBB OF COASTAL CAROLINA | | 1121 3RD AVENUE | | | CONWAY | SC | 29526 | |
| BBB OF EL PASO | | 550 E PAISANO | | | EL PASO | TX | 79901 | |
| BBB OF GREATER MARYLAND | | 502 S. SHARP ST STE 1200 | | | BALTIMORE | MD | 21201-2445 | |
| BBB OF KANSAS INC | | 345 NORTH RIVERVIEW STREET | SUITE 720 | | WICHITA | KS | 67203 | |
| BBB OF MIDDLE TENNESSEE | | PO BOX 198436 | | | NASHVILLE | TN | 37219-8436 | |
| BBB OF NE FL & SE ATLANTIC HINESVILLE | | 44717 BEACH BLVD #202 | | | JACKSONVILLE | FL | 32207 | |
| BBB OF NW FLORIDA | | PO BOX 1511 | | | PENSACOLA | FL | 32591-1511 | |
| BBB OF SOUTHERN COLORADO | | 25 N WAHSATCH AVENUE | | | COLORADO SPRINGS | CO | 80903 | |
| BBB SOUTHWEST LOUISIANA | | PO BOX 7314 | | | LAKE CHARLES | LA | 70606 | |
| BBB- TEXAS | | 1005 LA POSADA | | | AUSTIN | TX | 78752 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BBB VA HRDS STORES & ONLINE | | 586 VIRGINIAN DR | | | NORFOLK | VA | 23505 | |
| BBB WASHINGTON STATE | | CORPORATE ACCOUNTING OFFICE | PO BOX 1000 | | DUPONT | WA | 98327 | |
| BEACH TIRES & RIMS | | 853 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23451 | |
| BEACH, WILLIAM | | Address Redacted | | | | | | |
| BEADLE, JACK | | Address Redacted | | | | | | |
| BEAL, ADAM D | | Address Redacted | | | | | | |
| BEARD-WATERBURY, JULIE | | Address Redacted | | | | | | |
| BEATON, JANNICE | | Address Redacted | | | | | | |
| BEATTY, WARREN M | | Address Redacted | | | | | | |
| BECERRA, MICHAEL A | | Address Redacted | | | | | | |
| BECK, KERRY | | Address Redacted | | | | | | |
| BECK, KERRY | | Address Redacted | | | | | | |
| BEEDE, KASANDRA | | Address Redacted | | | | | | |
| BEJARANO, MARIA | | Address Redacted | | | | | | |
| BELAIR TIME CORPORATION | | 1995 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701 | |
| BELL, JOSHUA | | Address Redacted | | | | | | |
| BELL, JUSTIN | | Address Redacted | | | | | | |
| BELL, JUSTIN | | Address Redacted | | | | | | |
| BELL, TAMI | | Address Redacted | | | | | | |
| BELLAMY, CAROLYN D | | Address Redacted | | | | | | |
| BELLE, MICHELLE | | Address Redacted | | | | | | |
| BELLINGER, KERN L | | Address Redacted | | | | | | |
| BELLO | | P O BOX 102480 | | | ATLANTA | GA | 30368-2480 | |
| BELOTE, KELLIE L | | Address Redacted | | | | | | |
| BELVETT, JESSICA | | Address Redacted | | | | | | |
| BENAVIDES, EDMUNDO R | | Address Redacted | | | | | | |
| BENNETT, PAMELA K | | Address Redacted | | | | | | |
| BENTLEY, SHAWN C | | Address Redacted | | | | | | |
| BERRY, AUBREE R | | Address Redacted | | | | | | |
| BERRY, JAMIE M | | Address Redacted | | | | | | |
| BERRY, JUSTIN | | Address Redacted | | | | | | |
| BEST TECH SOLUTION | | 2052 CHEROKEE LANE | | | ESCONDIDO | CA | 92026 | |
| BETHEL, ROBERT N | | Address Redacted | | | | | | |
| BEXAR COUNTY TAX ASSESSOR-COLLECTOR | | PO BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | |
| BEXAR COUNYT TAX ASSESSOR-COLLECTOR | | PO BOX 839950 | | | SAN ANTONIO | TX | 78283-3950 | |
| BFPE INTERNATIONAL INC | | PO BOX 791045 | | | BALTIMORE | MD | 21279-1045 | |
| BGE | | 39 W LEXINGTON ST | | | BALTIMORE | MD | 21201 | |
| BGE | | PO BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BH MULTI | | 15 WEST 46TH STREET | | | NEW YORK | NY | 10036 | |
| BIBB COUNTY CLERK OF COURT | | 601 MULBERRY STREET #121 | | | MACON | GA | 31201 | |
| BIEHAHN, MOLLY DIRR | | Address Redacted | | | | | | |
| BIG T TIRE & AUTO SVC | | 2211 MANCHESTER EXP. | | | COLUMBUS | GA | 31904 | |
| BIGGS, SHAWN | | Address Redacted | | | | | | |
| BIRMINGHAM, NICOLE | | Address Redacted | | | | | | |
| BIRMINGHAM, NICOLE | | Address Redacted | | | | | | |
| BISCHOFF MARTINGAYLE P.C. | | 3704 PACIFIC AVE | SUITE 300 | | VA BEACH | VA | 23451 | |
| BISHOP, AARON J | | Address Redacted | | | | | | |
| BISSONNETTE, JOSEPH | | Address Redacted | | | | | | |
| BIZCARD XPRESS | | 1830 GEORGE DIETER STE 111 | | | EL PASO | TX | 79936 | |
| BLACK, DOROTHY | | Address Redacted | | | | | | |
| BLACK, SHANICE | | Address Redacted | | | | | | |
| BLACKS TIRE SERVICE INC | | PO BOX 919 | | | WHITEVILLE | NC | 28472 | |
| BLACKWELL, CYNTHIA A | | Address Redacted | | | | | | |
| BLAIR-BROWN, KRISTOFFER ONEIL | | Address Redacted | | | | | | |
| BLAKE, ASHLEY | | Address Redacted | | | | | | |
| BLANKENSHIP, JESSICA | | Address Redacted | | | | | | |
| BLASIER, KRIS | | Address Redacted | | | | | | |
| BLASIER, KRIS R | | Address Redacted | | | | | | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOCH LAKEWOOD LLC | | 10801 MAIN STREET STE 206 | | | BELLEVUE | WA | 98004 | |
| BLOUNT, BOBBY | | Address Redacted | | | | | | |
| BLYTHE, SALLY | | Address Redacted | | | | | | |
| BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6087 | |
| BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-7072 | |
| BOATRIGHT, EDWARD T | | Address Redacted | | | | | | |
| BOBIKEWICZ, KELLI | | Address Redacted | | | | | | |
| BOHMAN, DANNY E | | Address Redacted | | | | | | |
| BOLANOS, MICHAEL | | Address Redacted | | | | | | |
| BOLDEN, SHONITA | | Address Redacted | | | | | | |
| BOLTON ELECTRIC INC | | 2915 WAYNE DRIVE | | | MANHATTEN | KS | 66502 | |
| BOMIA, BOBBIE | | Address Redacted | | | | | | |
| BOND, THOMAS L | | Address Redacted | | | | | | |
| BOONE, EBONEE | | Address Redacted | | | | | | |
| BORDEN PEST CONTROL | | PO BOX 6402 | | | N AUGUSTA | SC | 29861 | |
| BORDERS, LYNDON | | Address Redacted | | | | | | |
| BORREGO, BIANCA | | Address Redacted | | | | | | |
| BORREGOS GOLD CREATIONS | | 1922 W OAKLAWN RD | | | PLEASANTON | TX | 78064 | |
| BOS TIRE INC. | | 1871 E LITTLE CREEK RD | | | NORFOLK | VA | 23518 | |
| BOTELHO, RONALD PEREZ | | Address Redacted | | | | | | |
| BOTTINI, RICHARD JUAN LOUIS | | Address Redacted | | | | | | |
| BOUCHAIB, SALHI | | Address Redacted | | | | | | |
| BOUHSINE, HICHAM | | Address Redacted | | | | | | |
| BOULWARE, SONNIE | | Address Redacted | | | | | | |
| BOWERS JR, PAUL | | Address Redacted | | | | | | |
| BOWIE, MICHAEL | | Address Redacted | | | | | | |
| BOXBERGER, DUSTIN | | Address Redacted | | | | | | |
| BOYCE, EMMA | | Address Redacted | | | | | | |
| BOYD, SHAMEKA | | Address Redacted | | | | | | |
| BOYLE LAW FIRM | | 1409 AMAZON DRIVE | | | PLANO | TX | 75075 | |
| BRACKEN, RONDA | | Address Redacted | | | | | | |
| BRADEN, SHAMONA | | Address Redacted | | | | | | |
| BRADFORD, ASHLEY | | Address Redacted | | | | | | |
| BRADLEY, ASHTON | | Address Redacted | | | | | | |
| BRADLEY, JEFFREY | | Address Redacted | | | | | | |
| BRADLEY, TRAVIS | | Address Redacted | | | | | | |
| BRADLEY, TRAVIS A | | Address Redacted | | | | | | |
| BRADLEYS JEWELERS INC | | 353 A WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| BRAINSTORM LOGISTICS LLC | EVE KOLAKOWSKI (COO) | 19 CHAPIN RD | | | PINE BROOK | NJ | 07058 | |
| BRAINSTORM LOGISTICS LLC | | P O BOX 2024 | | | PINE BROOK | NJ | 07058 | |
| BRANTLEY, REGINIA | | Address Redacted | | | | | | |
| BREITKREUTZ, DENNIS | | Address Redacted | | | | | | |
| BRICE, SHERI | | Address Redacted | | | | | | |
| BRICKEEN, PAUL | | Address Redacted | | | | | | |
| BRICKHOUSE, BENITA C | | Address Redacted | | | | | | |
| BRICKHOUSE, RONISHA R | | Address Redacted | | | | | | |
| BRIDGESTONE/FIRESTONE | | 2021 SUNNYDALE BLVD | | | CLEARWATER | FL | 33765 | |
| BRIGHT, KELLY | | Address Redacted | | | | | | |
| BRINKS GLOBAL SERVICES USA INC | | PO BOX 619031 | | | DALLAS | TX | 75261-9031 | |
| BRINSON, ALEXANDER | | Address Redacted | | | | | | |
| BRISTER, DANA E | | Address Redacted | | | | | | |
| BROADWAY TRIPLE D LLC | | 101 W BROADWAY | SUITE 1460 | | SAN DIEGO | CA | 92101 | |
| BROADWAY TRIPLE D LLC | | C/O DAN MALCOLM/MALCOLM PROPERTIES | 101 WEST BROADWAY, STE 1460 | | SAN DIEGO | CA | 92101 | |
| BROMLEY, VICKI | | Address Redacted | | | | | | |
| BROOKS PIERCE MCLENDON HUMPHREY & LEONARD LLP | | PO BOX 26000 | | | GREENSBORO | NC | 27420 | |
| BROOKS, ASHLEIGH | | Address Redacted | | | | | | |
| BROOKS, MARCAL | | Address Redacted | | | | | | |
| BROOKS, MARCAL NIBERIA | | Address Redacted | | | | | | |
| BRORS, ELENA A | | Address Redacted | | | | | | |
| BROWN, ADRIANE D | | Address Redacted | | | | | | |
| BROWN, ANTONIO | | Address Redacted | | | | | | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, CAMBRELL E | | Address Redacted | | | | | | |
| BROWN, CANDICE | | Address Redacted | | | | | | |
| BROWN, COURTNEY ERIN | | Address Redacted | | | | | | |
| BROWN, JERRETT | | Address Redacted | | | | | | |
| BROWN, JESSICA | | Address Redacted | | | | | | |
| BROWN, KAREN KIMBERLY | | Address Redacted | | | | | | |
| BROWN, NATHAN | | Address Redacted | | | | | | |
| BROWN, PATRICIA | | Address Redacted | | | | | | |
| BROWN, RAYMOND | | Address Redacted | | | | | | |
| BROWN, RENEE | | Address Redacted | | | | | | |
| BROWN, RODERICK | | Address Redacted | | | | | | |
| BROWN, STEPHEN | | Address Redacted | | | | | | |
| BROWN, TENNELL | | Address Redacted | | | | | | |
| BROWN, THOMAS B | | Address Redacted | | | | | | |
| BROWN, TIFFANIE | | Address Redacted | | | | | | |
| BROWN, TYJUAN V | | Address Redacted | | | | | | |
| BROWN, WOODROW J | | Address Redacted | | | | | | |
| BROWN, YVETTE M | | Address Redacted | | | | | | |
| BRYANT, DAVID | | Address Redacted | | | | | | |
| BRYANT, DAVID B. | | Address Redacted | | | | | | |
| BRYANT, MONEKA T | | Address Redacted | | | | | | |
| BRYANT, TIMOTHY | | Address Redacted | | | | | | |
| BUCKLER, SARAH LOUISE | | Address Redacted | | | | | | |
| BUCKLEY, JUSTIN B | | Address Redacted | | | | | | |
| BUCKLEYS SECURITYSMITHS | | PO BOX 2140 | | | CHESTERFIELD | VA | 23832 | |
| BUCKNER, BRITTANY M | | Address Redacted | | | | | | |
| BUDGET RENT A CAR | | 3125 PACIFIC HIGHWAY | | | SAN DIEGO | CA | 92101 | |
| BUFFALOW, BACONTA G | | Address Redacted | | | | | | |
| BULOVIC LAW FIRM LLC | | 1020 BRYAN WOODS LOOPS | SUITE 5 | | SAVANNAH | GA | 31410 | |
| BURCIAGA, GABRIEL | | Address Redacted | | | | | | |
| BUREAU OF ELECTRONIC & APPLIANCE REPAIR | | DEPT OF CA CONSUMER AFFAIRS | PO BOX 942512 | | WEST SACRAMENTO | CA | 94258-0512 | |
| BUREAU OF ELECTRONIC & APPLIANCE REPAIR, HOME FURNISHINGS | | HOME FURNISHINGS & THERMAL INSULATION | PO BOX 942518 | | WEST SACRAMENTO | CA | 94258-0518 | |
| BUREAU OF HOME FURNISHING & INSULATION | | STATE OF CALIFORNIA | DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 | |
| BURKE ELECTRONICS INC | | 12780 MARBLESTONE DRIVE | | | WOODBRIDGE | VA | 22192 | |
| BURNELL, BRANDON | | Address Redacted | | | | | | |
| BURNETT, KATHRYN | | Address Redacted | | | | | | |
| BURNS, LAUREN | | Address Redacted | | | | | | |
| BURROUGHS, JARVIS | | Address Redacted | | | | | | |
| BURT, KRISTEN | | Address Redacted | | | | | | |
| BUSH, JOHN N | | Address Redacted | | | | | | |
| BUSH, RAYMOND T | | Address Redacted | | | | | | |
| BUSH, TERRY O | | Address Redacted | | | | | | |
| BUSTAMANTE, MARCOS A | | Address Redacted | | | | | | |
| BUSTAMANTE, NICOLE L | | Address Redacted | | | | | | |
| BUSTILLOS, RODOLFO | | Address Redacted | | | | | | |
| BUSY B PLUMBING | | PO BOX 211446 | | | AUGUSTA | GA | 30917 | |
| BUTCHER, RAYMOND | | Address Redacted | | | | | | |
| BUTLER, KRYSTLE N | | Address Redacted | | | | | | |
| BUTLER, WAYNE S | | Address Redacted | | | | | | |
| CABILING, JESSICA A | | Address Redacted | | | | | | |
| CADDELL, CARLA | | Address Redacted | | | | | | |
| CALCOTE, ANDY | | Address Redacted | | | | | | |
| CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | | CONSUMER INFORMATION DIVISION | 1625 N. MARKET BLVD. | SUITE N 112 | SACRAMENTO | CA | 95834 | |
| CALIFORNIA STATE ATTORNEYS GENERAL | | 1300 I ST. | STE. 1740 | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE CONTROLLERS OFFICE | | UNCLAIMED PROPERTY DIVISION | BUREAU OF ACCOUNTING & SPECIAL OPERATIONS | PO BOX 942850 | SACRAMENTO | CA | 94250-5873 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA STATE CONTROLLERS OFFICE, UNCLAIMED PROPERTY DIVISION | | PO BOX 942850 | | | SACRAMENTO | CA | 94250-5873 | |
| CALVIN, ELIZABETH | | Address Redacted | | | | | | |
| CAMARDO, NICHOLAS | | Address Redacted | | | | | | |
| CAMARDO, NICHOLAS | | Address Redacted | | | | | | |
| CAMERON, RICHARD | | Address Redacted | | | | | | |
| CAMP, STEPHANIE | | Address Redacted | | | | | | |
| CAMPBELL, DEVIN DUVON | | Address Redacted | | | | | | |
| CAMPBELL, IVORY | | Address Redacted | | | | | | |
| CAMPBELL, JOHNNA | | Address Redacted | | | | | | |
| CAMPBELL, STEVEN | | Address Redacted | | | | | | |
| CAMPOS, ALBERT | | Address Redacted | | | | | | |
| CANALES, DOMINIQUE | | Address Redacted | | | | | | |
| CANDELA JEWELRY | | 31-00 47TH AVENUE | 4TH FLOOR | | LONG ISLAND CITY | NY | 11101 | |
| CANLAS, HEATHER | | Address Redacted | | | | | | |
| CAPARO, JEFFERY | | Address Redacted | | | | | | |
| CAPE CONSTRUCTION LLC | | 1206 LASKIN ROAD | SUITE 150 | | VIRGINIA BEACH | VA | 23451 | |
| CAPITAL BANK | | 25 JEFFERSON STREET | | | CLARKSVILLE | TN | 37040 | |
| CAPITAL DOOR SYSTEMS INC | | 310 STOCKTON STREET | | | RICHMOND | VA | 23234 | |
| CAPITAL ONE BANK | | 811 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| CAPITALSOURCE FINANCE LLC | | 4445 WILLARD AVENUE | 12TH FLOOR | | CHEVY CHASE | MD | 20815 | |
| CARDINAL SIGN CORP | | 2629 DEAN DR | INDUSTRIAL PARK | | VIRGINIA BEACH | VA | 23452 | |
| CARDWELL, FREDERICK | | Address Redacted | | | | | | |
| CAREERBUILDER LLC | | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| CAREY, JASMINE M | | Address Redacted | | | | | | |
| CARGILL, KIRSTEN D | | Address Redacted | | | | | | |
| CARGO CONSOLIDATION SERVICES INC | | PO BOX 759 | | | CLAREMONT | NC | 28610 | |
| CARILLO, BRIAN | | Address Redacted | | | | | | |
| CARMICHAEL, NATASHA | | Address Redacted | | | | | | |
| CARMONA, ANTHONY | | Address Redacted | | | | | | |
| CARONE, CATHERINE | | Address Redacted | | | | | | |
| CARPENTER, DERIC TYLER | | Address Redacted | | | | | | |
| CARPENTER, DREW | | Address Redacted | | | | | | |
| CARPENTER, DREW JAMES | | Address Redacted | | | | | | |
| CARPENTER, KHADJIA | | Address Redacted | | | | | | |
| CARR, SHERRELL D | | Address Redacted | | | | | | |
| CARRAWAY GLASS COMPANY | | 500 WEST CITY POINT ROAD | | | HOPEWELL | VA | 23860 | |
| CARSWELL, LAYLA | | Address Redacted | | | | | | |
| CARTER, JAMES C | | Address Redacted | | | | | | |
| CARTER, REGINALD | | Address Redacted | | | | | | |
| CARTRIDGE CORNER PLUS | | 2501 S WS YOUNG DR | SUITE 101 | | KILLEEN | TX | 76542 | |
| CASE, LISA | | Address Redacted | | | | | | |
| CASE, RICHARD | | Address Redacted | | | | | | |
| CASH, ANGELA | | Address Redacted | | | | | | |
| CASSINOS, JESSICA | | Address Redacted | | | | | | |
| CASTANEDA, MACLEE | | Address Redacted | | | | | | |
| CASTEEL, J ROBERT PAUL | | Address Redacted | | | | | | |
| CASTILLO, CRISTIAN | | Address Redacted | | | | | | |
| CASTRO, GILBERT | | Address Redacted | | | | | | |
| CASTRO, HECTOR J | | Address Redacted | | | | | | |
| CATON RADIO | | 6328 BALTIMORE NATIONAL PIKE | | | BALTIMORE | MD | 21228 | |
| CAVALIER ENTERPRISES | | PO BOX 2217 | | | VIRGINIA BEACH | VA | 23450 | |
| CC WESTLAND JOINT VENTURE | | 2667 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| CC WESTLAND JOINT VENTURE | | C/O M.S. MANAGEMENT ASSOCIATES INC. | 22 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| CC WESTLAND JOINT VENTURE C/O SIMON PROPERTY GROUP LP | DAVID SIMON (CEO) | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| CCH INCORPORATED | | P O BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CDE LIGHTBAND | | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| CDE LIGHTBAND | | PO BOX 31509 | | | CLARKSVILLE | TN | 37040 | |
| CECCONI, MARC | | Address Redacted | | | | | | |
| CENTERPOINT ENERGY | | 1111 LOUISIANA | | | HOUSTON | TX | 77002 | |
| CENTERPOINT ENERGY | | PO BOX 4583 | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY | | PO BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY STORE | | 1111 LOUISIANA | | | HOUSTON | TX | 77002 | |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | | 7500 SECURITY BOULEVARD | | | BALTIMORE | MD | 21244-1850 | |
| CENTRAL NATIONAL | | 540 W. 6TH | | | JUNCTION CITY | KS | 66441 | |
| CENTRAL PARKING SYSTEMS | | PO BOX 790402 | | | SAINT LOUIS | MO | 63179-0402 | |
| CENTURYLINK | | 100 CENTURYLINK DR | | | MONROE | LA | 71203 | |
| CENTURYLINK | | P O BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK | | P O BOX 2961 | | | PHOENIX | AZ | 85062-2961 | |
| CENTURYLINK | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYLINK | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| CENTURYLINK FAX | | P.O. BOX 96064 | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYLINK FAX | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CFE RENTALS | | 818 WIDGEON ROAD | | | NORFOLK | VA | 23513 | |
| CHAAIBI, AMROU | | Address Redacted | | | | | | |
| CHAMBER OF COMMERCE COLUMBUS GA | | MEMBERSHIP DEPT | PO BOX 1200 | | COLIMBUS | GA | 31902-1200 | |
| CHAPMAN AND CUTLER LLP | | PO BOX 71291 | | | CHICAGO | IL | 60694 | |
| CHAPMAN SERVICES | | 520 WEST 21ST STREET | SUITE G-2 #711 | | NORFOLK | VA | 23517 | |
| CHAPMAN, PETRA | | Address Redacted | | | | | | |
| CHAPMAN, PETRA | | Address Redacted | | | | | | |
| CHAPPELL III, LONNIE | | Address Redacted | | | | | | |
| CHAPTER 13 TRUSTEE-SAVANNAH | | PO BOX 116561 | | | ATLANTA | GA | 30368-6561 | |
| CHARLES FLOWERS & BARBARA GILLIAM | | 113 BASCOM CT STE A | | | COLUMBUS | GA | 31909-2773 | |
| CHARLES W. SNADER, CPA | | 131 HANBURY ROAD WEST | SUITEC | | CHESAPEAKE | VA | 23322 | |
| CHARTER BUSINESS COMMUNICATIONS | | PO BOX 742613 | | | CINCINNATI | OH | 45274-2613 | |
| CHARTWAY FEDERAL CREDIT UNION | | 811 E CITY HALL AVE | RM 3 | | NORFOLK | VA | 23510 | |
| CHATMAN, KEITH | | Address Redacted | | | | | | |
| CHAVEZ, ADRIANA | | Address Redacted | | | | | | |
| CHAVEZ, BRENDA MELISSA | | Address Redacted | | | | | | |
| CHAVEZ, IVAN | | Address Redacted | | | | | | |
| CHAVEZ, RAUL | | Address Redacted | | | | | | |
| CHEATHAM, MONA LISA | | Address Redacted | | | | | | |
| CHEDID, ANTHONY | | Address Redacted | | | | | | |
| CHERRY BEKAERT L.L.P. | | ATTN ACCOUNTS RECEIVABLE | PO BOX 25549 | | RICHMOND | VA | 23261-5544 | |
| CHERRY, MONET | | Address Redacted | | | | | | |
| CHESAPEAKE BAY REALTY | | 3705 SHORE DRIVE | | | VIRGINIA BEACH | VA | 23455 | |
| CHESAPEAKE CIRCUIT COURT | | 307 ALBERMARLE DRIVE #300A | | | CHESAPEAKE | VA | 23322 | |
| CHESTERFIELD CIRCUIT COURT | | 9500 COURTHOUSE ROAD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD COUNTY CLERK OF COURT | | 9500 COURTHOUSE ROAD | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD GENERAL DISTRICT COURT | | 9500 COURTHOUSE ROAD | | | CHESTERFIELD | VA | 23832 | |
| CHIEF PETTY OFFICER SCHOLARSHIP FUND | | 328 OFFICE SQUARE LANE | SUITE 101 A | | VIRGINIA BEACH | VA | 23462 | |
| CHINCHAR, MICHELLE | | Address Redacted | | | | | | |
| CHINTALY IMPORTS | | 921 CONKLIN STREET | SUITE 9 | | FARMINGDALE | NY | 11735 | |
| CHIONG, NORA | | Address Redacted | | | | | | |
| CHOICE JEWELERS INC | | 3510 GALLEY RD | STE 105 | | COLORADO SPRINGS | CO | 80909 | |
| CHOPRA, NANCY | | Address Redacted | | | | | | |
| CHRISTY, DAVID | | Address Redacted | | | | | | |
| CHUCKS FURNITURE RESTORATION | | 25 HALL ROAD | | | TAYLORS | SC | 29687 | |
| CINTAS - NATIONAL ACCOUNT | | PO BOX 635208 | ATTN BEV GANGWER | | CINCINNATI | OH | 45263-5208 | |
| CINTAS FIRE PROTECTION | | CINTAS FAS LOCKBOX 636525 | PO BOX 636525 | | CINCINNATI | OH | 45263 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCA INC (SECTOR) | | 415 MADISON AVE 23RD FLOOR | | | NEW YORK | NY | 10017 | |
| CITIZEN WATCH COMPANY OF AMERICA | | 1000 WEST 190TH STREET | | | TORRANCE | CA | 90502-1040 | |
| CITY OF CHULA VISTA | | 276 4TH AVENUE | | | CHULA VISTA | CA | 91910-2631 | |
| CITY OF CHULA VISTA | | FINANCE DEPARTMENT | PO BOX 7549 | | CHULA VISTA | CA | 91912 | |
| CITY OF CHULA VISTA | | SEWER DIVISION | PO BOX 120755 | | CHULA VISTA | CA | 91912-3855 | |
| CITY OF CHULA VISTA FALSE ALARM | | ALARM PROGRAM | PO BOX 142588 | | IRVING | TX | 75014-2588 | |
| CITY OF COLORADO SPRINGS | | DEPT 2408 | | | DENVER | CO | 80256-0001 | |
| CITY OF COLORADO SPRINGS | | PO BOX 1575 MC225 | | | COLORADO SPRINGS | CO | 80901-1575 | |
| CITY OF COLORADO SPRINGS | | SALES TAX | DEPT. 2408 | | DENVER | CO | 80256-0001 | |
| CITY OF FAYETTEVILLE | | ATTN PRIVILEGE LICENSE | P.O. DRAWER D | | FAYETTEVILLE | NC | 28302 | |
| CITY OF HINESVILLE | | 115 EAST M.L. KING, JR. DRIVE | | | HINESVILLE | GA | 31313 | |
| CITY OF HINESVILLE | | 115 E ML KING JR DRIVE | | | HINESVILLE | VA | 31313 | |
| CITY OF JACKSONVILLE | | 815 NEW BRIDGE ST | | | JACKSONVILLE | NC | 28540-5436 | |
| CITY OF JACKSONVILLE | | P O BOX 128 | | | JACKSONVILLE | NC | 28541-0128 | |
| CITY OF JACKSONVILLE - FIRE PREVENTION DIV | | FIRE PREVENTION DIV | 231 E FORSYTH ST, SUITE 141 | | JACKSONVILLE | FL | 32202 | |
| CITY OF JUNCTION CITY KS WATER | | 700 N JEFFERSON ST | | | JUNCTION CITY | KS | 66441-0287 | |
| CITY OF JUNCTION CITY KS WATER | | P O BOX 287 | | | JUNCTION CITY | KS | 66441-0287 | |
| CITY OF KILLEEN | | 210 WEST AVENUE C | | | KILLEEN | TX | 76541 | |
| CITY OF KILLEEN | | UTILITY COLLECTIONS DEPT | PO BOX 549 | | KILLEEN | TX | 76540-0549 | |
| CITY OF LAKEWOOD | | 6000 MAIN STREET SW | | | LAKEWOOD | WA | 98499-5027 | |
| CITY OF LAWTON | | 103 SW 4TH STREET | | | LAWTON | OK | 73501-4033 | |
| CITY OF LAWTON | | REVENUE SERVICES DIVISION | 103 SW 4TH STREET | | LAWTON | OK | 73501-4033 | |
| CITY OF LAWTON W/S/TRASH | | 212 SW 9TH ST | | | LAWTON | OK | 73501 | |
| CITY OF LEESVILLE | | 101 LEE STREET | | | LEESVILLE | LA | 71446 | |
| CITY OF LEESVILLE | | 101 WEST LEE STREET | | | LEESVILLE | LA | 71446 | |
| CITY OF NEWPORT NEWS | | CITY HALL | 2400 WASHINGTON AVENUE | | NEWPORT NEWS | VA | 23607-4389 | |
| CITY OF NEWPORT NEWS | | MARTY EUBANK, TREASURER | PO BOX 975 | | NEWPORT NEWS | VA | 23607-0975 | |
| CITY OF NEWPORT NEWS | | PO BOX 975 | | | NEWPORT NEWS | VA | 23607-0975 | |
| CITY OF OCEANSIDE | | ATTN CENTRAL CASHIERING | 300 N. COAST HIGHWAY | | OCEANSIDE | CA | 92054 | |
| CITY OF OCEANSIDE | | PO BOX 513106 | | | LOS ANGELES | CA | 90051-1106 | |
| CITY OF OCEANSIDE-165 WATER | | 300 NORTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| CITY OF PENSACOLA, FLORIDA | | PO BOX 12910 | | | PENSACOLA | FL | 32521-0015 | |
| CITY OF PETERSBURG | | PHOTOSAFETY ENFORCEMENT PROGRAM | PO BOX 76841 | | CLEVELAND | OH | 44101-6500 | |
| CITY OF SUFFOLK, TREASURER | | 441 MARKET STREET | | | SUFFOLK | VA | 23434 | |
| CITY OF TACOMA | | DEPT OF FINANCE | TAX AND LICENSE DIVISION | PO BOX 11640 | TACOMA | WA | 98411-6640 | |
| CITY OF TACOMA | | TAX & LICENSE DIVISION | 733 MARKET STREET | ROOM 21 | TACOMA | WA | 98402-3770 | |
| CITY OF TACOMA FINANCE DEPT. TAX & LICENSE DIVISION | | PO BOX 11640 | | | TACOMA | WA | 98411-6640 | |
| CITY OF TACOMA PUBLIC | | CITY TREASURER | PO BOX 11010 | | TACOMA | WA | 98411-1010 | |
| CITY OF TACOMA PUBLIC UTILITIES | | 3628 S 35TH ST | | | TACOMA | WA | 98409 | |
| CITY OF TACOMA PUBLIC UTILITIES | | CITY TREASURER | PO BOX 11010 | | TACOMA | WA | 98411-1010 | |
| CITY OF VA BEACH TREASURER - FALSE ALARM | | MUNICIPAL CENTER- BLDG 11 | 2509 PRINCESS ANNE RD | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF VIRGINIA BEACH | | COMMISSIONER OF THE REVENUE | 2401 COURTHOUSE DRIVE | | VIRGINIA BEACH | VA | 23456-9002 | |
| CLAIBORNE, KEVIN | | Address Redacted | | | | | | |
| CLANTON, AMANDA | | Address Redacted | | | | | | |
| CLARK, ANN G | | Address Redacted | | | | | | |
| CLARK, ANNETTE R | | Address Redacted | | | | | | |
| CLARK, BRENDA J | | Address Redacted | | | | | | |
| CLARK, DAVE R | | Address Redacted | | | | | | |
| CLARK, IVETTE | | Address Redacted | | | | | | |
| CLARK, JUMAANE | | Address Redacted | | | | | | |
| CLARK, JUMANNE | | Address Redacted | | | | | | |
| CLARK, KENETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKSVILLE AREA CHAMBER OF COMMERCE | | 25 JEFFERSON ST | SUITE 300 | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE EXTERMINATING | | PO BOX 30335 | | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE FINANCE & REVENUE DEPARTMENT | | PO BOX 928 | | | CLARKSVILLE | TN | 37041-0928 | |
| CLARKSVILLE FINANCE & REVENUE DEPT | | PO BOX 928 | | | CLARKSVILLE | TN | 37041-0928 | |
| CLARKSVILLE GAS & WATER | | 2215 MADISON STREET | | | CLARKSVILLE | TN | 37041 | |
| CLARKSVILLE GAS & WATER | | 2215 MADISON ST | | | CLARKSVILLE | TN | 37043 | |
| CLAY, APRIL | | Address Redacted | | | | | | |
| CLAYTON, THOMAS | | Address Redacted | | | | | | |
| CLEAR WINDOW SOLUTIONS | | 13380 WINSTON ESTATES LANE | | | ASHLAND | VA | 23005 | |
| CLECO POWER LLC | | 2030 DONAHUE FERRY ROAD | | | PINEVILLE | LA | 71361-5000 | |
| CLECO POWER LLC | | PO BOX 660228 | | | DALLAS | TX | 75266-0228 | |
| CLEMENTS, STEPHANIE | | Address Redacted | | | | | | |
| CLERK OF CIRCUIT COURT | | 14735 MAIN STREET | | | UPPER MARLBORO | MD | 20772-9987 | |
| CLERK OF CIRCUIT COURT | | CLERK OF CIRCUIT COURT | 100 ST PAUL BLVD | | NORFOLK | VA | 23510 | |
| CLERK OF CIRCUIT COURT | | PO BOX 6754 | | | TOWSON | MD | 21285-6754 | |
| CLERK OF CIRCUIT COURT | | PUBLIC SERVICE CENTER | 9311 LEE AVENUE | | MANASSAS | VA | 20110 | |
| CLERK OF CIRCUIT COURT - HOPEWELL | | CLERK OF CIRCUIT COURT | 100 E BROADWAY | | HOPEWELL | VA | 23860 | |
| CLERK OF CIRCUIT COURT NEWPORT NEWS | | CLERK OF CIRCUIT COURT | 2500 WASHINGTON AVE | | NEWPORT NEWS | VA | 23607-4307 | |
| CLERK OF COURT RICHMOND COUNTY | | 735 JAMES BROWN BLVD | SUITE 1400 | | AUGUSTA | GA | 30901 | |
| CLERK OF MAGISTRATE COURT-AUGUSTA GA | | 530 GREENE STREET #706 | | | AUGUSTA | GA | 30901 | |
| CLERK OF MUSCOGEE COUNTY | | 100 10TH STREET | | | COLUMBUS | GA | 31901 | |
| CLERK OF SUPERIOR COURT | | AUGUSTA RICHMOND COUNTY JUDICIAL CENER | 735 JAMES BROWN BLVD, STE 1500 | | AUGUSTA | GA | 30901 | |
| CLERK OF SUPERIOR COURT | | LIBERTY COUNTY JUSTICE CENTER | 201 SOUTH MAIN STREE, STE 1200 | | HINESVILLE | GA | 31313 | |
| CLERK OF SUPERIOR COURT | | PO BOX 2145 | | | COLUMBUS | GA | 31902 | |
| CLERK OF SUPERIOR COURT AUGUSTA GA | | 735 JAMES BROWN BLVD SUITE 1500 | | | AUGUSTA | GA | 30901 | |
| CLINKENBEARD, SARA R | | Address Redacted | | | | | | |
| CO DEPT OF PUBLIC HEALTH AND ENVIRONMENT | | ATTN TIRE FEE RETURN | PO BOX 460579 | | DENVER | CO | 80246 | |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) | | 800 SEAHAWK CIRCLE SUITE 134 | | | VIRGINIA BEACH | VA | 23452 | |
| COASTAL SERVICES OF VA INC | | PO BOX 1253 | | | VA BEACH | VA | 23451-0253 | |
| COASTER | | P O BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| COATS, CALVIN | | Address Redacted | | | | | | |
| COBARRUBIA JR, JOHN | | Address Redacted | | | | | | |
| COCHRAN, RAYCHEL | | Address Redacted | | | | | | |
| COFFMAN PLUMBING COMPANY, INC. | | PO BOX 207 | 4241 LEGION RD | | HOPE MILLS | NC | 28348-0207 | |
| COHEN COMMERCIAL REAL ESTATE LLC | | 241 EXPRESSWAY COURT | | | VIRGINIA BEACH | VA | 23454 | |
| COKER, JOHN | | Address Redacted | | | | | | |
| COLE, KRISTEN M | | Address Redacted | | | | | | |
| COLEMAN, ATHENA | | Address Redacted | | | | | | |
| COLEMAN, CHAD M | | Address Redacted | | | | | | |
| COLEMAN, JUAN | | Address Redacted | | | | | | |
| COLEMAN, WHITNEY | | Address Redacted | | | | | | |
| COLES, RODERICK | | Address Redacted | | | | | | |
| COLEY, CARLOS | | Address Redacted | | | | | | |
| COLISEUM PARTNERS LLC | | THALHIMER | PO BOX 5160 | | GLEN ALLEN | VA | 23058-5160 | |
| COLISEUM PARTNERS, LLC | | C/O KODIAK PROPERTIES | 7200 WISCONSIN AVE, STE 1102 | | BETHESDA | MD | 20814 | |
| COLLECTION SOLUTION SOFTWARE | | 5950 CANOGA AVE | SUITE 120 | | WOODLAND HILLS | CA | 91367 | |
| COLLINS REMODELING & IMPROVEMENTS INC | | 3133 INDIAN TRAIL | | | SUFFOLK | VA | 23434 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, BREANNAH | | Address Redacted | | | | | | |
| COLLINS, CANDACE | | Address Redacted | | | | | | |
| COLLINS, JACQUELINE R | | Address Redacted | | | | | | |
| COLLINS, LDEQUINN | | Address Redacted | | | | | | |
| COLLINS, MICHAEL STEVEN | | Address Redacted | | | | | | |
| COLLURA, MICHAEL | | Address Redacted | | | | | | |
| COLONIAL HEIGHTS TREASURER | | PO BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL HEIGHTS TREASURER | | PO BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| COLONIAL PLUMBING & HEATING | | 114 CHARLOTTE AVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| COLONIAL SUPPLEMENTAL INSURANCE | | PREMIUM PROCESSING CENTER | P. O. BOX 903 | | COLUMBIA | SC | 29202-1365 | |
| COLONY TIRE CORP/ ATLANTIC TIRE | | P O BOX 63382 | | | CHARLOTTE | NC | 28263-3382 | |
| COLOR AND SOUND | | 438 WINTERHAVEN DR | | | NEWPORT NEWS | VA | 23606 | |
| COLORADO ATTORNEY GENERAL | | COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |
| COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0004 | |
| COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0013 | |
| COLORADO DEPT OF PUBLIC HEALTH AND ENVIRONMENT | | PO BOX 460579 | | | DENVER | CO | 80246 | |
| COLORADO DOL | | PO BOX 8988 | | | DENVER | CO | 80201-8988 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | CONSUMER PROTECTION DIVISION | 1525 SHERMAN ST. | | DENVER | CO | 80203 | |
| COLORADO PC DR | | 1621 W COLORADO AVE | SUITE 100 | | COLORADO SPRINGS | CO | 80904 | |
| COLORADO SPRINGS REGIONAL BUISNESS ALLIANCE | | 102 S TEJON STREET | SUITE 430 | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS UTILITIES | | 111 S CASCADE AVE | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 80947-0010 | |
| COLORADO STATE ATTORNEYS GENERAL | | DEPT. OF LAW | 1525 SHERMAN ST. | | DENVER | CO | 80203 | |
| COLORADO UCCC | | CONSUMER PROTECTION SECTION UCCC | RALPH L. CARR COLORADO JUDICIAL CTR | 1300 BROADWAY, 6TH FLOOR | DENVER | CO | 80203 | |
| COLORADO UNCLAIMED PROP | | UNCLAIMED PROPERTY DIVISION | 1580 LOGAN STREET | SUITE 500 | DENVER | CO | 80203 | |
| COLORADO UNCLAIMED PROPERTY DIVISION, UNCLAIMED PROPERTY DIVISION | | 1580 LOGAN STREET, STE 500 | | | DENVER | CO | 80203 | |
| COLORCRAFT | | 45 W 45TH ST, 10TH FLOOR | | | NEW YORK | NY | 10036 | |
| COLUMBIA GAS COMPANY | | 1809 COYOTE DR | | | CHESTER | VA | 23836 | |
| COLUMBIA GAS COMPANY | | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | |
| COLUMBUS CONSOLIDATED GOVERNMENT | | FINANCE DEPT/REV DIV/OCC. TAX | P O BOX 1397 | | COLUMBUS | GA | 31902-1397 | |
| COLUMBUS FIRE & SAFETY EQUIP CO., INC. | | 3101 2ND AVENUE | PO BOX 791 | | COLUMBUS | GA | 31902 | |
| COLUMBUS WATER WORKS | | 1421 VETERANS PKWY | | | COLUMBUS | GA | 31901-2127 | |
| COLUMBUS WATER WORKS | | PO BOX 1600 | | | COLUMBUS | GA | 31902-1600 | |
| COMANCHE COUNTY TREASURER | | 315 SW 5TH STREET | ROOM 300 | | LAWTON | OK | 73501-4371 | |
| COMMERCIAL LIGHTING COMPANY | | PO BOX 270651 | | | TAMPA | FL | 33688 | |
| COMMISSIONER OF THE REVENUE | | 201 JAMES AVENUE | PO BOX 3401 | | COLONIAL HEIGHTS | VA | 23834-9001 | |
| COMMONWEALTH OF VIRGINIA | | 811 E CITY HALL AVENUE | RM 3 | | NORFOLK | VA | 23510 | |
| COMPLETE CUSTOMS | | 2807-A FT. CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | |
| COMPLETE FURNITURE REPAIR LLC | | 295 CARTER ST | | | MANCHESTER | CT | 06040 | |
| COMPTON, AMY | | Address Redacted | | | | | | |
| COMPTROLLER OF MARYLAND | | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF MARYLAND | | REVENUE ADMINSTRATION DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND TIRE TAX | | REV ADMIN/REMITTANCE TIRE TAX | 110 CARROLL ST. | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND, UNCLAIMED PROPERTY DIVISION | | 301 W. PRESTON STREET, ROOM 310 | | | BALTIMORE | MD | 21201 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149355 | | | AUSTIN | TX | 78714-9355 | |
| COMPUTER EXCHANGE | | 2215 WINDSOR SPRINGS RD | STE 22 | | AUGUSTA | GA | 30906 | |
| COMPUTER RENAISSANCE | | 1580 GEORGE DIETER DRIVE | SUITE 302 | | EL PASO | TX | 79936 | |
| COMPUTER SOLUTIONS | | 601 A BLVD | | | COLONIAL HEIGHTS | VA | 23834 | |
| CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION | | 165 CAPITOL AVE. | | | HARTFORD | CT | 06106-1630 | |
| CONNECTICUT STATE ATTORNEYS GENERAL | | 55 ELM ST. | | | HARTFORD | CT | 06141-0120 | |
| CONNELL, JOSHUA | | Address Redacted | | | | | | |
| CONOVER TIRES WHEELS AND SERVICE INC | | 2405 OCEANSIDE BLVD | | | OCEANSIDE | CA | 92054 | |
| CONSTELLATION ENERGY | | 1221 LAMAR ST, SUITE 750 | | | HOUSTON | TX | 77010 | |
| CONSTELLATION ENERGY | | 14217 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONSTELLATION NEWENERGY INC | | 1221 LAMAR ST, SUITE 750 | | | HOUSTON | TX | 77010 | |
| CONSTELLATION NEWENERGY INC | | 14217 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CONSUMER FINANCIAL PROTECTION BUREAU | | ATTENTION DIVISION OF ENFORCEMENT | 1700 G STREET, NW | | WASHINGTON | DC | 20552 | |
| CONTAINER FIRST SERVICES/CFS GROUP LLC | | 333 B INDUSTRIAL DR | | | PETERSBURG | VA | 23803 | |
| CONTROL FIRE SYSTEMS | | 3920 SW 149TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| CONVENIENT COMPUTER REPAIR CORP | | 330 MALLARD DRIVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| COOK, YESMON | | Address Redacted | | | | | | |
| COOL IT INC | | 2407 SW LEE BLVD | APT 504 | | LAWTON | OK | 73505 | |
| COOLEY, KENNETH | | Address Redacted | | | | | | |
| CORIO, RONALD | | Address Redacted | | | | | | |
| CORNELLIER, JEAN W | | Address Redacted | | | | | | |
| CORONADO TV & SATELLITE | | 7110 N MESA STREET | | | EL PASO | TX | 79912 | |
| CORPREW, MICHAEL | | Address Redacted | | | | | | |
| CORRAL, REBECA | | Address Redacted | | | | | | |
| CORREA, MELODY | | Address Redacted | | | | | | |
| CORTEZ, EDWARD | | Address Redacted | | | | | | |
| COUNTY OF BIBB GA- MACON | | PO BOX 4724 | | | MACON | GA | 31208 | |
| COUNTY OF PRINCE WILLIAM | | 8400 KAO CIRCLE | | | MANASSAS | VA | 20110 | |
| COURTNEY TIRE SERVICE | | 726 BROADWAY | | | CHULA VISTA | CA | 91910 | |
| COUSINS, KIERA | | Address Redacted | | | | | | |
| COVERALL NORTH AMERICA | | 2955 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| COX COMMUNICATIONS | | 1550 W DEER VALLEY RD | | | PHOENIX | AZ | 85027-2121 | |
| COX COMMUNICATIONS | | PO BOX 183124 | | | COLUMBUS | OH | 43218-3124 | |
| COX, COURTNEY | | Address Redacted | | | | | | |
| COX, JOHNNY | | Address Redacted | | | | | | |
| COX, SABRINA | | Address Redacted | | | | | | |
| CPS ENERGY | | 4525 RIGSBY AVENUE | | | SAN ANTONIO | TX | 78222 | |
| CPS ENERGY | | PO. BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CRAFT CUSTOM FINISHING | | 298 N PLEASANT ROAD | | | LAKE ZURICH | IL | 60047 | |
| CRAWFORD, EDDIE L | | Address Redacted | | | | | | |
| CRAWFORD, PATRICK | | Address Redacted | | | | | | |
| CREATIVE COMPUTERS | | 5329 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| CREEK, VALERIE | | Address Redacted | | | | | | |
| CRONIN, APRIL H | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRONIN, BENJAMIN | | Address Redacted | | | | | | |
| CROSBY, MARIA | | Address Redacted | | | | | | |
| CROSLAND, TERRENCE | | Address Redacted | | | | | | |
| CROSS CREEK BUILDERS LLC | | PO BOX 1300 | | | MIDLOTHIAN | VA | 23113 | |
| CROSSCHECK DESIGNS INC | | 6 HOPKINS LANE | | | KATONAH | NY | 10536 | |
| CROUCH, STERLING EUGENE | | Address Redacted | | | | | | |
| CROWDER, LARRY | | Address Redacted | | | | | | |
| CROWELL, SHERRIE DENISE | | Address Redacted | | | | | | |
| CROXTON, JONATHAN | | Address Redacted | | | | | | |
| CRUDUP, STEPHEN | | Address Redacted | | | | | | |
| CRUMP, ROLAND | | Address Redacted | | | | | | |
| CRUZ, JOSE | | Address Redacted | | | | | | |
| CT CORPORATION | | P.O. BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CUEVAS, ADRIAN | | Address Redacted | | | | | | |
| CUEVAS, IRIS | | Address Redacted | | | | | | |
| CULBERTSON, WILLIAM | | Address Redacted | | | | | | |
| CULLIGAN | | LOCKBOX PROCESSING | PO BOX 2903 | | WICHITA | KS | 67201-2903 | |
| CUMBERLAND COUNTY REGISTER OF DEEDS | | PO BOX 2039 | | | FAYETTEVILLE | NC | 28302-2039 | |
| CUMBERLAND COUNTY TAX COLLECTOR | | P O BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| CUMMINS, HEATHER E | | Address Redacted | | | | | | |
| CUNNINGHAM JR, LEON J | | Address Redacted | | | | | | |
| CUNNINGHAM, JEFFREY | | Address Redacted | | | | | | |
| CUNNINGHAM, MARCIA A | | Address Redacted | | | | | | |
| CUNNINGHAM, TIMOTHY | | Address Redacted | | | | | | |
| CURRIE, CHAMARR | | Address Redacted | | | | | | |
| CUSTOMIZED ELECTRIC | | 13550 BRADLEY ROAD | | | COLORADO SPRINGS | CO | 80928 | |
| CUTLER, MISCHALETTE | | Address Redacted | | | | | | |
| CWS SERVICES | | 8945 W TRIMMIER ROAD | | | KILLEEN | TX | 76549 | |
| CYBER EXCHANGE | | 14346 WARWICK BLVD STE 452 | | | NEWPORT NEWS | VA | 23602 | |
| D3/A-OK APPLIANCE SERVICE | | 406 ARRAWANNA STREET | | | COLORADO SPRINGS | CO | 80909 | |
| DAHN, AUBREY | | Address Redacted | | | | | | |
| DAILY, JENNIFER | | Address Redacted | | | | | | |
| DAISE, ANTWYNNE L | | Address Redacted | | | | | | |
| DALESTONE JEWELRY COLLECTION INC | | 12778 DARBY BROOKE CT | | | LAKERIDGE | VA | 22192 | |
| DANIEL, MICHAEL M | | Address Redacted | | | | | | |
| DANIELS, CHRISTOPHER | | Address Redacted | | | | | | |
| DANIELS, LADRE | | Address Redacted | | | | | | |
| DANIELS, LLAMAR | | Address Redacted | | | | | | |
| DANIELS, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DANIELS, NIKLAUS | | Address Redacted | | | | | | |
| DAS DISTRIBUTORS | | LOCKBOX # 826587 | PO BOX 826587 | | PHILADELPHIA | PA | 19182-6587 | |
| DATA MASONS SOFTWARE LLC | | PO BOX 732078 | | | DALLAS | TX | 75373-2078 | |
| DAVENPORT, AMANDA H | | Address Redacted | | | | | | |
| DAVIDSON, JOSHUA BEN | | Address Redacted | | | | | | |
| DAVIDSON, PHILIP | | Address Redacted | | | | | | |
| DAVIS, DEWAYNE | | Address Redacted | | | | | | |
| DAVIS, EDWARD | | Address Redacted | | | | | | |
| DAVIS, KRYSTAL | | Address Redacted | | | | | | |
| DAVIS, TONY | | Address Redacted | | | | | | |
| DAVIS, TRAVIS E | | Address Redacted | | | | | | |
| DAVIS, TYREEF | | Address Redacted | | | | | | |
| DAVIS, WINONA | | Address Redacted | | | | | | |
| DAYS TELEVISION | | PO BOX 333 | | | GLOVERVILLE | SC | 29828 | |
| DC TREASURER | | WELLS FARGO BANK | ATTN DC GOVT WHOLESALE LOCKBOX #91360 | 7175 COLUMBIA GATEWAY DRIVEWAY | COLUMBIA | MD | 21046 | |
| DC TREASURER UNCLAIMED PROPERTY | | OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY DIVISION W | 1101 4TH STREET SW, SUITE 800 | WASHINGTON | DC | 20024 | |
| DC TREASURER, OFFICE OF FINANCE & TREASURY UNCLAIMED PROPERTY DIVISION | | 1101 4TH STREET SW, STE 800W | | | WASHINGTON | DC | 20024 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DC TREASURER, OFFICE OF TAX AND REVENUE | | PO BOX 96384 | | | WASHINGTON | DC | 20090-6384 | |
| DEARBORN, DEBRA ANNE | | Address Redacted | | | | | | |
| DEDECKER, CHELSIE J | | Address Redacted | | | | | | |
| DEER PARK | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| DEHAVEN, BEVERLEY | | Address Redacted | | | | | | |
| DEJESUS, HEATHER | | Address Redacted | | | | | | |
| DEJESUS, WILLIAM | | Address Redacted | | | | | | |
| DEL PUEBLO AUTO SERVICE NEED INS | | 14783 BUILD AMERICA DR | NEED INSURANCE | | WOODBRIDGE | VA | 22191 | |
| DELANEY, DEMETRIA | | Address Redacted | | | | | | |
| DELAWARE DIVISION OF CORPORATIONS | | PO BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE OFFICE OF ATTORNEY GENERAL | | CONSUMER PROTECTION DIVISION | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH ST. | WILMINGTON | DE | 19801 | |
| DELAWARE SECRETARY OF STATE | | DELAWARE DIVISION OF CORPORATIONS | P O BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| DELAWARE STATE ATTORNEYS GENERAL | | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE ESCHEATOR | | DELAWARE DEPT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | 820 N. FRENCH ST, 8TH FLOOR | WILMINGTON | DE | 19801 | |
| DELAWARE STATE ESCHEATOR, DEPT OF FINANCE, OFFICE OF UNCLAIMED PROPERTY | | 820 N. FRENCH ST., 8TH FLOOR | | | WILMINGTON | DE | 19801 | |
| DELGADO, KARLA | | Address Redacted | | | | | | |
| DELLAQUILA, RICHARD T. | | Address Redacted | | | | | | |
| DELOATCH, ALISHA | | Address Redacted | | | | | | |
| DELOATCH, ALISHA | | Address Redacted | | | | | | |
| DELOATCH, TOBIAS | | Address Redacted | | | | | | |
| DELOATCHE, NAKESHA | | Address Redacted | | | | | | |
| DEMOUY, MATTHEW R | | Address Redacted | | | | | | |
| DENBROOK, KYLE F | | Address Redacted | | | | | | |
| DENMYER, DANIEL | | Address Redacted | | | | | | |
| DENNEY, CHAUNEL | | Address Redacted | | | | | | |
| DENNIS, DIANA | | Address Redacted | | | | | | |
| DENNIS, RONIESHA | | Address Redacted | | | | | | |
| DENSTON, ROBERT | | Address Redacted | | | | | | |
| DEPARTMENT OF ASSESSMENTS | | 301 WEST PRESTON STREET | ROOM 801 | | BALTIMORE | MD | 21201 | |
| DEPARTMENT OF CONSUMER CREDIT OK | | 3613 NW 56TH STREET | SUITE 240 | | OKLAHOMA CITY | OK | 73112-4512 | |
| DEPARTMENT OF PUBLIC UTILITIES | | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9018 | |
| DEPARTMENT OF PUBLIC UTILITIES | | MUNICIPAL CENTER-BLDG #1 | 2401 COURTHOUSE DR | | VIRGINIA BEACH | VA | 23456-9018 | |
| DEPENDABLE APPLIANCE | | 1220 LOUISE ST | | | ALEXANDRIA | VA | 71303 | |
| DEPT OF LABOR | | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210 | |
| DERITIS INC | | 2931 PEACH ORCHARD RD | | | AUGUSTA | GA | 30906 | |
| DESHLER, AARON M | | Address Redacted | | | | | | |
| DETWEILER, SONJA | | Address Redacted | | | | | | |
| DEVILLE, REGINA | | Address Redacted | | | | | | |
| DIABLO RACING INC | | 4315 MAINE AVE | | | BALDWIN PARK | CA | 91706 | |
| DIAMOND COMPUTERS | | 14013 LAKE CHARLES HWY | | | LEESVILLE | LA | 71446 | |
| DIAMOND DIRECT LLC | | 145W 45TH STREET, 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| DIAMONDS FOREVER OF USA | | 1001 AVENUES OF AMERICA | | | NEW YORK | NY | 10018 | |
| DIAZ, AMANDA | | Address Redacted | | | | | | |
| DIAZ, LEONORA | | Address Redacted | | | | | | |
| DIAZ, LORRAINE | | Address Redacted | | | | | | |
| DICKENSON, THOMAS B | | 1170 LEXAN AVE | SUITE 203 | | NORFOLK | VA | 23508 | |
| DIDION, STEVEN | | Address Redacted | | | | | | |
| DIGITAL AUDIO SOUND | | 208 S COAST HWY | UNIT A | | OCEANSIDE | CA | 92054 | |
| DILLA, LIANE | | Address Redacted | | | | | | |
| DILLINGER, KYLIE | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILT, KEITH ALLEN | | Address Redacted | | | | | | |
| DIMARCO, MADELINE | | Address Redacted | | | | | | |
| DIMERCURIO, THERESA | | Address Redacted | | | | | | |
| DISTRICT OF COLUMBIA | | DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | 1100 4TH ST., SW | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | | 441 4TH STREET, NW | SUITE 1100S | | WASHINGTON | DC | 20001 | |
| DISTRICT OF COLUMBIA STATE ATTORNEY'S GENERAL | | JOHN A. WILSON BUILDING | 1350 PA AVE | NW SUITE 409 | WASHINGTON | DC | 20009 | |
| DITTO, BONNIE LEA | | Address Redacted | | | | | | |
| DIXON, LAURA R | | Address Redacted | | | | | | |
| DMV/ RECEIPTING CENTER | | PO BOX 27412 | ATTN MOTOR CARRIERS | | RICHMOND | VA | 23269-0001 | |
| DOCTORS WALK-IN CLINIC | | 2100 CENTRAL AVE #3 | | | AUGUSTA | GA | 30904-6709 | |
| DOCTORSCARE | | ST BETHLEHEM CLINIC | 2320 WILMA RUDOLPH BLVD | | CLARKSVILLE | TN | 37040 | |
| DODGE, SHANNON | | Address Redacted | | | | | | |
| DODSON PEST CONTROL | | 425 ANN ST | | | FAYETTEVILLE | NC | 28301 | |
| DOERR, KAREL-ANN | | Address Redacted | | | | | | |
| DOES-DC DPET OF EMPLOYMENT SERVICES | | PO BOX 96664 | | | WASHINGTON | DC | 20090 | |
| DOGHOUSE COMPUTERS INC | | 1549 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| DOKES, ASHLEY | | Address Redacted | | | | | | |
| DOLLEY, JESSICA A | | Address Redacted | | | | | | |
| DOMINION VIRGINIA POWER | | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| DOMINION VIRGINIA POWER | | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DONATO, ADAM | | Address Redacted | | | | | | |
| DOOR CONTROL SERVICES INC | | PO BOX 220 | DEPT 251 | | BETTENDORF | IA | 52722-0004 | |
| DOOR SYSTEMS INC | | 1030 HIGHAMS COURT | | | WOODBRIDGE | VA | 22191 | |
| DORRIS, MICHAEL | | Address Redacted | | | | | | |
| DORSETT, DACINTH A | | Address Redacted | | | | | | |
| DORSEY, TIMOTHY | | Address Redacted | | | | | | |
| DORSEY, TIMOTHY | | Address Redacted | | | | | | |
| DORSEY, TONYA | | Address Redacted | | | | | | |
| DOUGLAS, CINDY | | Address Redacted | | | | | | |
| DOUGLAS, CINDY | | Address Redacted | | | | | | |
| DOUGLAS, LATASHA | | Address Redacted | | | | | | |
| DOWNEY, LAURA | | Address Redacted | | | | | | |
| DRAKE, JOSHUA | | Address Redacted | | | | | | |
| DRITSOULAS, BILL | | Address Redacted | | | | | | |
| DSHS BEDDING PRODUCTS LICENSING PROGRAM | | CASH RECEIPTS BRANCH - MC 2003 | TEXAS DEPARTMENT OF STATE HEALTH SERVICES | 1100 W. 49TH STREET | AUSTIN | TX | 78756 | |
| DSHS BEDDING PRODUCTS PROGRAM | | 1100 WEST 49TH STREET | | | AUSTIN | TX | 78756 | |
| DUBITSKY, ANTHONY | | Address Redacted | | | | | | |
| DUKE, JESSICA | | Address Redacted | | | | | | |
| DUN RITE INC | | 714 FENWAY AVE | | | CHESAPEAKE | VA | 23323 | |
| DUNBAR SECURITY PRODUCTS INC | | PO BOX 333 | | | BALTIMORE | MD | 21203 | |
| DUPLESSIS, GLENNIS | | Address Redacted | | | | | | |
| DUVA, DEAN | | Address Redacted | | | | | | |
| DYE, HEATHER | | Address Redacted | | | | | | |
| DYNAMIC CAR AUDIO | | 3200 DAM NECK RD | SUITE 101 | | VA BEACH | VA | 23453 | |
| E.A. HOLSTEIN, INC. | | 1400 OVERBROOK RD | PO BOX 26808 | | RICHMOND | VA | 23261 | |
| EAGEN, SHELLY | | Address Redacted | | | | | | |
| EAGLE FIRE INC | | 7459 WHITE PINE ROAD | | | RICHMOND | VA | 23237 | |
| EAGLES GLASS & MIRROR INC | | 610-1-N LANE AVE | | | JACKSONVILLE | FL | 32254 | |
| EARGLE, JEFFREY | | Address Redacted | | | | | | |
| EAST COAST TIRE | | 162 N CHERRY STREET | | | ASHEBORO | NC | 27205 | |
| EAST GEORGIA FIRE & SAFETY LLC | | 320 NORTH MAIN STREET | | | STATESBORO | GA | 30458 | |
| EASTERN DATA INC | | 563 CENTRAL DRIVE | | | VA BEACH | VA | 23454 | |
| EASTSIDE OCCMED CENTER PA | | PO BOX 12248 | | | EL PASO | TX | 79913 | |
| EASTWOOD LOCKSMITH SERVICE INC | | 11420 ROJAS DRIVE | SUITE 1 | | EL PASO | TX | 79936 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBM DIRECT MARKETING SERVICES LLC | | 39 SEAVIEW LANE | | | PORT WASHINGTON | NY | 11050-1737 | |
| ECK SUPPLY CO | | PO BOX 890250 | | | CHARLOTTE | NC | 28289-0250 | |
| EDENFIELD, CHRISTOPHER | | Address Redacted | | | | | | |
| EDWARDS CUSTOM JEWELRY & REPAIRS LLC | | 4621 JACKSON STREET | | | ALEXANDRIA | LA | 71303 | |
| EDWARDS, CAMERON B | | Address Redacted | | | | | | |
| EDWARDS, JAMES R | | Address Redacted | | | | | | |
| EDWARDS, KAREN E | | Address Redacted | | | | | | |
| EDWARDS, NICOLE | | Address Redacted | | | | | | |
| EDWARDS, NICOLE | | Address Redacted | | | | | | |
| EDWARDS, THOMAS | | Address Redacted | | | | | | |
| EDWARDS, WILLIAM | | Address Redacted | | | | | | |
| EEOC | | SAVANNAH LOCAL OFFICE 7391 | HODGSON MEMORIAL DR., SUITE 200 | | SAVANNAH | GA | 31406 | |
| EGGLESTON SERVICES | | 1161 INGLESIDE RD | | | NORFOLK | VA | 23502 | |
| EISNER, JOHN ANDREW | | Address Redacted | | | | | | |
| EL PASO COUNTY COLORADO TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901-2018 | |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901-2018 | |
| EL PASO DISPOSAL | | 5539 EL PASO DR | | | EL PASO | TX | 79905-2907 | |
| EL PASO DISPOSAL | | PO BOX 20179 | | | EL PASO | TX | 79998 | |
| EL PASO ELECTRIC | | 100 N. STANTON | | | EL PASO | TX | 79901 | |
| EL PASO ELECTRIC | | PO BOX 650801 | | | DALLAS | TX | 75265-0801 | |
| ELBOUAZZAOUI, BRAHIM | | Address Redacted | | | | | | |
| ELDA GA AU LLC | | C/O F-L MANAGEMENT INC | 1505 NE VILLAGE STREET | | FAIRVIEW | OR | 97024 | |
| ELDA GA AU LLC C/O F-L MANAGEMENT INC | MARCUS FULLARD-LEO (COO) | 1505 NE VILLAGE STREET | | | FAIRVIEW | OR | 97024 | |
| ELDA GA AU, LLC | | 1505 NE VILLAGE STREET | | | FAIRVIEW | OR | 97024 | |
| ELECTRIC MEDIC | | 3850 WASHINGTON RD | SUITE 4C | | MARTINEZ | GA | 30907 | |
| ELECTRICAL DISTRIBUTORS INC | | 4600 NW ST. HELENS RD. | | | PORTLAND | OR | 97210 | |
| ELECTRONIC DOCTOR INC | | 8550 SANFORD DRIVE | | | HENRICO | VA | 23228 | |
| ELECTRONIC SYSTEMS | | PO BOX 603065 | | | CHARLOTTE | NC | 28260-3065 | |
| ELITE AUDIO SOLUTIONS | | 124 W. CIMARRON STREET | | | COLORADO SPRINGS | CO | 80903 | |
| ELLEDGE, PARIS ALANA | | Address Redacted | | | | | | |
| ELLER, WILLIAM TRACY | | Address Redacted | | | | | | |
| ELMS CREEK FAMILY/URGENT CARE CLINIC | | PO BOX 10308 | | | KILLEEN | TX | 76547 | |
| ELROD, REGINALD | | Address Redacted | | | | | | |
| ELSON, ANTHONY | | Address Redacted | | | | | | |
| ELWELL, DANIEL | | Address Redacted | | | | | | |
| EMA JEWELRY INC | | 246 WEST 38TH ST 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| EMERALD COAST UTILITY AUTHORITY | | 9255 STURDEVANT ST | | | PENSACOLA | FL | 32514 | |
| EMERALD COAST UTILITY AUTHORITY | | P O BOX 18870 | | | PENSACOLA | FL | 32523-8870 | |
| EMERGICARE MEDICAL CLINIC | | PO BOX 38459 | | | COLORADO SPRINGS | CO | 80937 | |
| EMMETT L GOODMAN JR LLC | | 544 MULBERRY STREET | SUITE 800 | | MACON | GA | 312001 | |
| EMMONS, LAEVERETT JAMES | | Address Redacted | | | | | | |
| ENCORE FURNITURE | | PO BOX 1000 DEPT 992 | | | MEMPHIS | TN | 38148 | |
| ENGLISH, LETISHA C | | Address Redacted | | | | | | |
| ENGLISH, ZECHARIAH | | Address Redacted | | | | | | |
| ENTERPRISE SHOPPING CENTER | JESSICA GRAY | 9453 ANNAPOLIS RD #2A | | | LANHAM | MD | 20706 | |
| ENTERPRISE SHOPPING CENTER | | PO BOX 402947-019 | | | ATLANTA | GA | 30384-2947 | |
| ENTERPRISE SHOPPING CENTER, LLC | | 1255 22ND ST NW | STE 600 | | WASHINGTON | DC | 20037 | |
| ENVIRO WATER SERVICES INC | | 5109 CONNER CT | | | PACE | FL | 32571 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 1200 SIXTH AVENUE | SUITE 900 | | SEATTLE | WA | 98101 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 1595 WYNKOOP ST. | | | DENVER | CO | 80202-1129 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 1 CONGRESS ST | SUITE 1100 | | BOSTON | MA | 02114-2023 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 61 FORSYTH STREET, SW | | | ATLANTA | GA | 30303-3104 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | |
| ENVIRONMENTAL PROTECTION AGENCY | | 901 NORTH 5TH STREET | | | KANSAS CITY | KS | 66101 | |
| ENVIRONMENTAL PROTECTION AGENCY | | FOUNTAIN PLACE 12TH FLOOR | SUITE 1200 | 1445 ROSS AVENUE | DALLAS | TX | 75202-2733 | |
| E-OSCAR WEB | | DEPT 224501 | PO BOX 55000 | | DETROIT | MI | 48255-2245 | |
| EPPS, DIAMONIQUE | | Address Redacted | | | | | | |
| EQUIFAX INFORMATION SVCS LLC | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| EQUI-KIDS | | 2626 HERITAGE PARK DRIVE | ATTN JILL HAAG | | VA BEACH | VA | 23456 | |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | PENSACOLA | FL | 32591 | |
| ESCOTO, WENDY | | Address Redacted | | | | | | |
| ESPINOZA, JESSIE | | Address Redacted | | | | | | |
| ESTWICK, LENNOX A | | Address Redacted | | | | | | |
| EVANS, ALMA | | Address Redacted | | | | | | |
| EVANS, COURTNEY | | Address Redacted | | | | | | |
| EVANS, DONELL | | Address Redacted | | | | | | |
| EVANS, SERENE | | Address Redacted | | | | | | |
| EVERGREEN REFRIGERATION & HVAC | | 727 S KENYON STREET | | | SEATTLE | WA | 98108 | |
| EXPERIAN | | PO BOX 881971 | | | LOS ANGELES | CA | 90088-1971 | |
| EXPERIAN - ADVERTISING | | PO BOX 886133 | | | LOS ANGELES | CA | 90088-6133 | |
| EXUM, CANDACE | | Address Redacted | | | | | | |
| FAHEY, ERIN DENISE | | Address Redacted | | | | | | |
| FAIL, JENNIFER | | Address Redacted | | | | | | |
| FAINE, MELISSA | | Address Redacted | | | | | | |
| FAIRBANKS REFINISHING | | PO BOX 73070 | | | FAIRBANKS | AK | 99707 | |
| FAIRBANKS REFINISHING & UPHOLSTERY LLC | | 1448 UNIVERSITY AVE SO. | | | FAIRBANKS | AK | 99707 | |
| FAIRFAX COUNTY GDC | | 4110 CHAIN BRIDGE ROAD | | | FAIRFAX | VA | 22030 | |
| FAIRFIELD INN POTOMAC MILLS | | 2610 PRINCE WILLIAM PARKWAY | | | WOODBRIDGE | VA | 22192 | |
| FALSE ALARM REDUCTION UNIT | | LARGO GOVERNMENT CENTER | 1300 MERCANTILE LANE SUITE 100-K | | LARGO | MD | 20774 | |
| FAMILY ELECTRIC INC | | 12733 OAK LAKE CT STE B | | | MIDLOTHIAN | VA | 23112 | |
| FANCHER, PEGGY L | | Address Redacted | | | | | | |
| FANTASY DESIGNS | | 9105 ENGLAND DRIVE | APT C | | RICHMOND | VA | 23229 | |
| FARMER, VALERIE | | Address Redacted | | | | | | |
| FARR, CARRIE K | | Address Redacted | | | | | | |
| FASTSIGNS | | 4724 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23462 | |
| FAULKNER, CAMERON | | Address Redacted | | | | | | |
| FAUMUINA, SAMOA MV | | Address Redacted | | | | | | |
| FAUNTLEROY, SHAWNTIA | | Address Redacted | | | | | | |
| FAYTON, FLOYD | | Address Redacted | | | | | | |
| FEAGIN, TROY | | Address Redacted | | | | | | |
| FEASTER, LINDA | | Address Redacted | | | | | | |
| FEATHERSTONE INVESTORS LLC | | C/O ROSENTHAL PROPERTIES LLC | 1945 OLD GALLOWS ROAD STE 300 | | VIENNA | VA | 22182 | |
| FEATHERSTONE INVESTORS LLC C/O ROSENTHAL PROPERTIES LLC | GLENN ROSENTHAL (CEO) | 8391 OLD COURTHOUSE RD STE 320 | 1945 OLD GALLOWS ROAD STE 300 | | VIENNA | VA | 22182 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEATHERSTONE INVESTORS, LLC | | 1945 OLD GALLOW ROAD | SUITE 300 | | VIENNA | VA | 22183 | |
| FEDERAL COMMUNICATIONS COMMISSION | | 445 12TH STREET, SW | | | WASHINGTON | DC | 20554 | |
| FEDERAL EMPLOYEES ACTIVITY ASSOC | | 7500 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| FEDERAL TRADE COMMISSION | | ATTN ENFORCEMENT | 600 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20580 | |
| FEDERAL WAGE & LABOR LAW INSTITUTE | | 7001 W 43RD STREET | | | HOUSTON | TX | 77092 | |
| FEDEX OFFICE AND PRINT SERVICE INC | | 13155 NOEL ROAD | SUITE 1600 | | DALLAS | TX | 75240 | |
| FELIX, JOSEPH A | | Address Redacted | | | | | | |
| FERGERSON, RICKY LEE | | Address Redacted | | | | | | |
| FERGUSON, GLENN LAMILERICK | | Address Redacted | | | | | | |
| FERGUSON, KIRK | | Address Redacted | | | | | | |
| FERNANDEZ, GERARDO | | Address Redacted | | | | | | |
| FERRELL, BRITTANY | | Address Redacted | | | | | | |
| FICA, GREGORY AUSTON | | Address Redacted | | | | | | |
| FIDELITY ENGINEERING CORPORATION | | 25 LOVETON CIRCLE | | | SPARKS | MD | 21152 | |
| FIELDS, CALVIN | | Address Redacted | | | | | | |
| FILADELFIA, LISA R | | Address Redacted | | | | | | |
| FILADELTIA, LISA | | Address Redacted | | | | | | |
| FINCH, BRAXTON | | Address Redacted | | | | | | |
| FINNEN, MARYLUZ | | Address Redacted | | | | | | |
| FINNEY, TROY D | | Address Redacted | | | | | | |
| FIRE AND SAFETY EQUIPMENT CO | | 7022 SOUTH PROSPECT STREET | | | TACOMA | WA | 98409 | |
| FIRE DOCTOR EXTINGUISHER CO | | 13656 #B REDHILL AVE | | | TUSTIN | CA | 92780 | |
| FIRE MARSHALS OFFICE VA BEACH | | FIRE MARSHALS OFFICE FCP | 2408 COURTHOUSE DRIVE | | VA BEACH | VA | 23456-9065 | |
| FIRE PROS LLC | | PO BOX 211 | | | LAWTON | OK | 73502-0211 | |
| FIRE PROTECTION INC | | 1048 BRAGG BLVD | | | FAYETTEVILLE | NC | 28301 | |
| FIRE TECHNOLOGY LLC | | 2005 WESTSIDE DRIVE | SUITE B | | AUGUSTA | GA | 30907 | |
| FIRST CITIZENS BANK | | PO BOX 988 | | | RADCLIFF | KY | 40159-0988 | |
| FIRST INSURANCE FUNDING CORP | | PO BOX 66468 | | | CHICAGO | IL | 60666-0468 | |
| FISH WINDOW CLEANING | | 6755 EARL DR STE 104 | | | COLORADO SPRINGS | CO | 80918 | |
| FISH WINDOW CLEANING | | 83 POTOMAC CREEK DR | STE 105 | | FREDERICKSBURG | VA | 22405 | |
| FISHER, JACKIE | | Address Redacted | | | | | | |
| FITZGERALD, ANN MARIE | | Address Redacted | | | | | | |
| FIVE STAR MATTRESS (SERTA) | | 2600 FORBES AVENUE | | | HOFFMAN ESTATES | IL | 60192 | |
| FIVE STAR MATTRESS (SERTA) | BRIAN CALLAHAN (CFO) | 2600 FORBS AVENUE | | | HOFFMAN ESTATES | IL | 60192 | |
| FLA. DEPARTMENT OF REVENUE | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0120 | |
| FLETCHER III, F. BARRON | | Address Redacted | | | | | | |
| FLETCHER, JAMES A | | Address Redacted | | | | | | |
| FLOREK, RYAN | | Address Redacted | | | | | | |
| FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | | DIVISION OF CONSUMER SERVICES | TERRY LEE RHODES BUILDING | 2005 APALACHEE PKWY. | TALLAHASSEE | FL | 32399-6500 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W. TENNESSEE ST. | | | TALLAHASSEE | FL | 32399-0120 | |
| FLORIDA DEPT OF FINANCIAL SERVICES | | BUREAU OF UNCLAIMED PROPERTY | REPORTING SECTION | PO BOX 6350 | TALLAHASSEE | FL | 32314-6350 | |
| FLORIDA DEPT OF FINANCIAL SERVICES, BUREAU OF UNCLAIMED PROPERTY | | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| FLORIDA DEPT OF REVENUE | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0170 | |
| FLORIDA STATE ATTORNEYS GENERAL | | THE CAPITOL | PL 01 | | TALLAHASSEE | FL | 32399-1050 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA STATE GAMES, INC | | 6601 LYONS RD | | | COCONUT CREEK | FL | 33073 | |
| FLORIDA STATE GAMES, INC | SHARON BARONE (CFO) | 6601 LYONS RD STE L-9 | | | COCONUT CREEK | FL | 33073 | |
| FLUHARTY, RICHARD | | Address Redacted | | | | | | |
| FLYE, GAYLAND | | Address Redacted | | | | | | |
| FMIUSA LLC | | 11006 BRIDGE HOUSE ROAD | | | WINDERMERE | FL | 34786 | |
| FOOD AND DRUG ADMINISTRATION | | 10903 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20993-0002 | |
| FORD & HARRISON LLP | | PO BOX 101423 | | | ATLANTA | GA | 30392-1423 | |
| FORD, CRYSTAL | | Address Redacted | | | | | | |
| FORD, FELECIA M | | Address Redacted | | | | | | |
| FORD, ROBERT | | Address Redacted | | | | | | |
| FOREST ELECTRIC | | 3601 OLD MILL RD | | | CHESAPEAKE | VA | 23323 | |
| FORREST, LAVELL S | | Address Redacted | | | | | | |
| FORSMARK, BRIAN | | Address Redacted | | | | | | |
| FOSTER, DOMINIQUE | | Address Redacted | | | | | | |
| FOSTER, ERICA C | | Address Redacted | | | | | | |
| FOUR SEASONS MECHANICAL CONTRACTORS | | 3709 BUCKNER STREET | | | EL PASO | TX | 79925 | |
| FOUST JR, THOMAS | | Address Redacted | | | | | | |
| FRANCO, GLENDA M | | Address Redacted | | | | | | |
| FRANKLIN, JERRY | | Address Redacted | | | | | | |
| FRANKLIN, KERA S | | Address Redacted | | | | | | |
| FRATERNAL ORDER OF POLICE LODGE 8 | | 961 BIRDNECK ROAD | | | VA BEACH | VA | 23451 | |
| FRAZIER ELECTRICAL CONTRACTING INC | | 4901 PUDDLEDOCK RD | | | PRINCE GEORGE | VA | 23875 | |
| FRAZIER, DEVON M | | Address Redacted | | | | | | |
| FREARK, CORINNE | | Address Redacted | | | | | | |
| FREDERICK, DARRYL O | | Address Redacted | | | | | | |
| FREDERICKSBURG CIRCUIT COURT | | 701 PRINCESS ANNE STREET | Suite 100 | | FREDERICKSBURG | VA | 22401-5916 | |
| FREDRICK, GIANETTA Y | | Address Redacted | | | | | | |
| FREEBURN, YVONNE | | Address Redacted | | | | | | |
| FREEDOM PARK ELEMENTRY SCHOOL | | 345 42ND ST | BLDG 43400 | | FORT GORDON | GA | 30905 | |
| FREEMAN, BOBBY | | Address Redacted | | | | | | |
| FREEMAN, BOBBY | | Address Redacted | | | | | | |
| FREEMAN, ROCENIA | | Address Redacted | | | | | | |
| FREEMAN, SHAVEL | | Address Redacted | | | | | | |
| FRENCH, LUKE E | | Address Redacted | | | | | | |
| FRENCH, LYDIA | | Address Redacted | | | | | | |
| FRENCH, TIFFANY D | | Address Redacted | | | | | | |
| FRESCAS, LORENZO | | Address Redacted | | | | | | |
| FRIAS, DANIEL | | Address Redacted | | | | | | |
| FUDGE, JOSHUA | | Address Redacted | | | | | | |
| FULLER, GABRIELL D | | Address Redacted | | | | | | |
| FULLER, LIEZL | | Address Redacted | | | | | | |
| FULLER, LIEZL | | Address Redacted | | | | | | |
| FURNITURE MEDIC BY ADPA | | 4625 W NEVSO DR #8&9 | | | LAS VEGAS | NV | 89103 | |
| FURNITURE MEDIC BY DOYLE | | 10661 SW 185 TERRACE | | | CUTLER BAY | FL | 33157 | |
| FURNITURE MEDIC BY GIOVANI FERREIRA | | 5151 EDLOE STREET | #4209 | | HOUSTON | TX | 77005 | |
| FURNITURE MEDIC BY REBECCA COLLINS | | PO BOX 240718 | | | HONOLULU | HI | 96824 | |
| FURNITURE MEDIC BY THREE TREES | | 7218 POLAR BEAR | | | SAN ANTONIO | TX | 78238 | |
| FURNITURE MEDIC BY WOOD MENDERS LLC | | 2337 BENNING DR | | | POWELL | OH | 43065 | |
| FURNITURE MEDIC BY WOOD RESTORE | | 1630 W EULESS BLVD | | | EULESS | TX | 76040 | |
| FURNITURE MEDIC - WATERTOWN NY | | 24920 RIDGE ROAD | | | WATERTOWN | NY | 13601 | |
| FURNITURE MEDIC-HAYS VA | | PO BOX 1306 | | | HAYS | VA | 23072 | |
| FURNITURE TODAY | | PO BOX 16659 | | | NORTH HOLLYWOOD | CA | 91615 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAINES, THOMAS | | Address Redacted | | | | | | |
| GALIMORE, MYCHELE MONEE | | Address Redacted | | | | | | |
| GALOR, RICHARD S | | Address Redacted | | | | | | |
| GALVAN, CLAUDIA | | Address Redacted | | | | | | |
| GALVAN, TAMMY | | Address Redacted | | | | | | |
| | | | | | | | | |
| GAMES N TRADE | | NIAH MASON | 3841-I EAST LITTLE CREEK ROAD | | NORFOLK | VA | 23518 | |
| GARCIA III, RODOLFC | | Address Redacted | | | | | | |
| GARCIA, APRIL B | | Address Redacted | | | | | | |
| GARCIA, BARBARA | | Address Redacted | | | | | | |
| GARCIA, RAUL | | Address Redacted | | | | | | |
| GARCIA, ROGELIO | | Address Redacted | | | | | | |
| GARDNER, BARBARA | | Address Redacted | | | | | | |
| GARLAND, ANTIONETTE | | Address Redacted | | | | | | |
| GARNETT, KEVIN SYLVESTER | | Address Redacted | | | | | | |
| GARRIS, JONI C | | Address Redacted | | | | | | |
| GARY, JULIENNE J | | Address Redacted | | | | | | |
| GARZA, VELMA | | Address Redacted | | | | | | |
| | | | | | | | | |
| GATCHALIAN JEWELRY REPAIRS | | 1625 SALEM ROAD | SUITE 102 | | VIRGINIA BEACH | VA | 23456 | |
| GATES, STEPHANIE | | Address Redacted | | | | | | |
| GATLING, TERMAIN | | Address Redacted | | | | | | |
| GAYLES, DORIS S | | Address Redacted | | | | | | |
| GCH RURAL HEALTH CLINIC | | 1110 SAINT MARYS ROAD STE 400 | | | JUNCTION CITY | KS | 66441 | |
| GEMMELL, GREGORY | | Address Redacted | | | | | | |
| GENESIS FURNITURE REPAIR | | PO BOX 1241 | | | MCKENNA | WA | 98558 | |
| GEORGE BROTHERS CONTRACTING | | 6948 SETTER DR | | | COLUMBUS | GA | 31909 | |
| GEORGE, LATISHA F | | Address Redacted | | | | | | |
| GEORGIA DEPT OF LABOR | | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | SUITE 800 | | ATLANTA | GA | 30303-1751 | |
| GEORGIA DEPT OF REVENUE | | PROCESSING CENTER | PO BOX 49432 | | ATLANTA | GA | 30359-1432 | |
| | | | | | | | | |
| GEORGIA DEPT OF REVENUE, UNCLSIMED PROPERTY DIVISION | | 4125 WELCOME ALL RD SW, STE 701 | | | ATLANTA | GA | 30349-1824 | |
| GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | | 2 MARTIN LUTHER KING, JR. DR. SE | SUITE 356 | | ATLANTA | GA | 30334-4600 | |
| GEORGIA POWER | | 1112 VETERANS PKWY | | | COLUMBUS | GA | 31901 | |
| GEORGIA POWER | | 1607 WALTON WAY | | | AUGUSTA | GA | 30904 | |
| GEORGIA POWER | | 923 W OGLETHROPE HWY | | | HINESVILLE | GA | 31313 | |
| GEORGIA POWER | | 960 KEY ST | | | MACON | GA | 31204 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA STATE ATTORNEYS GENERAL | | 40 CAPITOL SQUARE | SW | | ATLANTA | GA | 30334-1300 | |
| GEORGIA UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | 4125 WELCOME ALL RD SW | SUITE 701 | ATLANTA | GA | 30349-1824 | |
| GERAS, AUDREY | | Address Redacted | | | | | | |
| GERLACH, OGUN | | Address Redacted | | | | | | |
| GETZ, JASON | | Address Redacted | | | | | | |
| GIBSON, ANITA | | Address Redacted | | | | | | |
| GIBSON, JAMES DANDRE | | Address Redacted | | | | | | |
| GIERINGER, DYANNA | | Address Redacted | | | | | | |
| GIERINGER, DYANNA | | Address Redacted | | | | | | |
| GILBERT, MAILA LEILANI | | Address Redacted | | | | | | |
| GILBERT, MARY ANN | | Address Redacted | | | | | | |
| GILCHRIST JR, REUBEN | | Address Redacted | | | | | | |
| GILES, CAROLYN M | | Address Redacted | | | | | | |
| GILL, NORMAN THOMAS | | Address Redacted | | | | | | |
| GILROY, KELLEY | | Address Redacted | | | | | | |
| GIPSON, ATHENA J | | Address Redacted | | | | | | |
| GLADNEY, VANDORA | | Address Redacted | | | | | | |
| GODBOLD, GERALD KARON | | Address Redacted | | | | | | |
| GODINET, FREDRICK | | Address Redacted | | | | | | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GODLEY, VIKKITRE | | Address Redacted | | | | | | |
| GOLD FACTORY INC | | 1800 SKIBO ROAD STE 132 | | | FAYETTEVILLE | NC | 28303 | |
| GOLD STAR JEWELLERY LLC | | 20 WEST 37TH STREET | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| GOLDEN ISLES JEWELRY | | 3050 CHARINGI CROSS | | | BRUSNWICK | GA | 31525 | |
| GOLDEN, TIMOTHY PATRICK | | Address Redacted | | | | | | |
| GOLSTON, WILLIAM | | Address Redacted | | | | | | |
| GOMEZ, ARACELI | | Address Redacted | | | | | | |
| GONZALES ELECTRONIC REPAIR | | 138 SETH THOMAS LN | SUITE 2 | | SWANSBORO | NC | 28584 | |
| GONZALES, ELIAS | | Address Redacted | | | | | | |
| GONZALES, MONICA | | Address Redacted | | | | | | |
| GONZALEZ, EMILIA M | | Address Redacted | | | | | | |
| GONZALEZ, JOSE | | Address Redacted | | | | | | |
| GONZALEZ, MAYRA | | Address Redacted | | | | | | |
| GOOCH, MICHAEL | | Address Redacted | | | | | | |
| GOODE, ALISA | | Address Redacted | | | | | | |
| GOODMAN, MARCUS | | Address Redacted | | | | | | |
| GOODNO, KEITH | | Address Redacted | | | | | | |
| GOODRICH, JUSTIN | | Address Redacted | | | | | | |
| GOODWIN JR, JAMES | | Address Redacted | | | | | | |
| GOODWIN PROCTER LLP | | EXCHANGE PLACE | 53 STATE STREET | | BOSTON | MA | 02109 | |
| GOOTEE, JOSEPH | | Address Redacted | | | | | | |
| GORE, MONIQUE | | Address Redacted | | | | | | |
| GORMAN DISTRIBUTING INC | | 1701 TEXAS AVE | | | EL PASO | TX | 79901 | |
| GOVEMPLOYEE.COM | | 5268 NICHOLSON LAND | G-240 | | KENSINGTON | MD | 20895 | |
| GRACE RECOVERY COLLECTIONS | | 8346 TYLER BLVD | | | MENTOR | OH | 44060 | |
| GRAHAM, GEMILL | | Address Redacted | | | | | | |
| GRAHAM, TODD PATRICK | | Address Redacted | | | | | | |
| GRAINGER | | DEPT 840573497 | | | PALATINE | IL | 60038-0001 | |
| GRANT, ELIZABETH W | | Address Redacted | | | | | | |
| GRAYSON, HAROLD L | | Address Redacted | | | | | | |
| GREAT AMERICAN GROUP INC | | 21860 BURBANK BLVD | SUITE 300 SOUTH | | WOODLAND HILLS | CA | 91367 | |
| GREATER KILLEEN CHAMBER OF COMMERCE | | ONE SANTA FE PLAZA | PO BOX 548 | | KILLEEN | TX | 76540-0548 | |
| GREEN, FELICIA | | Address Redacted | | | | | | |
| GREEN, JASON | | Address Redacted | | | | | | |
| GREEN, JERRY DARNARD | | Address Redacted | | | | | | |
| GREENE, KEVIN | | Address Redacted | | | | | | |
| GREENFIELD, JENNIFER L | | Address Redacted | | | | | | |
| GREENO, JOHN EDWARDS | | Address Redacted | | | | | | |
| GREEN-WILLIAMS, COURTNEY | | Address Redacted | | | | | | |
| GREENWOOD, ALVIN & TRUSTEE DAVID ROGERS | | 4061 LAWRENCE CIR APT A | | | FORT CAMPBELL | KY | 42223 | |
| GREGG, ANDRE J | | Address Redacted | | | | | | |
| GREGGS, TORRI | | Address Redacted | | | | | | |
| GREGORY CHEM-DRY | | 100 PINECLIFFE DRIVE | | | COLONIAL HEIGHTS | VA | 23834 | |
| GRIER JR, EUGENE | | Address Redacted | | | | | | |
| GRIFFIN, ANTOINETTE | | Address Redacted | | | | | | |
| GRIFFITH, BETTY | | Address Redacted | | | | | | |
| GRIFFITH, JODI | | Address Redacted | | | | | | |
| GRIMES, CHRISTINA | | Address Redacted | | | | | | |
| GROSS, AMOND | | Address Redacted | | | | | | |
| GROSSER, JENNIFER | | Address Redacted | | | | | | |
| GROTZ, ALISHA | | Address Redacted | | | | | | |
| GRUNDEN, CHRISTINA L | | Address Redacted | | | | | | |
| GUAM STATE ATTORNEYS GENERAL | | JUDICIAL CENTER BLDG. | STE. 2-200E 120 W. OBRIEN DR. | | HAGATNA | GU | 96910 | |
| GUARDADO, JENNIFER | | Address Redacted | | | | | | |
| GUARDIAN SECURITY GROUP INC | | 5424 SOUTH TACOMA WAY | | | TACOMA | WA | 98409 | |
| GUERRERO, REYNALDO | | Address Redacted | | | | | | |
| GUESS, ADAM | | Address Redacted | | | | | | |
| GUESS, ADAM | | Address Redacted | | | | | | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUESS, KELLY | | Address Redacted | | | | | | |
| GUILFOYLE, ROBERT J | | Address Redacted | | | | | | |
| GUILLOTE, EMILY | | Address Redacted | | | | | | |
| GULF POWER COMPANY | | 418 W GARDEN ST | | | PENSACOLA | FL | 32502 | |
| GULF POWER COMPANY | | PO BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | |
| GUZMAN, ANGELA NICOLE | | Address Redacted | | | | | | |
| GUZMAN, STEPHANIE N | | Address Redacted | | | | | | |
| GWYNN, CHRISTINE | | Address Redacted | | | | | | |
| H2O TO GO, INC | | 5821 WARD CT | | | VIRGINIA BEACH | VA | 23455 | |
| HAAS, AMY LORETTE | | Address Redacted | | | | | | |
| HABITAT FOR HUMANITY OF SOUTH HAMPTON ROADS INC | | 900 TIDWATER DRIVE | | | NORFOLK | VA | 23504 | |
| HADIX, SHERRILL C | | Address Redacted | | | | | | |
| HAGLER, HUGH ABDUL | | Address Redacted | | | | | | |
| HAILEY, HOMER | | Address Redacted | | | | | | |
| HAIR, CURTIS W | | Address Redacted | | | | | | |
| HAIRSTON, JOSHUA | | Address Redacted | | | | | | |
| HALDEMAN, ALISCIA MAY | | Address Redacted | | | | | | |
| HALDEMAN, JUSTIN R | | Address Redacted | | | | | | |
| HALDEMAN, TAMMY | | Address Redacted | | | | | | |
| HALEY, GEORGE | | Address Redacted | | | | | | |
| HALL, ANTONIO | | Address Redacted | | | | | | |
| HALL, DEREK | | Address Redacted | | | | | | |
| HALL, HUNTER L | | Address Redacted | | | | | | |
| HALLER COMPLETE AUTOMOTIVE REPAIR INC | | 672 N RIVERSIDE DR | | | CLARKSVILLE | TN | 37040 | |
| HALLMARK HEATING & A/C SRVC CO INC | | 1106 W STAN SCHLUETER LOOP | | | KILLEEN | TX | 76549 | |
| HALLS APPLIANCE REPAIR | | 910 N. 8TH W | | | RIVERON | WY | 82501 | |
| HAMBRICK, SHAUN | | Address Redacted | | | | | | |
| HAMPTON CIRCUIT COURT | | 101 KINGS WAY | | | HAMPTON | VA | 23669 | |
| HAMPTON GEN DISTRICT COURT | | 236 N KING STREET | | | HAMPTON | VA | 23669 | |
| HAMPTON INN | | 1039 SOUTH WASHINGTON ST | | | JUNCTION CITY | KS | 66441 | |
| HAMPTON INN | | 1700 SKIBO ROAD | | | FAYETTEVILLE | NC | 28303 | |
| HAMPTON INN | | 2610 NW CACHE RD | | | LAWTON | OK | 73505 | |
| HAMPTON INN | | 8203 S HOSMER ST | | | TACOMA | WA | 98408 | |
| HAMPTON INN LEESVILLE LA | | 136 EXPRESS BLVD | | | LEESVILLE | LA | 71446 | |
| HAMPTON ROADS CHAMBER OF COMMERCE | | 500 E. MAIN ST #700 | | | NORFOLK | VA | 23510 | |
| HAND, JACQUELINE | | Address Redacted | | | | | | |
| HAND, MICHAEL | | Address Redacted | | | | | | |
| HANSON ENTERPRISES | | 4717 FAIRWAY RD | | | PETERSBURG | VA | 23803 | |
| HANSON, JOHN | | Address Redacted | | | | | | |
| HANSON, NICOLE M | | Address Redacted | | | | | | |
| HARBOR GROUP | | 999 WATERSIDE DR SUITE 2300 | | | NORFOLK | VA | 23510 | |
| HARDY, EBONY S | | Address Redacted | | | | | | |
| HARKLESS, DERRICK | | Address Redacted | | | | | | |
| HARLE, HENRY J | | Address Redacted | | | | | | |
| HARMAN CONSUMER, INC. | | INFINITY | PO BOX 4424 | CHURCH ST STATION | NEW YORK | NY | 10261-4424 | |
| HARMON, CRYSTAL | | Address Redacted | | | | | | |
| HARMON, JACKLYN | | Address Redacted | | | | | | |
| HARO, PERLA | | Address Redacted | | | | | | |
| HARPER, JENNY | | Address Redacted | | | | | | |
| HARPER, NATHANIEL | | Address Redacted | | | | | | |
| HARPER, SONJA | | Address Redacted | | | | | | |
| HARRELL, ANGELA | | Address Redacted | | | | | | |
| HARRELL, BRITTNEY | | Address Redacted | | | | | | |
| HARRELL, LULA | | Address Redacted | | | | | | |
| HARRIS, ANN M | | Address Redacted | | | | | | |
| HARRIS, CALVIN | | Address Redacted | | | | | | |
| HARRIS, DESHAWN | | Address Redacted | | | | | | |
| HARRIS, GEORGE | | Address Redacted | | | | | | |
| HARRIS, SANDRA | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, TANYA | | Address Redacted | | | | | | |
| HAWAII DEPT. OF COMMERCE AND CONSUMER AFFAIRS | | OFFICE OF CONSUMER PROTECTION | 235 SOUTH BERETANIA ST. | | HONOLULU | HI | 96813 | |
| HAWAII STATE ATTORNEYS GENERAL | | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | |
| HAWKES, GABRIEL | | Address Redacted | | | | | | |
| HAWKINS, KAYLEY | | Address Redacted | | | | | | |
| HAWKINS-ROBINSON, ELLNORA | | Address Redacted | | | | | | |
| HAYES, BRANDON | | Address Redacted | | | | | | |
| HAYS SERVICE LLC | | 4312 INTERSTATE DRIVE | | | MACON | GA | 31210 | |
| HAZEL, GEOFFREY | | Address Redacted | | | | | | |
| HAZELWOOD, JAMES | | Address Redacted | | | | | | |
| HAZELWOOD, JAMES | | Address Redacted | | | | | | |
| HEDRICK, ELVIA D | | Address Redacted | | | | | | |
| HEINS, LINDA | | Address Redacted | | | | | | |
| HELEN ANDREWS INC | | 48 WEST 37TH STRETT | 15TH FLOOR | | NEW YORK | NY | 10018 | |
| HELFGOTT, JESSICA | | Address Redacted | | | | | | |
| HENDERSON FIRE PROTECTION INC | | PO BOX 4193 | | | EL PASO | TX | 79914 | |
| HENDERSON, MARIAN L | | Address Redacted | | | | | | |
| HENDRICKSON, ANDRE | | Address Redacted | | | | | | |
| HENRICO COUNTY GDC | | 4301 E PARHAM ROAD | | | RICHMOND | VA | 23228 | |
| HERBERT, AMANDA | | Address Redacted | | | | | | |
| HERNANDEZ, CESAR | | Address Redacted | | | | | | |
| HERNANDEZ, JOE | | Address Redacted | | | | | | |
| HERRERA, ROCIO | | Address Redacted | | | | | | |
| HESSE, JOHN | | Address Redacted | | | | | | |
| HESTER, DEVIN | | Address Redacted | | | | | | |
| HEWLETT PACKARD FINANCIAL SRVS | | 200 CORNELL DRIVE | SUITE 5000 | | BERKELEY HEIGHTS | NJ | 07922 | |
| HEWLETT-PACKARD FINANCIAL SERVICES CO | | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | |
| HI FI SHOP INC | | 1314 W GORE BLVD STE 2 | | | LAWTON | OK | 73501 | |
| HICKS, DESIREE | | Address Redacted | | | | | | |
| HICKS, FLORENCE | | Address Redacted | | | | | | |
| HIGDON, SARAH | | Address Redacted | | | | | | |
| HIGGINS, CORY | | Address Redacted | | | | | | |
| HIGH COUNTRY PEST CONTROL | | 1625 TUSKEGEE PLACE STE 180 | | | COLORADO SPRINGS | CO | 80915 | |
| HIGHT, TAMMY | | Address Redacted | | | | | | |
| HIGH-TECH-TRONICS INC | | PO BOX 271493 | | | OKLAHOMA CITY | OK | 73137 | |
| HILL ENTERPRISES INC | | 125 TERRY DRIVE | | | PENSACOLA | FL | 32503 | |
| HILL, DAESHA | | Address Redacted | | | | | | |
| HILL, MOLLY | | Address Redacted | | | | | | |
| HILL, SAYURI | | Address Redacted | | | | | | |
| HILLS, ANGELICA | | Address Redacted | | | | | | |
| HILTON VIRGINIA BEACH OCEANFRONT | | 3001 ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| HINES, DARLENE | | Address Redacted | | | | | | |
| HINESVILLE FIRE DEPARTMENT | | 103 LIBERTY STREET | | | HINESVILLE | GA | 31313 | |
| HINKAMP JEWELERS INC | | 104 MCPHERSON SQUARE | | | FAYETTEVILLE | NC | 28303 | |
| HINTGEN, ERIK | | Address Redacted | | | | | | |
| HINTGEN, ERIK | | Address Redacted | | | | | | |
| HIRSCH, KARYN | | Address Redacted | | | | | | |
| HISCOX | | 104 SOUTH MICHIGAN AVE. | SUITE 600 | | CHICAGO | IL | 60603 | |
| HOISINGTON, KENNETH | | Address Redacted | | | | | | |
| HOLIDAY INN EL PASO | | 6351 GATEWAY WEST | | | EL PASO | TX | 79925 | |
| HOLIDAY INN EXPRESSS - HINESVILLE | | 1388 E OGLETHORPE HWY | | | HINESVILLE | GA | 31313 | |
| HOLIDAY INN OCEANSIDE MARINA | | 1401 CARMELO DR | | | OCEANSIDE | CA | 92054 | |
| HOLIMON, WALTER A | | Address Redacted | | | | | | |
| HOLLAND & KNIGHT | | PO BOX 864084 | | | ORLANDO | FL | 32886 | |
| HOLLAND, DONTE | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLAND, JESSE | | Address Redacted | | | | | | |
| HOLLEY, STEFANIE | | Address Redacted | | | | | | |
| HOLLINS LAW | | 2601 MAIN STREET | PENTHOUSE SUITE 1300 | | IRVINE | CA | 92614 | |
| HOLLOWAY, CLINT | | Address Redacted | | | | | | |
| HOLLY, SALAZAR | | Address Redacted | | | | | | |
| HOLMES, DARIOUS | | Address Redacted | | | | | | |
| HOLMES, PAUL | | Address Redacted | | | | | | |
| HOME PARAMOUNT | | PO BOX 727 | | | FORESTHILL | MD | 21050-0727 | |
| HOMELEEGANCE | | 6045 BOAT ROCK BLVD | | | ATLANTA | GA | 30336 | |
| HOMELEGANCE | | 6045 BOAT ROCK BLVD | | | ATLANTA | GA | 30336 | |
| HOMEWOOD SUITES BY HILTON | | 5733 CLEVELAND STREET | | | VIRGINIA BEACH | VA | 23462 | |
| HONOR FLIGHT HISTORIC TRIANGLE VA INC | | PO BOX 135 | | | WILLIAMSBURG | VA | 23187 | |
| HOOPER, ADRIAN | | Address Redacted | | | | | | |
| HOPE, SHAWN | | Address Redacted | | | | | | |
| HOPKINS, EVELYN D | | Address Redacted | | | | | | |
| HORTON ELECTRICAL SERVICES INC | | 8410 HALLMARK CIRCLE | | | BALTIMORE | MD | 21234 | |
| HORVATH, HAYLEY | | Address Redacted | | | | | | |
| HOSKINS, MELINDA | | Address Redacted | | | | | | |
| HOSSELKUS, ANTHONY W | | Address Redacted | | | | | | |
| HOUSE OF PRINTING | | 811 S LYNNHAVEN ROAD | | | VA BEACH | VA | 23452 | |
| HOWELL, SHASTA | | Address Redacted | | | | | | |
| HP FINANCIAL SERVICES | | 420 MOUNTAIN AVENUE | | | MURRY HILL | NJ | 07974-0006 | |
| HP FINANCIAL SERVICES | | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | |
| HRSD | | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| HRSD | | PO BOX 71092 | | | CHARLOTTE | NC | 28272-1092 | |
| HRUBS | | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| HRUBS | | PO BOX 71092 | | | CHARLOTTE | NC | 28272-1092 | |
| HUDGINS, JOHN | | Address Redacted | | | | | | |
| HUDLEY, CHAKIN K | | Address Redacted | | | | | | |
| HUDSON COOK LLP | | 7037 RIDGE ROAD | SUITE 300 | | HANOVER | MD | 21076 | |
| HUGGINS, DANA | | Address Redacted | | | | | | |
| HUGGINS, DANA | | Address Redacted | | | | | | |
| HUGHES, CHRISTOPER | | Address Redacted | | | | | | |
| HULEN, PHILLIP | | Address Redacted | | | | | | |
| HULEN, PHILLIP | | Address Redacted | | | | | | |
| HUMANA INC | | PO BOX 0884 | | | CAROL STREAM | IL | 60132 | |
| HUNT, ISATTE | | Address Redacted | | | | | | |
| HUNT, JAMESSA | | Address Redacted | | | | | | |
| HUNTER MACLEAN EXLEY & DUNN PC | | PO BOX 9848 | | | SAVANNAH | GA | 31412-0048 | |
| HUNTER, JOSHUA | | Address Redacted | | | | | | |
| HUNTINGTON, PAULA K | | Address Redacted | | | | | | |
| HUNTLEY, JENNIFER | | Address Redacted | | | | | | |
| HURLEY, RAVEN | | Address Redacted | | | | | | |
| HUTCHINSON, ELAINE | | Address Redacted | | | | | | |
| HUTCHINSON, ELAINE | | Address Redacted | | | | | | |
| HUTCHISON, PATRICIA | | Address Redacted | | | | | | |
| HYATT, DONOVAN | | Address Redacted | | | | | | |
| HYDE, ERIC | | Address Redacted | | | | | | |
| HYMAN, JOHN E | | Address Redacted | | | | | | |
| HYPHENET INC | | 1761 HOTEL CIRCLE SOUTH STE 350 | | | SAN DIEGO | CA | 92108 | |
| I B GOODMAN CO | | P O BOX 1237 | | | FLORENCE | KY | 41022 | |
| ICC NORFOLK FLEXXOFFICE LLC | | 1400 NW 107TH AVE | 4TH FL ACCOUNTING - ATTN OLGA WHITHAM | | MIAMI | FL | 33172 | |
| ICC NORFOLK FLEXXOFFICE LLC | | 6387 CENTER DRIVE | STE 1, BLDG 2 | | NORFOLK | VA | 23502 | |
| IDAHO ATTORNEY GENERALS OFFICE | | CONSUMER PROTECTION DIVISION | 954 W. JEFFERSON, 2ND FLOOR | PO BOX 83720 | BOISE | ID | 83720-0010 | |
| IDAHO STATE ATTORNEYS GENERAL | | STATEHOUSE | | | BOISE | ID | 83720-1000 | |
| IDEAITALIA | | PO BOX 1298 | | | CONOVER | NC | 28613 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDENTITY GROUP LLC | | 18 SEVENTH STREET | | | SLATINGTON | PA | 18080 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | CONSUMER BUREAU | 500 S. 2ND ST. | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS STATE ATTORNEYS GENERAL | | JAMES R. THOMPSON CTR. | 100 W. RANDOLPH ST. | | CHICAGO | IL | 60601 | |
| ILLINOIS STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | SPRINGFIELD | IL | 62794-9496 | |
| ILYAS, AHAD | | Address Redacted | | | | | | |
| IMPACT ELECTRIC INC | | 17305 BELL NORTH DRIVE | | | SCHERTZ | TX | 78154 | |
| IMPERIAL DELTAH | | 795 WATERMAN AVENUE | | | EAST PROVIDENCE | RI | 02914 | |
| INDIANA CONSUMER PROTECTION DIVISION | | 302 W. WASHINGTON ST. | 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE ATTORNEYS GENERAL | | IN GOVT CENTER SOUTH - 5TH FLOOR | 302 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| INGERSOLL, KILEY-SCOTT D | | Address Redacted | | | | | | |
| INSTALL IT | | 1118-1 ENTRANCE RD | | | LEESVILLE | LA | 71446 | |
| INTEGRITY APPLIANCE SERVICES INC | | 105 POPLARWOOD DRIVE | | | MAPLE | NC | 27956 | |
| INTEGRITY PAINTING & IMPROVEMENT SRVCS | | 9506 SILVER FOX TURN | | | CLINTON | MD | 20735 | |
| INTELLIVERSE | | 5900 WINDWARD PKWY STE 500 | | | ALPHARETTE | GA | 30005 | |
| INTELLIVERSE | | PO BOX 678495 | | | DALLAS | TX | 75267-8495 | |
| INTERNAL REVENUE SERVICE | | 31 HOPKINS PLZ | RM 1150 | | BALTIMORE | MD | 21201 | |
| INTERNATIONAL UNION OF POLICE ASSOCIATIN | | 1549 RINGLING BLVD | 6TH FLOOR | | SARASOTA | FL | 34236 | |
| INTERSTATE GLASS CO | | 705 E 8THS STREET | POB 1344 | | JUCTION CITY | KS | 66441 | |
| IOSEFA, JACOB J | | Address Redacted | | | | | | |
| IOWA STATE ATTORNEYS GENERAL | | HOOVER STATE OFFICE BLDG. | 1305 E. WALNUT | | DES MOINES | IA | 50319 | |
| IPSWITCH INC | | PO BOX 3726 | | | NEW YORK | NY | 10008-3726 | |
| IRAHETA, KEVIN | | Address Redacted | | | | | | |
| IRBY, RHONDA D | | Address Redacted | | | | | | |
| IRBY, SHAUTE | | Address Redacted | | | | | | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IR-TWO RIVERS CENTER LLC | | LBOX #865166 | 11050 LAKE UNDERHILL RD | | ORLANDO | FL | 32825 | |
| IR-TWO RIVERS CENTER LLC C/O MORNING CALM MANAGEMENT LLC | STEVE FILOSA (CFO) | 1641 Worthington Road STE 140 | | | West Palm Beach | FL | 33409 | |
| IRWIN, GLEN R | | Address Redacted | | | | | | |
| ISAACS, CHRISTOPHER | | Address Redacted | | | | | | |
| J&J EXTERMINATING CO INC | | 514 N PINE ST | | | DERIDDER | LA | 70634 | |
| J&J WATCH REPAIR INC | | 900 WALT WHITMAN RD LL14 | | | MELVILLE | NY | 11747 | |
| J.J. KELLER & ASSOCIATES INC | | PO BOX 548 | | | NEENAH | WI | 54957-0548 | |
| JAB DISTRIBUTORS PROTECT-A-BED | | 75 REMITTANCE DRIVE | SUITE 3005 | | CHICAGO | IL | 60675-3005 | |
| JACKSON III, RALPH | | Address Redacted | | | | | | |
| JACKSON III, RALPH | | Address Redacted | | | | | | |
| JACKSON IV, RALPH | | Address Redacted | | | | | | |
| JACKSON IV, ROBERT | | Address Redacted | | | | | | |
| JACKSON LEWIS PC | | PO BOX 416019 | | | BOSTON | MA | 02241-6019 | |
| JACKSON, DARRELL | | Address Redacted | | | | | | |
| JACKSON, JAMES E | | Address Redacted | | | | | | |
| JACKSON, JOSHUA | | Address Redacted | | | | | | |
| JACKSON, NORELIA | | Address Redacted | | | | | | |
| JACKSON, ROBERT | | Address Redacted | | | | | | |
| JACKSON, VICTORIA | | Address Redacted | | | | | | |
| JACKSONVILLE HEATING CONTRACTORS INC | | 1206 GUM BRANCH RD | | | JACKSONVILLE | NC | 28540 | |
| JACKSONVILLE REGIONAL CHAMBER OF COMMERCE | | 3 INDEPENDENT DRIVE | | | JACKSONVILLE | FL | 32202 | |
| JACOBS, DAYMOND | | Address Redacted | | | | | | |
| JACOBS, JENNIFER ELAINE | | Address Redacted | | | | | | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUIER, LINDSAY | | Address Redacted | | | | | | |
| JAF JEWELERS | | 8838 VISCOUNT BLVD | STE B | | EL PASO | TX | 79925 | |
| JAMES CITY COUNTY CIRCUIT COURT | | 5201 MONTICELLO AVE | SUITE 6 | | WILLIAMSBURG | VA | 23188 | |
| JAMES, ALEXANDER | | Address Redacted | | | | | | |
| JAMES, ANTHONY J | | Address Redacted | | | | | | |
| JAQUEZ, MARGARITA | | Address Redacted | | | | | | |
| JAY GEMS, INC. | | 590 FIFTH AVENUE | SUITE 1801 | | NEW YORK | NY | 10036 | |
| JEA | | 21 WEST CHURCH ST | | | JACKSONVILLE | FL | 32202-3139 | |
| JEA | | P. O. BOX 45047 | | | JACKSONVILLE | FL | 32232-5047 | |
| JEFFS AUTOMOTIVE | | 2778 PINEY GREEN RD | | | MIDWAY PARK | NC | 28544 | |
| JENNINGS, JEFFREY | | Address Redacted | | | | | | |
| JENNINGS, RODNEY | | Address Redacted | | | | | | |
| JENNINGS-MALDONADO, LESLIE E | | Address Redacted | | | | | | |
| JERNIGAN, JAMES | | Address Redacted | | | | | | |
| JEWEL AMERICA, INC | | 30-30 47TH AVE, STE 4R | | | LONG ISLAND CITY | NY | 11101 | |
| JEWELERS MUTUAL INS COMPANY | | ATTN ACCOUNTS RECEIVABLE | 24 JEWELERS PARK DRIVE | | NEENAH | WI | 54956 | |
| JEWELRY REPAIR ZONE | | 5358 SOTO GRANDE DR | | | PENSACOLA | FL | 32504 | |
| J-LEGACY LLC | | C/O PEMBROKE COMMERCIAL REALTY | 4460 CORPORATION LANE, SUITE 300 | | VA BEACH | VA | 23462 | |
| J-LEGACY, LLC | | 2850 AIRLINE BLVD | STE D | | PORTSMOUTH | VA | 23701 | |
| JOHN F WARREN, COUNTY CLERK | | ASSUMED NAME DEPT- RECORDS BLDG 2ND FL | 509 MAIN STREET | | DALLAS | TX | 75202 | |
| JOHN J MITCHELL ATTORNEY AT LAW | | PO BOX 11287 | | | BAINBRIDGE ISLAND | WA | 98110 | |
| JOHNS, BENJAMIN MICHAEL | | Address Redacted | | | | | | |
| JOHNSON & JOHNSON LOCKSMITH LLC | | PO BOX 2594 | | | LAWTON | OK | 73502 | |
| JOHNSON, ALEXUS | | Address Redacted | | | | | | |
| JOHNSON, AMANDA M | | Address Redacted | | | | | | |
| JOHNSON, ANDRE | | Address Redacted | | | | | | |
| JOHNSON, BENJAMIN | | Address Redacted | | | | | | |
| JOHNSON, BENJAMIN | | Address Redacted | | | | | | |
| JOHNSON, DESIREA | | Address Redacted | | | | | | |
| JOHNSON, DONNA | | Address Redacted | | | | | | |
| JOHNSON, JACQUELINE | | Address Redacted | | | | | | |
| JOHNSON, JAMIE | | Address Redacted | | | | | | |
| JOHNSON, JENNIFER | | Address Redacted | | | | | | |
| JOHNSON, JERRY N | | Address Redacted | | | | | | |
| JOHNSON, JOHN | | Address Redacted | | | | | | |
| JOHNSON, JOYCE | | Address Redacted | | | | | | |
| JOHNSON, KEITH | | Address Redacted | | | | | | |
| JOHNSON, KEVIN | | Address Redacted | | | | | | |
| JOHNSON, MATTHEW | | Address Redacted | | | | | | |
| JOHNSON, PIERRE | | Address Redacted | | | | | | |
| JOHNSON, RYKIA | | Address Redacted | | | | | | |
| JOHNSON, STEVEN | | Address Redacted | | | | | | |
| JONES MORRISON & WOMACK PC | | CENTENNIAL TOWER | 101 MARIETTA STREET STE 3175 | | ATLANTA | GA | 30303 | |
| JONES, AMBER | | Address Redacted | | | | | | |
| JONES, ANDRE | | Address Redacted | | | | | | |
| JONES, ANTHONY | | Address Redacted | | | | | | |
| JONES, ARLICIA | | Address Redacted | | | | | | |
| JONES, CHARLES E | | Address Redacted | | | | | | |
| JONES, CURTIS | | Address Redacted | | | | | | |
| JONES, DAIJWAN | | Address Redacted | | | | | | |
| JONES, EDWARD | | Address Redacted | | | | | | |
| JONES, FARRIS JANE | | Address Redacted | | | | | | |
| JONES, GEORGE E | | Address Redacted | | | | | | |
| JONES, HOWARD | | Address Redacted | | | | | | |
| JONES, KASSAN | | Address Redacted | | | | | | |
| JONES, KAY | | Address Redacted | | | | | | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, KRISTA L | | Address Redacted | | | | | | |
| JONES, STEVEN R | | Address Redacted | | | | | | |
| JONES, TAMICA | | Address Redacted | | | | | | |
| JONES, TIMOTHY | | Address Redacted | | | | | | |
| JONES/ONSLOW ELECTRIC | | 259 WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| JORGENSEN, JERRY | | Address Redacted | | | | | | |
| JRC INC | | 1605 SULPHUR SPRING ROAD | SUITE E | | BALTIMORE | MD | 21227 | |
| JUDKINS, MICHAEL | | Address Redacted | | | | | | |
| JUNCTION CITY CHAMBER OF COMMERCE | | 701 N. JEFFERSON STREET | | | JUNCTION CITY | KS | 66441 | |
| JVC MOBILE | | PO BOX 514388 | | | LOS ANGELES | CA | 90051-4388 | |
| K O AUDIO LLC | | 2445 COUNTRY DR | | | PETERSBURG | VA | 23803 | |
| KALIOR, AARON | | Address Redacted | | | | | | |
| KANSAS DEPARTMENT OF REVENUE | | 915 SW HARRISON ST | | | TOPEKA | KS | 66612-1588 | |
| KANSAS DEPT OF REVENUE | | MISCELLANEOUS TAX | 915 SW HARRISION STREET | | TOPEKA | KS | 66625-5000 | |
| KANSAS GAS SERVICE | | 1500 S.W. ARROWHEAD | | | TOPEKA | KS | 66604-4027 | |
| KANSAS GAS SERVICE | | PO BOX 219046 | | | KANSAS CITY | MO | 64121 | |
| KANSAS STATE ATTORNEYS GENERAL | | 120 S.W. 10TH AVE. | 2ND FL. | | TOPEKA | KS | 66612-1597 | |
| KANSAS STATE TREASURER, UNCLAIMED PROPERTY | | 900 SW JACKSON, STE 201 | | | TOPEKA | KS | 66612-1235 | |
| KANSAS UNCLAIMED PROPERTY DIVISION | | UNCLAIMED PROPERY | ATTN HOLDER SERVICES | 900 SW JACKSON STE 201 | TOPEKA | KS | 66612-1235 | |
| KAPUSTKA, JESSICA | | Address Redacted | | | | | | |
| KARBOWSKI, VICTOR | | Address Redacted | | | | | | |
| KAUMATULE, ELIEPA | | Address Redacted | | | | | | |
| KEATON, TRAVIS M | | Address Redacted | | | | | | |
| KECK, KENNETH C | | Address Redacted | | | | | | |
| KEEN, BRYAN | | Address Redacted | | | | | | |
| KEIM, BIANCA | | Address Redacted | | | | | | |
| KELLEY, SHELDON M | | Address Redacted | | | | | | |
| KELLY HVAC INC | | 8431 OLD MARLBORO PIKE STE 200 | | | UPPER MARLBORO | MD | 20772 | |
| KELLY, BRENT | | Address Redacted | | | | | | |
| KELLY, BRIAN RAY | | Address Redacted | | | | | | |
| KELLY, MARLON | | Address Redacted | | | | | | |
| KELLY, ROBERT E | | Address Redacted | | | | | | |
| KELLY, ZENON | | Address Redacted | | | | | | |
| KELSEY, SEAN W | | Address Redacted | | | | | | |
| KENNETH E DAVISON | | 305 MAIN STREET SUITE A | | | COLORADO SPRINGS | CO | 80911 | |
| KENT, JESSE | | Address Redacted | | | | | | |
| KENTEX ROOFING SYSTEMS LLC | | 8291 SPRINGDALE RD | SUITE 200 | | AUSTIN | TX | 78724 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | | CONSUMER PROTECTION DIVISION | 1024 CAPITAL CENTER DR. | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE ATTORNEYS GENERAL | | 700 CAPITOL AVENUE, CAPITOL BUILDING | SUITE 118 | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER, UNCLAIMED PROPERTY DIVISION | | 1050 US HIGHWAY 127 S., SUITE 100 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S. | SUITE 100 | FRANKFORT | KY | 40601 | |
| KEPHART, ALYSSA | | Address Redacted | | | | | | |
| KERNS, ROBERT L | | Address Redacted | | | | | | |
| KESLER, DANIEL TROY | | Address Redacted | | | | | | |
| KETER ENVIRONMENTAL SERVICES INC | | PO BOX 417468 | | | BOSTON | MA | 02241-7468 | |
| KEY OFFICE EQUIPMENT OF SALINA INC | | 316 W 6TH STREET | | | JUNCTION CITY | KS | 66441 | |
| KHAN, DANIEL | | Address Redacted | | | | | | |
| KHAN, SHARAFAT | | Address Redacted | | | | | | |
| KHUFU, HERU S | | Address Redacted | | | | | | |
| KIDDERCORP | | 270 EAST HILL RD | | | CANTON | CT | 06019 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILLEEN ATM LLC | | C/O STREAM REALTY PARTNERS LP | PO BOX 8373 | | PASADENA | CA | 91109-8373 | |
| KILLEEN ATM LLC C/O STREAM REALTY PARTNERS LP | LEE BELLAND (PRINCIPAL) | 2001 ROSS AVENUE | PO BOX 8373 | | DALLAS | TX | 75201 | |
| KILLEEN ATM, LLC | | 9701 WILSHIRE | 10TH FLOOR | | BEVERLY HILLS | CA | 90212 | |
| KILLEEN ATM, LLC | | C/O MADISON PARTNERS | 12121 WILSHIRE BLVD, #900 | | LOS ANGELES | CA | 90025 | |
| KILLEEN OVERHEAD DOORS | | 1505 MLK BLVD | | | KILLEEN | TX | 76543 | |
| KILMER, RONALD A | | Address Redacted | | | | | | |
| KING, AUGUST | | Address Redacted | | | | | | |
| KING, JUSTIN S | | Address Redacted | | | | | | |
| KING, KEISHA | | Address Redacted | | | | | | |
| KINGMAN, MERIT | | Address Redacted | | | | | | |
| KINGSLEY JEWELRY | | 668 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| KIRBY, CHARLES L | | Address Redacted | | | | | | |
| KIRSCHBAUM NANNEY KEENAN & GRIFFIN PA | | 2418 BLUE RIDGE ROAD SUITE 200 | | | RALEIGH | NC | 27607 | |
| KIRTON, DESIREE | | Address Redacted | | | | | | |
| KIZZIAR, PAMELA | | Address Redacted | | | | | | |
| KNOPF, LINDSEY | | Address Redacted | | | | | | |
| KNOX PEST CONTROL | | PO BOX 4336 | | | COLUMBUS | GA | 31914 | |
| KNOX, ALONZO | | Address Redacted | | | | | | |
| KOBIELA, NANCY | | Address Redacted | | | | | | |
| KOHL, NICOLE E | | Address Redacted | | | | | | |
| KOUTSKY, ANGIE | | Address Redacted | | | | | | |
| KRAMER, BRYAN | | Address Redacted | | | | | | |
| KRAMER, BRYAN | | Address Redacted | | | | | | |
| KTL SOLUTIONS INC | | 5119 PEGASUS COURT | SUITE T | | FREDERICK | MD | 21704 | |
| KULUWAIMAKA, TIFFANY MARIE | | Address Redacted | | | | | | |
| KUMMELL, GARY | | Address Redacted | | | | | | |
| KUPRES, ANTHONY FRANK | | Address Redacted | | | | | | |
| L&G HOME APPLIANCE SERVICE | | 4106 MUSTANG DRIVE | | | KILLEEN | TX | 76549 | |
| L&L DELIVERY INC | | PO BOX 77 | | | RUBY | VA | 22545 | |
| L. A. JOHNSON CONSTRUCTION, INC. | | 135 SHERWOOD AVE | | | CEDAR POINT | NC | 28584 | |
| LA DEPT OF ENVIRONMENTAL QUALITY FINANCIAL SERVICES DIVISION | | PO BOX 4311 | | | BATON ROUGE | LA | 70821-4311 | |
| LABOR READY CENTRAL | | PO BOX 820145 | | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY MID-ATLANTIC VAB | | PO BOX 820145 | | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY NORTHEAST INC | | PO BOX 820145 | | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY NORTHWEST INC | | PO BOX 820145 | | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY SOUTHEAST | | PO BOX 7400435 | | | ATLANTA | GA | 30374-0435 | |
| LABORMAX STAFFING | | PO BOX 900 | | | KEARNEY | MO | 64060 | |
| LACHER, JILL E | | Address Redacted | | | | | | |
| LACKA SAFE CORP | | 400 MEADOW LANE | | | CARLSTADT | NJ | 07072 | |
| LAFONT, STEPHANE JEAN | | Address Redacted | | | | | | |
| LAK PUBLIC RELATIONS INC | | 1251 AVENUE OF THE AMERICAS | SUITE 940 | | NEW YORK | NY | 10020 | |
| LAKEWOOD CHAMBER OF COMMERCE | | 6310 MT TACOMA DR SW | STE B | | LAKEWOOD | WA | 98499 | |
| LAKEWOOD REFUSE | | 4111 192ND ST E | | | TACOMA | WA | 98446-2745 | |
| LAKEWOOD REFUSE | | A WASTE CONNECTIONS CO | PO BOX 60248 | | LOS ANGELES | CA | 90060-0248 | |
| LAKEWOOD TIRE & SERVICE | | 12037 PACIFIC HWY SW | | | LAKEWOOD | WA | 98499 | |
| LAKEWOOD WATER DISTRICT | | 11900 GRAVELLY LAKE DR SW | | | LAKEWOOD | WA | 98499 | |
| LAKEWOOD WATER DISTRICT | | PO BOX 99729 | | | LAKEWOOD | WA | 98496-0729 | |
| LAND, FRANK L | | Address Redacted | | | | | | |
| LANDMARK MILITARY NEWSPAPER OF NC | | PO BOX 79917 | | | BALTIMORE | MD | 21279-0917 | |
| LANE, JENNIFER | | Address Redacted | | | | | | |
| LANE, JESSICA | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANGFORD, JAMES | | Address Redacted | | | | | | |
| LANGFORD, KENDALL B | | Address Redacted | | | | | | |
| LAROCK, JOHN | | Address Redacted | | | | | | |
| LAROCK, LISA | | Address Redacted | | | | | | |
| LAROCQUE, SHAWN | | Address Redacted | | | | | | |
| LARODA, GERALD | | Address Redacted | | | | | | |
| LAROSA, NATHAN W | | Address Redacted | | | | | | |
| LARSON, ROBERT | | Address Redacted | | | | | | |
| LASSITER, SHAYLA | | Address Redacted | | | | | | |
| LATHROP & GAGE LLP | | 2345 GRAND BLVD | STE 2200 | | KANSAS CITY | MO | 64108 | |
| LAURIE, BRUCE | | Address Redacted | | | | | | |
| LAVENDER, JOHN | | Address Redacted | | | | | | |
| LAVENGOOD, ZACHARY | | Address Redacted | | | | | | |
| LAW ENFORCEMENT OFFICERS RELIEF FUND | | LEORF GOLF CLASSIC | 1549 RINGLING BLVD 6TH FLOOR | | SARASOTA | FL | 34236 | |
| LAW OFFICE OF BRYAN GRUNDON | | 16870 WEST BERNARDO DRIVE | SUITE 400 | | SAN DIEGO | CA | 92127 | |
| LAW, GEORGE W | | Address Redacted | | | | | | |
| LAWING, DONNA | | Address Redacted | | | | | | |
| LAWSON, ZACK | | Address Redacted | | | | | | |
| LAWTON CHAMBER OF COMMERCE | | PO BOX 1376 | | | LAWTON | OK | 73502-1376 | |
| LAWTON TERMITE & PEST CONTROL | | PO BOX 3837 | | | LAWTON | OK | 73502 | |
| LAZARO JR, LUIS | | Address Redacted | | | | | | |
| LBJ VENTURES LLC | | 6725 116TH AVE NE | SUITE 100 | | KIRKLAND | WA | 98033 | |
| LBJ VENTURES LLC C/O MJR DEVELOPMENT | DAVE RINN (CFO) | 6725 116th AVE NE STE 100 | | | KIRKLAND | WA | 98033 | |
| LEACH, RYAN DOUGLAS | | Address Redacted | | | | | | |
| LEAF | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| LEAVELL, DANNY | | Address Redacted | | | | | | |
| LEBEAU, MEAGAN | | Address Redacted | | | | | | |
| LEE, WILLIAM | | Address Redacted | | | | | | |
| LEES FRIENDS | | 7400 HAMPTON BLVD | | | NORFOLK | VA | 23505 | |
| LEETE TIRE & AUTO CENTER INC | | 300 N CRATER RD | | | PETERSBURG | VA | 23803 | |
| LEISURE, ANGELA | | Address Redacted | | | | | | |
| LEMIEUX, WILLIAM | | Address Redacted | | | | | | |
| LENT, MELVIN R | | Address Redacted | | | | | | |
| LESHORE, KIRSTEN | | Address Redacted | | | | | | |
| LESTER, ANDREW | | Address Redacted | | | | | | |
| LEVEL 10 LLC | | PO BOX 88496 | | | CHICAGO | IL | 60680-1496 | |
| LEVENSON & HILL LLC | | 717 N HARWOOD | SUITE 2000 | | DALLAS | TX | 75201 | |
| LEVERETTE, JERMIRUS C | | Address Redacted | | | | | | |
| LEWALLEN, JEREMY M | | Address Redacted | | | | | | |
| LEWIS, ALEXANDER FOSTER | | Address Redacted | | | | | | |
| LEWIS, CYNTHIA GALE | | Address Redacted | | | | | | |
| LEWIS, LISANDRA | | Address Redacted | | | | | | |
| LEWIS, RICKY | | Address Redacted | | | | | | |
| LEWIS, SHANAY | | Address Redacted | | | | | | |
| LEWIS, TAMIKO | | Address Redacted | | | | | | |
| LEWIS, TAMIKO | | Address Redacted | | | | | | |
| LEWIS, TANYA | | Address Redacted | | | | | | |
| LEXISNEXIS | | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXISNEXIS RISK DATA MANAGEMENT INC | | PO BOX 7247-6157 | | | PHILADELPHIA | PA | 19170-6157 | |
| LIBERTY AUTO RESTYLING | | 926 LIVE OAK DRIVE | | | HINESVILLE | GA | 31313 | |
| LIBERTY COUNTY CHAMBER OF COMMERCE | | 425 W OGLETHORPE HWY | | | HINESVILLE | GA | 31313 | |
| LIBERTY COUNTY TAX COMMISSIONER | | 100 MAIN ST, SUITE 1545 | | | HINESVILLE | GA | 31313-3225 | |
| LIBERTY COUNTY TAX COMMISSIONER | | LIBERTY COUNTY TAX COMMISSIONER | 100 MAIN STREET, SUITE 1545 | | HINESVILLE | GA | 31313-3225 | |
| LIBERTY MUTUAL | | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIBERTY TIRE & BRAKE INC | | PO BOX 709 | | | HINESVILLE | GA | 31310 | |
| LIBERTY, JUSTIN A | | Address Redacted | | | | | | |
| LICARI, JOSEPH | | Address Redacted | | | | | | |
| LIFE OF THE SOUTH | | 110 WEST ROSAMOND | | | HOUSTON | TX | 77076 | |
| LIFESTYLE SOLUTIONS | | 555 AUTO MALL PKWY | | | FREMONT | CA | 94538 | |
| LIGGINS, RUBY | | Address Redacted | | | | | | |
| LIGHT BULBS ETC | | 14821 W 99TH STREET | | | LENEXA | KS | 66215 | |
| LILYS MAID LLC | | 961 WASSERMAN DR | | | VIRGINIA BEACH | VA | 23454 | |
| LIM, ABRAHAM | | Address Redacted | | | | | | |
| LIMA, AMETHYST R | | Address Redacted | | | | | | |
| LINDEN, JENNIFER | | Address Redacted | | | | | | |
| LINDSEY, MICHAEL D | | Address Redacted | | | | | | |
| LINTON, NICOLE LYNN | | Address Redacted | | | | | | |
| LIPE, MICHAEL | | Address Redacted | | | | | | |
| LISENBY, STEPHEN T | | Address Redacted | | | | | | |
| LIVINGSTON SERVICE CO | | PO BOX 625 | | | SMITH STATION | AL | 36877 | |
| LLANAS, REFUGIO | | Address Redacted | | | | | | |
| LLOYD, JAMEL | | Address Redacted | | | | | | |
| LLOYD, LOUIS | | Address Redacted | | | | | | |
| LLOYDS | | BEAZLEY USA SERVICES, INC. | 30 BATTERSON PARK ROAD | | FARMINGTON | CT | 06032 | |
| LLOYDS | | WILLIS LIMITED | 51 LIME STREET | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| LOBATO, ORLANDO | | Address Redacted | | | | | | |
| LOBO, LUIS | | Address Redacted | | | | | | |
| LONDEREE, HERMAN | | Address Redacted | | | | | | |
| LONG, MICAH | | Address Redacted | | | | | | |
| LOPEZ, AMANDA | | Address Redacted | | | | | | |
| LOPEZ, JONATHAN | | Address Redacted | | | | | | |
| LOPEZ, SUSANA | | Address Redacted | | | | | | |
| LORIS, KEVIN | | Address Redacted | | | | | | |
| LOUIS, GIOVANY | | Address Redacted | | | | | | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | | FINANCIAL SERVICES DIVISION | PO BOX 4311 | | BATON ROUGE | LA | 70821-4311 | |
| LOUISIANA DEPT OF REVENUE | | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA OFFICE OF ATTORNEY GENERAL | | CONSUMER PROTECTION SECTION | PO BOX 94005 | | BATON ROUGE | LA | 70804-9005 | |
| LOUISIANA STATE ATTORNEYS GENERAL | | DEPT. OF JUSTICE | P.O.BOX 94095 | | BATON ROUGE | LA | 70804-9095 | |
| LOUISIANA UNCLAIMED PROPERTY | | PO BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| LOUSIANA UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | BATON ROUGE | LA | 70821-9010 | |
| LOVE, KIMBERLY | | Address Redacted | | | | | | |
| LOVE-ALLEN, ANNA L | | Address Redacted | | | | | | |
| LOWES | | PO BOX 530954 | | | ATLANTA | GA | 30353-0954 | |
| LOXTON, VICENT | | Address Redacted | | | | | | |
| LT LOCK & KEY INC | | 415 LAUREL STREET #430 | | | SAN DIEGO | CA | 92101 | |
| LUCAS ASSOCIATES INC | | PO BOX 406672 | | | ATLANTA | GA | 30384-6672 | |
| LUCAS, JAMES | | Address Redacted | | | | | | |
| LUXOR TECHNOLOGIES INC | | 6965 EL CAMINO REAL SUITE 105-549 | | | CARLSBAD | CA | 92009 | |
| LYLES, AMANDA NICOLE | | Address Redacted | | | | | | |
| LYNNHAVEN MALL LLC | | 7903 SOLUTION CENTER | | | CHICAGO | IL | 60677-7009 | |
| LYNNHAVEN MALL, LLC | | 110 N. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| LYTLE, SUGAR RAY | | Address Redacted | | | | | | |
| M & B ENTERPRISES OF ARIZONA INC | | 7202 E. CAREFREE DRIVE STE2B | PO BOX 5234 | | CAREFREE | AZ | 85377 | |
| M A REICH LINE (A DIVISION OF SDI) | | 590 FIFTH AVENUE | SUITE 1801 | | NEW YORK | NY | 10036 | |
| MACIAS, CHARLES | | Address Redacted | | | | | | |
| MACK, TONIA | | Address Redacted | | | | | | |
| MACK, WILLIAM | | Address Redacted | | | | | | |
| MACKINTOSH, DENNIS | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACON OCCUPATIONAL MEDICINE | | 124 THIRD STREET | | | MACON | GA | 31201-3404 | |
| MACON-BIB COUNTY TAX COMMISSIONER | | P BOX 4724 | | | MACON | GA | 31208-4724 | |
| MACON-BIBB COUNTY TAX COMMISSIONER | | PO BOX 4724 | | | MACON | GA | 31208-4724 | |
| MADISON RIDGE DBA SEMINOLE | | PO BOX 620 | | | OKOLONA | MS | 38860 | |
| MAGEE, JUSTIN | | Address Redacted | | | | | | |
| MAGISTRATE COURT OF CLAYTON COUNTY | | 9151 TARA BLVD | | | JONEBORO | GA | 30236 | |
| MAGISTRATE COURT OF RICHMOND COUNTY | | 735 JAMES BROWN BLVD | SUITE 1400 | | AUGUSTA | GA | 30901 | |
| MAGLANOC, HAZEL | | Address Redacted | | | | | | |
| MAGNUS, KATHY | | Address Redacted | | | | | | |
| MAINE ATTORNEY GENERALS OFFICE | | CONSUMER INFORMATION AND MEDIATION SERVICE | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| MAINE STATE ATTORNEYS GENERAL | | STATE HOUSE STATION 6 | | | AUGUSTA | ME | 04333 | |
| MAINSTREAM HEATING & COOLING | | 1539-A ASHLAND CITY ROAD | | | CLARKSVILLE | TN | 37040 | |
| MAJORS, CHRISTINE | | Address Redacted | | | | | | |
| MALAWEY, AARON | | Address Redacted | | | | | | |
| MALAWEY, AARON MICHAEL | | Address Redacted | | | | | | |
| Malison Trust | c/o Kin Properties, Inc. | 15350 SW Sequoia Pkwy | Ste 300 | | Portland | OR | 97224 | |
| MALLETTE, ALICE | | Address Redacted | | | | | | |
| MALLETTE, BRANDY | | Address Redacted | | | | | | |
| MALLOY, RINALDO M | | Address Redacted | | | | | | |
| MALM, KOMI | | Address Redacted | | | | | | |
| MANHATTAN TELECOMMUNICATION-METTEL | | 55 WATER ST. 32ND FLOOR | | | NEW YORK | NY | 10041 | |
| MANHATTAN TELECOMMUNICATION-METTEL | MARSHALL ARONOW (CEO) | 55 WATER ST. 32ND FLOOR | | | NEW YORK | NY | 10041 | |
| MANHATTAN TELECOMMUNICATION-METTEL | | PO BOX 9660 | | | MANCHESTER | NH | 03108-9660 | |
| MANN, DOROTHY | | Address Redacted | | | | | | |
| MARATHON COMPANY | | 90 ONEIL BLVD | | | ATTLEBORO | MA | 02703 | |
| MARINER, RANDY A | | Address Redacted | | | | | | |
| Marisol Villasenor | | Agave Grill | 625 H Street | | Chula Vista | CA | 91910 | |
| MARK L WILHELMI PC | | 3527 WHEELER RD | STE 401 | | AUGUSTA | GA | 30909 | |
| MARKS DISCOUNT OFFICE FURNITURE | | 4137 VIRGINIA BEACH BLVD | | | VA BEACH | VA | 23452 | |
| MARRERO, MARIBEL MILLAN | | Address Redacted | | | | | | |
| MARTIN, AMBRIA | | Address Redacted | | | | | | |
| MARTIN, CHRISTIE | | Address Redacted | | | | | | |
| MARTIN, DARRYL H | | Address Redacted | | | | | | |
| MARTIN, JIMMY W | | Address Redacted | | | | | | |
| MARTIN, JOHANNA | | Address Redacted | | | | | | |
| MARTIN, SHELIA | | Address Redacted | | | | | | |
| MARTIN, WILLIAM L | | Address Redacted | | | | | | |
| MARTINEZ, BOBBIE | | Address Redacted | | | | | | |
| MARTINEZ, BOBBIE | | Address Redacted | | | | | | |
| MARTINEZ, FERNIE | | Address Redacted | | | | | | |
| MARTINEZ, JUAN M | | Address Redacted | | | | | | |
| MARTINEZ, LLOYD | | Address Redacted | | | | | | |
| MARTINEZ, MARCUS | | Address Redacted | | | | | | |
| MARTINEZ, MICHELLE L | | Address Redacted | | | | | | |
| MARVEL, PAMELA | | Address Redacted | | | | | | |
| MARVUGLIO, MEGAN | | Address Redacted | | | | | | |
| MARYLAND CROSSING REALTY, LLC | | 433 FIFTH AVE | STE 200 | | NEW YORK | NY | 10016 | |
| MARYLAND CROSSING REALTY, LLC | | C/O ASHKENAZY ACQUISITIONS CORP | 150 EAST 58TH STREET, PENTHOUSE | | NEW YORK | NY | 10155 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYLAND CROSSING REALTY, LLC | FRANCA CUCCIA EXT 240 | 1600 BENNING RD NE | | | WASHINGTON | DC | 20002 | |
| MARYLAND CROSSING REALTY, LLC | | PO BOX 823517 | | | PHILADELPHIA | PA | 19182-3517 | |
| MARYLAND OFFICE OF ATTORNEY GENERAL | | CONSUMER PROTECTION DIVISION | 200 SAINT PAUL PL. | | BALTIMORE | MD | 21202-2021 | |
| MARYLAND STATE ATTORNEYS GENERAL | | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| MARYLAND UNCLAIMED PROPERTY | | COMPLIANCE DIVISION | UNCLAIMED PROPERTY UNIT | 301 W. PRESTON STREET, ROOM 310 | BALTIMORE | MD | 21201 | |
| MASON, JAMES | | Address Redacted | | | | | | |
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | | CONSUMER COMPLAINTS AND INFORMATION | 1 ASHBURTON PL. | | BOSTON | MA | 02108 | |
| MASSACHUSETTS STATE ATTORNEYS GENERAL | | 1 ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| MASSENGILL, PHILLIP R | | Address Redacted | | | | | | |
| MASTER TECH | | P O BOX 473 | | | TEMPLE | TX | 76503 | |
| MASTERTECH APPLIANCE INC | | 5 WEST 18TH STREET | SUITE A | | NATIONAL CITY | CA | 91950 | |
| MATHENY, BRETT | | Address Redacted | | | | | | |
| MATTHEWS, JAMES | | Address Redacted | | | | | | |
| MATTOX, DEWAYNE | | Address Redacted | | | | | | |
| MAX MEDIA | | 5589 GREENWICH ROAD | SUITE 200 | | VIRGINIA BEACH | VA | 23462-6565 | |
| MAXWELL, SCOTT | | Address Redacted | | | | | | |
| MAY, ISRAEL | | Address Redacted | | | | | | |
| MAY, JAMEL | | Address Redacted | | | | | | |
| MAYCROFT, STEPHANIE L | | Address Redacted | | | | | | |
| MAYS, DEIRDRE | | Address Redacted | | | | | | |
| MBK COMPANIES LLC | | 1 RICHMOND SQUARE | | | NEW ALBANY | OH | 43054 | |
| MCALLEN, EURADIA M | | Address Redacted | | | | | | |
| MCALLISTER, LISA | | Address Redacted | | | | | | |
| MCCAIG, RACHELLE MARIE | | Address Redacted | | | | | | |
| McCLAIN LAW FIRM LLC | | PO BOX 13631 | | | SAVANNAH | GA | 31416 | |
| MCCLARTY, KAREEM | | Address Redacted | | | | | | |
| MCCOOK, SHANE | | Address Redacted | | | | | | |
| MCCRARY, JARVIS | | Address Redacted | | | | | | |
| MCDERMOTT, LAQUIST R | | Address Redacted | | | | | | |
| MCDONALD, KATIE | | Address Redacted | | | | | | |
| MCDOWELL, BRIAN | | Address Redacted | | | | | | |
| MCDOWELL, JAMES | | Address Redacted | | | | | | |
| MCFADDEN, ERICA | | Address Redacted | | | | | | |
| MCFARLAND, TERRIE | | Address Redacted | | | | | | |
| MCGHEE, JACOB | | Address Redacted | | | | | | |
| MCGRAW, KASI L | | Address Redacted | | | | | | |
| MCKINNEY, JUSTIN | | Address Redacted | | | | | | |
| MCKINNEY, TANTALAYA | | Address Redacted | | | | | | |
| MCLEOD, WILLIAM | | Address Redacted | | | | | | |
| MCMILLIAN, PAUL | | Address Redacted | | | | | | |
| MCNEAL-JOHNSON, VERLINE | | Address Redacted | | | | | | |
| MCNEIL, STEVE | | Address Redacted | | | | | | |
| MCNEIL, TIMOTHY | | Address Redacted | | | | | | |
| MCWILLIAMS, ANA | | Address Redacted | | | | | | |
| MEADOWS JEWELERS INC | | 125 PALAFOX PL | | | PENSACOLA | FL | 32502 | |
| MEADOWS, DONALD | | Address Redacted | | | | | | |
| MEAGER, LANA J | | Address Redacted | | | | | | |
| MEARS, CHISTOPHER | | Address Redacted | | | | | | |
| MEARS, ROBERT | | Address Redacted | | | | | | |
| MEDINA, CARLOS | | Address Redacted | | | | | | |
| MEDINA, VANESSA | | Address Redacted | | | | | | |
| MEJIA, MONICA M | | Address Redacted | | | | | | |
| MELENDEZ, JOSUE | | Address Redacted | | | | | | |
| MELO, LEAH | | Address Redacted | | | | | | |
| MELVIN, MARQUIS | | Address Redacted | | | | | | |
| MENDOZA, JUAN | | Address Redacted | | | | | | |
| MERCHANT & FARMERS | | PO BOX 1151 | | | LEESVILLE | LA | 71446 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIDIAN CD INC | | 11412 8TH ST EAST | | | EDGEWOOD | WA | 98372 | |
| MERIT DIAMOND CORP | | 1900 TYLER ST., 3RD FLOOR | | | HOLLYWOOD | CA | 33020 | |
| MERRITT, DESSA | | Address Redacted | | | | | | |
| MERTZ, MELISSA | | Address Redacted | | | | | | |
| METROPOLITAN ROLLING DOOR INC | | 9620 GERWIG LN | | | COLUMBIA | MD | 21046 | |
| METZ, ROBERT | | Address Redacted | | | | | | |
| MG WORLDWIDE | | 115 W 45TH STREET | 9TH FLOOR | | NEW YORK | NY | 10036 | |
| MICHEL, LYDE | | Address Redacted | | | | | | |
| MICHIGAN OFFICE OF ATTORNEY GENERAL | | CONSUMER PROTECTION DIVISION | PO BOX 30213 | | LANSING | MI | 48909 | |
| MICHIGAN STATE ATTORNEYS GENERAL | | P.O.BOX 30212 | 525 W. OTTAWA ST. | | LANSING | MI | 48909-0212 | |
| MICHIGAN UNCLAIMED PROPERTY | | PO BOX 30756 | | | LANSING | MI | 48909 | |
| MID-ATLANTIC ADVENTURES | | PO BOX 41689 | | | ARLINGTON | VA | 22204 | |
| MID-ATLANTIC BUSINESS COMMUNICATIONS | | PO BOX 548 | | | PORTSMOUTH | VA | 23705 | |
| MID-ATLANTIC STORE FIXTURES | | 3500 PARKDALE AVE | BLDG #1 | | BALTIMORE | MD | 21211 | |
| MIDWEST APPLIANCE CENTER INC | | 800 TUTTLE CREEK BLVD | | | MANHATTAN | KS | 66502 | |
| MIELKE FURNITURE REPAIR INC | | 3209 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| MIGNOTT II, VINCEN1 | | Address Redacted | | | | | | |
| MIKE ELECTRIC | | 10327 RAMONA DRIVE | | | SPRING VALLEY | CA | 91977 | |
| MIKE NOTTINGHAM TRUS | | 8610 SW COOMBS ROAD | | | LAWTON | OK | 73505 | |
| MIKE NOTTINGHAM TRUST | | 8610 SW COOMBS ROAD | | | LAWTON | OK | 73505 | |
| MIKES FIRE EXTINGUISHER SALES & SERVICE INC | | 128 1/2 WEST 18TH STREET | | | JUNCTION CITY | KS | 66441 | |
| MILITARY NEWSPAPERS OF VA | | PO BOX 826526 | | | PHILADELPHIA | PA | 19182-6526 | |
| MILLER MECHANICAL INC | | PO BOX 1429 | | | GLEN ALLEN | VA | 23060 | |
| MILLER, CHRISTINA M | | Address Redacted | | | | | | |
| MILLER, DAMON | | Address Redacted | | | | | | |
| MILLER, JAMES | | Address Redacted | | | | | | |
| MILLER, JUDITH K | | Address Redacted | | | | | | |
| MILLER, MARQUAS | | Address Redacted | | | | | | |
| MILLER, SANDRA | | Address Redacted | | | | | | |
| MILLIGAN, WILLIAM | | Address Redacted | | | | | | |
| MILLS, SASSHA D | | Address Redacted | | | | | | |
| MILTON, KENNETH | | Address Redacted | | | | | | |
| MIMS, ADRIAN | | Address Redacted | | | | | | |
| MINNESOTA LIVE | | 110 WEST ROSAMOND | | | HOUSTON | TX | 77076 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | CONSUMER SERVICES DIVISION | 1400 BREMER TOWER | 445 MINNESOTA ST. | ST. PAUL | MN | 55101 | |
| MINNESOTA STATE ATTORNEYS GENERAL | | STATE CAPITOL | STE. 102 | | ST. PAUL | MN | 55155 | |
| MINSHALL, ART | | Address Redacted | | | | | | |
| MISSISSIPPI ATTORNEY GENERALS OFFICE | | CONSUMER PROTECTION DIVISION | PO BOX 22947 | | JACKSON | MS | 39225-2947 | |
| MISSISSIPPI STATE ATTORNEYS GENERAL | | DEPT. OF JUSTICE | P.O.BOX 220 | | JACKSON | MS | 39205-0220 | |
| MISSISSIPPI UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | JACKSON | MS | 39205-0138 | |
| MISSOURI ATTORNEY GENERALS OFFICE | | CONSUMER PROTECTION UNIT | PO BOX 899 | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE ATTORNEYS GENERAL | | SUPREME CT. BLDG. | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI STATE TREASURER, UNCLAIMED PROPERTY ADMINISTRATOR | | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102-1272 | |
| MISSOURI UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY ADMINISTRATOR | OFFICE OF MISSOURI STATE TREASURER | PO BOX 1272 | JEFFERSON CITY | MO | 65102-1272 | |
| MISTICH II, CHRISTOPHER J | | Address Redacted | | | | | | |
| MISTISSHEN, TAYLOR | | Address Redacted | | | | | | |
| MITCHELL, CHANTEL | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, KEITH | | Address Redacted | | | | | | |
| MITECK CORPORATION | | 1 MITEK PLAZA | | | WINDSLOW | IL | 61089 | |
| MIXON, KENNETH | | Address Redacted | | | | | | |
| MMG MINOR EMERGENCY CLINIC | | ROBERT HAY MD | PO BOX 785 | | LAWTON | OK | 73502-0785 | |
| MOBILE PHONIX TINT & TUNES LLC | | 106 SW SHERIDAN ROAD | | | LAWTON | OK | 73505 | |
| MOBILE SERVICE | | 919 S SHERIDAN RD | | | LAWTON | OK | 73501 | |
| MOBLEY, CONNIE | | Address Redacted | | | | | | |
| MOHAWK FINISHING PRODUCTS INC | | RPM WOOD FINISHES GROUP MOHAWK DIV | PO BOX 535414 | | ATLANTA | GA | 30353-5414 | |
| MOLINARY, NIKOL | | Address Redacted | | | | | | |
| MONTANA OFFICE OF CONSUMER PROTECTION | | 2225 11TH AVE. | PO BOX 200151 | | HELENA | MT | 59620-0151 | |
| MONTANA STATE ATTORNEYS GENERAL | | JUSTICE BUILDING | 215 N. SANDERS | | HELENA | MT | 59620-1401 | |
| MONTGOMERY COUNTY TRUSTEE | | PO BOX 1005 | | | CLARKSVILLE | TN | 37041-1005 | |
| MOORE APPLIANCE SERVICE INC | | 265 COMMERCE AVE - YADKIN PARK | | | SOUTHERN PINES | NC | 28387 | |
| MOORE, ALICIA | | Address Redacted | | | | | | |
| MOORE, ALYSSA | | Address Redacted | | | | | | |
| MOORE, ARTHUR DARRYL | | Address Redacted | | | | | | |
| MOORE, BRANDI | | Address Redacted | | | | | | |
| MOORE, EDDIE | | Address Redacted | | | | | | |
| MOORE, ELIJAH | | Address Redacted | | | | | | |
| MOORE, INA B | | Address Redacted | | | | | | |
| MOORE, NELSON | | Address Redacted | | | | | | |
| MOORE, RICKY D | | Address Redacted | | | | | | |
| MOORE, SALLY | | Address Redacted | | | | | | |
| MOORE, SHARON | | Address Redacted | | | | | | |
| MOORE, VANESSA | | Address Redacted | | | | | | |
| MORALE WELFARE & RECREATION FUND | | 190 RADFORD BLVD | BLDG 4143 NAS | | PENSACOLA | FL | 32508-5217 | |
| MORGAN, ASHLEY | | Address Redacted | | | | | | |
| MORGAN, LAVONDA | | Address Redacted | | | | | | |
| MORRIS, ANTONIO | | Address Redacted | | | | | | |
| MORRIS, ASHLEY | | Address Redacted | | | | | | |
| MORRIS, LYNDELL W | | Address Redacted | | | | | | |
| MORRIS, SHARON | | Address Redacted | | | | | | |
| MORSE, MEAGAN | | Address Redacted | | | | | | |
| MORTON, GERALD | | Address Redacted | | | | | | |
| MOSES, DEBBIE LYN C | | Address Redacted | | | | | | |
| MOUNTAIN VILLAGE APARTMENT HOMES | | 5980 BANDOLERO DRIVE | | | EL PASO | TX | 79912 | |
| MOUSER, HELEN | | Address Redacted | | | | | | |
| MOVERS CLAIM SERVICE OF CENTRAL FLORIDA | | 1945 CENTER DR | | | CASSELBERRY | FL | 32707 | |
| MOYA, CHRISTINA | | Address Redacted | | | | | | |
| MR. TIRE NEED INS | | 517 N MCPHERSON CHURCH RD | | | FAYETTEVILLE | NC | 28303 | |
| MROCZKA, FRANK | | Address Redacted | | | | | | |
| MULLIS, PHYLLIS | | Address Redacted | | | | | | |
| MUNICIPAL COURT MUSCOGEE COUNTY | | 100 10TH STREET | | | COLUMBUS | GA | 31901 | |
| MUNICIPAL COURT OF COLUMBUS | | 100 10TH STREET | | | COLUMBUS | GA | 31901 | |
| MUNOS, DULCE P | | Address Redacted | | | | | | |
| MUNOZ, CARISSA | | Address Redacted | | | | | | |
| MUNOZ, HEATHER L | | Address Redacted | | | | | | |
| MUNOZ, REUBEN | | Address Redacted | | | | | | |
| MURPHY, MELVIN | | Address Redacted | | | | | | |
| MURRAY, LILIETA | | Address Redacted | | | | | | |
| MURRELL, KEYONNA | | Address Redacted | | | | | | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSCOGEE COUNTY TAX COMMISSIONER | | P O BOX 1441 | | | COLUMBUS | GA | 31902-1441 | |
| MUTUAL OF OMAHA | | PO BOX 2147 | | | OMAHA | NE | 68103 | |
| MWR FORT BELVOIR | | DFMWR ATTN FIN OFF, TIFF GARY | 5820 21ST ST. SUITE 109 | | FORT BELVOIR | VA | 22060-5920 | |
| MWR FORT BENNING | | DFMWR FINANCIAL BRANCH | PO BOX 51996 | | FORT BENNING | GA | 31995-1996 | |
| MWR FORT BLISS | | ATTN KELLIE BURNS | BLDG 11, PERSHING RD | | FORT BLISS | TX | 79916 | |
| MWR FORT BRAGG | | DMWRF FORT BRAGG | 4-T-1469 REILLY ROAD | | FORT BRAGG | NC | 28307 | |
| MWR FORT CAMPBELL | | 5663 SCREAMING EAGLE BLVD. | | | FORT CAMPBELL | KY | 42223 | |
| MWR FORT CARSON | | P O BOX 13606 | | | FORT CARSON | CO | 80902 | |
| MWR FORT GORDON | | PO BOX 7180 | | | FORT GORDON | GA | 30905 | |
| MWR FORT HOOD | | 37TH ST BLDG 194 | P O BOX X | | FORT HOOD | TX | 76544-9986 | |
| MWR FORT LEWIS | | BOX 33066 | | | JOINT BASE LEWIS-MCCHORD | WA | 98433 | |
| MWR FORT POLK | | PO BOX 3909 | 6661 WARRIOR TRAIL | BLDG 30, 4TH FLOOR | FORT POLK | LA | 71459 | |
| MWR FORT RILEY | | 253 CAMERSON | | | FORT RILEY | KS | 66442 | |
| MWR FORT SAM HOUSTON | | 2380 STANLEY ROAD | BLDG 124 | | FORT SAM HOUSTON | TX | 78234-2718 | |
| MWR FORT SILL | | ATTN COMMERICAL SPONSORSHIP | 4700 NW MOW-WAY RD | SUITE 100 | FORT SILL | OK | 73503 | |
| MWR FORT STEWART | | PO BOX 3539 | | | FORT STEWART | GA | 31315 | |
| MWR FT LEE | | ATTN LAMAR DENNO | 3312 A AVENUE | BLDG 12010, SUITE 110 | FT LEE | VA | 23801 | |
| MWR LITTLE CREEK - JEB | | 1432 HEWITT DR NAB | LITTLE CREEK-LINDA WAGNER | | NORFOLK | VA | 23521-5007 | |
| MWR NAS JACKSONVILLE | | BOX 14D | NAS JACKSONVILLE | BLDG 1 | NAS JACKSONVILLE | FL | 32212-5001 | |
| MWR NAVY REGION SOUTHWEST | | COMMANDER NAVY REGION SOUTHWEST | MWR | 2375 RECREATION WAY | SAN DIEGO | CA | 92136-5518 | |
| MWR USCG | | 4000 COAST GUARD BLVD | | | PORTSMOUTH | VA | 23703 | |
| MY URGENT CARE | | 14527 JEFFERSON DAVIS HWY | | | WOODBRIDGE | VA | 22191 | |
| MYERS, DARREL | | Address Redacted | | | | | | |
| MYRICK, HARVEY | | Address Redacted | | | | | | |
| N.W. LOBER & ASSOCIATES | | 3002 F HEATHER DRIVE | | | MILFORD | DE | 19963 | |
| NACMAN, MARIE | | Address Redacted | | | | | | |
| NAJARIAN FURNITURE CO INC. | | 265 N EUCLID AVE | | | PASADENA | CA | 91101 | |
| NAPPER, PATRICE | | Address Redacted | | | | | | |
| NARON, BRETT | | Address Redacted | | | | | | |
| NASH, JAMISON MICHAEL | | Address Redacted | | | | | | |
| NASSIMI AMSTERDAM DEVELOPMENT LP | MIKE M. NASSIMI (PRESIDENT) | 370 SEVENTH AVE STE 1600 | | | NEW YORK | NY | 10001 | |
| NASSIMI AMSTERDAM DEVELOPMENT LP | | PO BOX 602810 | | | CHARLOTTE | NC | 28260-2810 | |
| NASSIMI AMSTERDAM DEVELOPMENT, LP | | 370 SEVENTH AVENUE | SUITE 1600 | | NEW YORK | NY | 10001 | |
| NATIONWIDE INSURANCE | | 1100 LOCUST STREET | DEPT 2019 | | DES MOINES | IA | 50391-2019 | |
| NAVAL STATION NORFOLK CPO MESS | | NAVAL AIR STATION | BLDG 1 | | NORFOLK | VA | 23511 | |
| NAVEX GLOBAL INC | | PO BOX 60941 | | | CHARLOTTE | NC | 60941 | |
| NAVY LEAGUE OF THE U.S. | | ATTN MEMBERSHIP | 2300 WILSON BLVD | | ARLINGTON | VA | 22201-3308 | |
| NAVY LEAGUE OF US, HAMPTON ROADS | | 600 LYNNHAVEN PARKWAY | SUITE 202 | | VIRGINIA BEACH | VA | 23452 | |
| NAVY TIMES | | PO BOX 58010 | | | SPRINGFIELD | VA | 22158-5801 | |
| NAYLOR, JAMES | | Address Redacted | | | | | | |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS | | PO BOX 900012 | | | RALEIGH | NC | 27675-9012 | |
| NC DEPARTMENT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0700 | |
| NC DEPT OF STATE TREAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY STREET | | RALEIGH | NC | 27603-1385 | |
| NC SECRETARY OF FILINGS | | PO BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | CONSUMER PROTECTION DIVISION | 2115 STATE CAPITOL | PO BOX 98920 | LINCOLN | NE | 68509 | |
| NEBRASKA STATE ATTORNEYS GENERAL | | STATE CAPITOL | P.O.BOX 98920 | | LINCOLN | NE | 68509-8920 | |
| NEBRASKA STATE TREASURERS OFFICE UNCLAIMED PROPERTY DIVISION | | 809 P STREET | | | LINCOLN | NE | 68508 | |
| NEGRETE, BEAU | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELMS, YASHICA | | Address Redacted | | | | | | |
| NELSON, MARCELLA | | Address Redacted | | | | | | |
| NELSON, MICHAEL D | | Address Redacted | | | | | | |
| NELSON, MICHELLE | | Address Redacted | | | | | | |
| NENOV, NENO TSONEV | | Address Redacted | | | | | | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | BUREAU OF CONSUMER PROTECTION | 100 N. CARSON STREET | | CARSON CITY | NV | 89701 | |
| NEVADA STATE ATTORNEYS GENERAL | | 100 N. CARSON ST. | OLD SUPREME CT. BLDG | | CARSON CITY | NV | 89701 | |
| NEVADA UNCALIMED PROPERTY | | 555 E WASHINGTON AVE, SUITE 4200 | | | LAS VEGAS | NV | 89101-1070 | |
| NEVADA UNCLAIMED PROPERTY | | 555 E WASHINGTON AVE | SUITE4200 | | LAS VEGAS | NV | 89101-1070 | |
| NEVAREZ, TERESA | | Address Redacted | | | | | | |
| NEVILLE, NELSON | | Address Redacted | | | | | | |
| NEW AGE ELECTRONICS | | PO BOX 406748 | | | ATLANTA | GA | 30384 | |
| NEW AGE ELECTRONICS (SYNNEX CORPORATION) | MARSHALL WITT (CFO) | 39 PELHAM RIDGE DR. | | | GREENVILLE | SC | 29615 | |
| NEW ALLIANCE BANK, AS COLLATERAL AGENT | | 690 CANTON STREET | SUITE 214 | | WESTWOOD | MA | 02090 | |
| NEW CLASSIC HOME FURNISHINGS, INC | | CIT GROUP/ COMMERCIAL SERVICES | P O BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | | CONSUMER PROTECTION AND ANTITRUST BUREAU | 33 CAPITOL ST. | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE STATE ATTORNEYS GENERAL | | 33 CAPITOL STREET | STATE HOUSE ANNEX | | CONCORD | NH | 03301-6397 | |
| NEW JERSEY DEPARTMENT OF LAW AND PUBLIC SAFETY | | DIVISION OF CONSUMER AFFAIRS | PO BOX 45025 | | NEWARK | NJ | 07101 | |
| NEW JERSEY STATE ATTORNEYS GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST. PO BOX 080 | | TRENTON | NJ | 08625 | |
| NEW MEXICO OFFICE OF ATTORNEY GENERAL | | CONSUMER PROTECTION DIVISION | PO DRAWER 1508 | | SANTA FE | NM | 87504-1508 | |
| NEW MEXICO STATE ATTORNEYS GENERAL | | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| NEW MEXICO UNCLAIMED PROPERTY | | PO BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| NEW MEXICO UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY OFFICE | PO BOX 25123 | | SANTA FE | NM | 87504-5123 | |
| NEW MISSION LLC A STORE | | 337 E PIKES PEAK AVE | STE 200 | | COLORADO SPRINGS | CO | 80903 | |
| NEW MISSION LLC A STORE C/O CRADDOCK COMMERCIAL REAL ESTATE, LLC | MATTHEW R CRADDOCK (PRINCIPAL) | 337 E PIKES PEAK AVE STE 200 | | | COLORADO SPRINGS | CO | 80903 | |
| NEW MISSIONS II LLCB WHSE | | 337 E PIKES PEAK AVE | SUITE 200 | | COLORADO SPRINGS | CO | 80903 | |
| NEW RIVERCENTER MALL II, L.P. | | P.O. BOX 840068 | | | DALLAS | TX | 75284 | |
| NEW RIVERCENTER MALL LP | | PO BOX 840068 | | | DALLAS | TX | 75284-0068 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | BUREAU OF CONSUMER FRAUDS AND PROTECTION | STATE CAPITOL | | ALBANY | NY | 12224-0341 | |
| NEW YORK STATE ATTORNEYS GENERAL | | DEPT. OF LAW - THE CAPITOL | 2ND FL. | | ALBANY | NY | 12224 | |
| NEW YORK STATE OFFICE OF THE STATE COMPTROLLER, UNCLAIMED FUNDS | | 110 STATE STREET, REMITTANCE CONTROL, 2ND FLOOR | | | ALBANY | NY | 12236 | |
| NEW YORK UNCLAIMED PROPERTY | | OFFICE OF UNCLAIMED FUNDS | REMITTANCE CONTROL, 2ND FLOOR | 110 STATE STREET | ALBANY | NY | 12236 | |
| NEWBY, MARTIN M | | Address Redacted | | | | | | |
| NEWELL, PETER | | Address Redacted | | | | | | |
| NEWPORT CROSSING ASSOCIATES, LLC | | 999 WATERSIDE DRIVE | STE 2300 | | NORFOLK | VA | 23510 | |
| NEWPORT CROSSING INVESTORS LLC | | 600 COUNTRY ROAD | SUITE 435 | | GARDEN CITY | NY | 11530 | |
| NEWPORT CROSSING INVESTORS LLC | HOWARD ARNBERG (PRINCIPAL) | 600 OLD COUNTRY ROAD STE 435 | | | GARDEN CITY | NY | 11530 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWPORT FURNITURE COMPANY | | 1201 W BANKHEAD | | | NEW ALBANY | MS | 38652 | |
| NEWPORT NEWS CIRCUIT COURT | | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| NG LIBERTY SQUARE LLC | | C/O NIGHTINGALE REALTY LLC | 1430 BROADWAY SUITE 1605 | | NEW YORK | NY | 10018 | |
| NG LIBERTY SQUARE LLC C/O NIGHTINGALE REALTY LLC | ELIE SCHWARTZ (CFO) | 1430 BROADWAY SUITE 1605 | | | NEW YORK | NY | 10018 | |
| NG LIBERTY SQUARE, LLC | | 1430 BROADWAY | STE 1605 | | NEW YORK | NY | 10018 | |
| NICHOLS, BREOTNIE | | Address Redacted | | | | | | |
| NICHOLS, CHRISTINE DAWN | | Address Redacted | | | | | | |
| NICOLA, DARRELL | | Address Redacted | | | | | | |
| NIECE, JERRY | | Address Redacted | | | | | | |
| NIEDO, WILFRED | | Address Redacted | | | | | | |
| NIEVES, ANGELO | | Address Redacted | | | | | | |
| NIXON, JENNIFER | | Address Redacted | | | | | | |
| NJONGUO, EDWIN N | | Address Redacted | | | | | | |
| NM1, LLC C/O CRADDOCK PROPERTIES | | 337 E. PIKES PEAK AVE | STE 200 | | COLORADO SPRINGS | CO | 80903 | |
| NOEBEL, ROBERT J | | Address Redacted | | | | | | |
| NOEL, ROBERT | | Address Redacted | | | | | | |
| NONSTOP DELIVERY INC | | PO BOX 222190 | | | CHANTILLY | VA | 20153-2190 | |
| NONSTOP DELIVERY INC | STEVE SENKUS (CEO) | 4500 SOUTHGATE PLACE STE 300 | | | CHANTILLY | VA | 20151 | |
| NORFOLK ADMIRALS | | 201 E BRAMBLETON AVE | | | NORFOLK | VA | 23510 | |
| NORFOLK BOTANICAL GARDEN SOCIETY | | 6700 AZALEA GARDEN ROAD | | | NORFOLK | VA | 23518-5336 | |
| NORFOLK CIRCUIT COURT | | 150 ST PAUL BLVD | 7ND FLOOR | | NORFOLK | VA | 23510 | |
| NORFOLK CITY TREASURER | | PO BOX 2260 | | | NORFOLK | VA | 23501-2260 | |
| NORFOLK CITY TREASURER | | PO BOX 3215 | | | NORFOLK | VA | 23514-3215 | |
| NORFOLK COMPUTER REPAIR | | 2600 BEACHMONT AVE | | | NORFOLK | VA | 23504 | |
| NORFOLK DEPARTMENT OF PUBLIC HEALTH | | 830 SOUTHAMPTON AVE | | | NORFOLK | VA | 23510 | |
| NORFOLK FIRE MARSHAL | | 100 BROOKE AVE | SUITE 400 | | NORFOLK | VA | 23510 | |
| NORFOLK GENERAL DISTRICT COURT | | 811 E. CITY HALL AVENUE | | | NORFOLK | VA | 23510 | |
| NORFOLK HIGH CONSTABLE/SHERIFF | | 911 E CITY HALL AVE | | | NORFOLK | VA | 23510 | |
| NORFOLK POLICE DEPARTMENT | | FALSE ALARM OFFICE | 3661 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23502-3239 | |
| NORMAN, JOHN | | Address Redacted | | | | | | |
| NORTH AUGUSTA CUSTOMS & ACCESSORIES INC | | 5950 JEFFERSON DAVIS HWY | | | NORTH AUGUSTA | GA | 29841 | |
| NORTH CAROLINA DEPT OF STATE TREASURER UNCLAIMED PROPERTY | | 325 NORTH SALISBURY STREEET | | | RALEIGH | NC | 27603-1385 | |
| NORTH CAROLINA DEPT. OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0500 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | CONSUMER PROTECTION DIVISION | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-9001 | |
| NORTH CAROLINA STATE ATTORNEYS GENERAL | | DEPT. OF JUSTICE | P.O.BOX 629 | | RALEIGH | NC | 27699-0629 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | CONSUMER PROTECTION AND ANTITRUST DIVISION | 4205 STATE ST. | PO BOX 1054 | BISMARCK | ND | 58502-1054 | |
| NORTH DAKOTA STATE ATTORNEYS GENERAL | | STATE CAPITOL | 600 E. BOULEVARD AVE. | | BISMARCK | ND | 58505-0040 | |
| NORTHERN MARIANA ISLANDS STATE ATTORNEYS GENERAL | | CALLER BOX 10007 | CAPITAL HILL | | SAIPAN, MP | | 96950-8907 | |
| NOWCARE PHYSICIANS, PC | | PO BOX 7068 | | | PORTSMOUTH | VA | 23707 | |
| NUNLEY, LANCE | | Address Redacted | | | | | | |
| OBREGON, JUSTIN | | Address Redacted | | | | | | |
| OBRIEN, DONALD F | | Address Redacted | | | | | | |
| OBRIEN, MISTYDAWN | | Address Redacted | | | | | | |
| OBRIEN, ROSEMARIE J | | Address Redacted | | | | | | |
| OBRYAN, RYAN PATRICIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCASIO, JOHANNA I | | Address Redacted | | | | | | |
| OCC AUTO & TRUCK | | 2099 LEJUNE BLVD | | | JACKSONVILLE | NC | 28546 | |
| OCCUPATIONAL MEDICINE | | 602 S.E. WALLOCK STREET | | | LAWTON | OK | 73501 | |
| OCEAN VIEW LITTLE LEAGUE | | OVLL CHALLENGERS GARY OWENS | 1621 ESQUIRE STREET | | NORFOLK | VA | 23503 | |
| OCEANSIDE CHAMBER OF COMMERCE | | 928 NORTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| OCEANSIDE JEWELERS INC | | 222 N COAST HWY | | | OCEANSIDE | CA | 92054 | |
| ODENBRETT, JESSICA | | Address Redacted | | | | | | |
| OFFICE DEPOT INC | | PO BOX 633211 | | | CINCINNATI | OH | 45263-3211 | |
| OFFICE MAX | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| OFFICE OF ATTORNEY GENERAL | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265 | |
| OFFICE OF CONSUMER CREDIT COMMISSIONER | | PO BOX 12366 | | | AUSTIN | TX | 78711-2366 | |
| OFFICE OF FINANCIAL INSTITUTIONS | | PO BOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| OFFICE OF KANSAS ATTORNEY | | CONSUMER PROTECTION & ANTITRUST DIVISION | 120 SW 10TH ST. | SUITE 430 | TOPEKA | KS | 66612-1597 | |
| OFFICE OF TAX AND REVENUE | | PO BOX 221 | | | WASHINGTON | DC | 20044-0221 | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL UNCLAIMED PROPERTY DIVISION | | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | |
| OFFICE OF THE IOWA ATTORNEY GENERAL | | CONSUMER PROTECTION DIVISION | 1305 E. WALNUT ST | | DES MOINES | IA | 50319 | |
| OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON STREET | SUITE 300 | | TOPEKA | KS | 66603-3796 | |
| OFFICE OF THE WEST VIRGINIA STATE TREASURER | | PO BOX 3328 | | | CHARLESTON | WV | 25333 | |
| OFFICERS SPOUSES CLUB OF CAMP LEJEUNE | | PO BOX 8607 | | | CAMP LEJEUNE | NC | 28547 | |
| OHIO ATTORNEY GENERALS OFFICE | | CONSUMER PROTECTION SECTION | 30 EAST BROAD ST. | 14H FLOOR | COLUMBUS | OH | 43215-3400 | |
| OHIO DEPT OF COMMERCE, DIVISION OF UNCLAIMED FUNDS | | 77 S. HIGH STREET | | | COLUMBUS | OH | 43215-6108 | |
| OHIO STATE ATTORNEYS GENERAL | | STATE OFFICE TOWER | 30 E. BROAD ST. | | COLUMBUS | OH | 43266-0410 | |
| OK INSURANCE DEPARTMENT | | 3625 NW 56TH ST. STE. 100 | | | OKLAHOMA CITY | OK | 73112-4511 | |
| OK TAX COMMISSION TIRE RECYCLING FEE REMITTANCE | | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 | |
| OKLAHOMA ATTORNEY GENERAL | | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA ATTORNEY GENERAL | | CONSUMER PROTECTION UNIT | 313 NE 21ST ST. | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA INSURANCE DEPARTMENT | | 3625 NW 56TH STREET | | | OKLAHOMA CITY | OK | 73112-4511 | |
| OKLAHOMA INSURANCE DEPT | | 5 CORPORATE PLAZA | 3625 NW 56TH STREET, SUITE 100 | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA STATE ATTORNEYS GENERAL | | STATE CAPITOL | RM. 112 2300 N. LINCOLN BLVD. | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE TREASURER | | 2300 N. LINCOLN BLVD, RM 217 | | | OKLAHOMA CITY | OK | 73105-4895 | |
| OKLAHOMA TAX COMM | | P O BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OKLAHOMA TAX COMMISSION EST TAXES | | PO BOX 269027 | | | OKLAHOMA CITY | OK | 73126-9027 | |
| OKLAHOMA TAX COMMISSION - INCOME TAX | | PO BOX 26800 | | | OKLAHOMA CITY | OK | 73126-0800 | |
| OKLAHOMA UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | 2300 N. LINCOLN BLVD., RM 217 | | OKLAHOMA CITY | OK | 73105-4895 | |
| OLIMPIADE, ANTONINC | | Address Redacted | | | | | | |
| OLIVER, MELINDA | | Address Redacted | | | | | | |
| OLSEN, KEVIN M | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLYMPIC COLLECTIONS INC | | 16040 CHRISTEN RD | | | TUKWILA | WA | 98188 | |
| OLYMPIC MALL SERVICES | | PO BOX 800336 | | | HOUSTON | TX | 77280 | |
| OMARA, EDWARD | | Address Redacted | | | | | | |
| OMARA, EDWARD | | Address Redacted | | | | | | |
| ON SITE EXPRESS INC | | 6101 100TH STREET SW | | | LAKEWOOD | WA | 98499-2742 | |
| ONEAL, WILLIAM CODY | | Address Redacted | | | | | | |
| ONEALE, ROY A | | Address Redacted | | | | | | |
| ONESOURCE INC /HIREVU | | 12 NORTH BRADDOCK STREET | | | WINCHESTER | VA | 22601 | |
| ONSLOW AUDIO | | 231 WESTERN BLVD | | | JACKSONVILLE | NC | 28546 | |
| ONSLOW COUNTY TAX COLLECTOR | | 39 TALLMAN STREET | | | JACKSONVILLE | NC | 28540-4846 | |
| ONSLOW FIRE EXTINGUISHER SALES & SRVC | | PO BOX 7251 | | | JACKSONVILLE | NC | 28540 | |
| ONSLOW WATER & SEWER AUTHORITY | | 228 GEORETOWN RD | | | JACKSONVILLE | NC | 28540 | |
| ONSLOW WATER & SEWER AUTHORITY | | PO BOX 63036 | | | CHARLOTTE | NC | 28263-3036 | |
| OREGON DEPARTMENT OF JUSTICE | | CONSUMER PROTECTION SECTION | 1162 COURT ST., NE | | SALEM | OR | 97301-4096 | |
| OREGON STATE ATTORNEYS GENERAL | | JUSTICE BLDG. | 1162 COURT ST. NE | | SALEM | OR | 97301-4096 | |
| OREGON UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY SECTION | 775 SUMMER STREET NE STE 100 | | SALEM | OR | 97301-1279 | |
| ORKIN LLC | | 11147 AIR PARK ROAD | STE 3 | | ASHLAND | VA | 23005 | |
| OROURKE SALES CO | | 6085 LAGRANGE BLVD | | | ATLANTA | GA | 30336 | |
| ORTEGA, RAY | | Address Redacted | | | | | | |
| OSCARS JEWELRY SHOP | | 1810 TRAWOOD DRIVE | SUITE B | | EL PASO | TX | 79935-3110 | |
| OSORE, BROOKWAY | | Address Redacted | | | | | | |
| OTERO, CHENOA | | Address Redacted | | | | | | |
| OTIS AND CHARLES, PARTNERS | | C/O R.W. FLOWERS, INC. | 113 BASCOM CT, STE A | | COLUMBUS | GA | 31909 | |
| OWEN, ROBERT ALLEN | | Address Redacted | | | | | | |
| OWENS, COURTNEY | | Address Redacted | | | | | | |
| OWENS, TONYA | | Address Redacted | | | | | | |
| OXENDINE, SHARALYNN | | Address Redacted | | | | | | |
| OZZYS PLUMBING & DRAIN SVCS INC | | PO BOX 390215 | | | SAN DIEGO | CA | 92149 | |
| PACE, TIMOTHY | | Address Redacted | | | | | | |
| PACER SERVICE CENTER | | PO BOX 70951 | | | CHARLOTTE | NC | 28272-0951 | |
| PACHAK, BRIAN | | Address Redacted | | | | | | |
| PACIFIC NORTHERN INC | | 3116 BELMEADE DRIVE | | | CARROLLTON | TX | 75006 | |
| PACIFIC REALTY ASSOCIATES L.P. | | 15350 SW SEQUOIA PKWY STE 300 | PO BOX 4500 | | PORTLAND | OR | 97208-4500 | |
| PACIFIC REALTY ASSOCIATES L.P. | JOHN C. HART (CEO) | UNIT 98 | PO BOX 4500 | | PORTLAND | OR | 97208-4500 | |
| PACIFIC RESOURCES ASSOCIATES LLC | | 15350 SW SEQUOIA PKWY | STE 300 | | PORTLAND | OR | 97224 | |
| PADGETT, JOSHUA | | Address Redacted | | | | | | |
| PAGE, MARION | | Address Redacted | | | | | | |
| PAGEL, SHANE | | Address Redacted | | | | | | |
| PAIRE, CAROLINE | | Address Redacted | | | | | | |
| PALMER, LATANYA | | Address Redacted | | | | | | |
| PALMER, MONIQUE N | | Address Redacted | | | | | | |
| PANDORA JEWELRY | | 8671 ROBERT FULTON DRIVE | SUITE A | | COLUMBIA | MD | 21046 | |
| PANKO, CONNIE | | Address Redacted | | | | | | |
| PARADA LONGORIA, EMILY LORRAINE | | Address Redacted | | | | | | |
| PARADA, RICARDO | | Address Redacted | | | | | | |
| PARADA, RICARDO | | Address Redacted | | | | | | |
| PARALLEL BIG WHEEL INVESTC LLC | | 2525 MCKINNON ST | STE 3300 | | DALLAS | TX | 75201 | |
| PARALLEL INVESTMENT PARTNERS LP | | 2525 MCKINNON ST STE 3300 | ATTN ROBERT J TAYLOR | | DALLAS | TX | 75201 | |
| PARK, BILLY P | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, ANTOINE L | | Address Redacted | | | | | | |
| PARKER, CHERYL | | Address Redacted | | | | | | |
| PARKER, CYNDA | | Address Redacted | | | | | | |
| PARKER, GEORGE | | Address Redacted | | | | | | |
| PARKER, JORDON | | Address Redacted | | | | | | |
| PARKER, LETHA | | Address Redacted | | | | | | |
| PARKER, LONELL | | Address Redacted | | | | | | |
| PARMA FAMILY LIMITED PARTNERSHIP | | 6390 GREENWICH DRIVE | STE 150 | | SAN DIEGO | CA | 92122 | |
| PARMA FAMILY LP | | PO BOX 22209 | | | SAN DIEGO | CA | 92192-2209 | |
| PARMA FAMILY LP C/O PARMA MANAGEMENT CO INC | LEON W. PARMA (PRESIDENT) | 6390 GREENWICH DR | | | SAN DIEGO | CA | 92122 | |
| PARNELL AND CRUM PA | | 641 SOUTH LAWRENCE STREET | | | MONTGOMERY | AL | 36104 | |
| PARRIS RESTORATIONS INC | | 11595 237TH STREET | | | ELMONT | NY | 11003 | |
| PARRISH, CHRISTINE | | Address Redacted | | | | | | |
| PASEKEL, JEFFREY | | Address Redacted | | | | | | |
| PAT ROONEY ELECTRIC LLC | | PO BOX 2304 | | | LAWTON | OK | 73502 | |
| PATCO ELECTRICAL SERVICES INC | | 1301 S HWY 81 | | | DUNCAN | OK | 73533 | |
| PATERSON, RICHARD P | | Address Redacted | | | | | | |
| PATIENT FIRST | | PO BOX 759041 | | | BALTIMORE | MD | 21275 | |
| PATRICK, LATASHIA L | | Address Redacted | | | | | | |
| PATRICK, QUISHAUN | | Address Redacted | | | | | | |
| PATRICK, STEVEN | | Address Redacted | | | | | | |
| PATRIOTIC FESTIVAL | | 3212 STAPLEFORD CHASE | | | VIRGINIA BEACH | VA | 23452 | |
| PATTERSON, JAMES | | Address Redacted | | | | | | |
| PATTERSON, RYAN | | Address Redacted | | | | | | |
| PAYMASTER OFFICE PRODUCTS CO | | 5737 BARTEE STREET | STE B | | NORFOLK | VA | 23502 | |
| PAYTON, MARGARITA | | Address Redacted | | | | | | |
| PAYTON, MARGARITA | | Address Redacted | | | | | | |
| PC CONNECTION | | 730 MILFORD RD | | | MERRIMACK | NH | 03054-4631 | |
| PC WORKS LLC | | PO BOX 7304 | | | LAWTON | OK | 73505 | |
| PEAK AUDIO GROUP, LLC DBA AUDIO SOURCE | | 13970 SW 72ND STREET | | | PORTLAND | OR | 97223 | |
| PEARSON PARNTERS INTERNATIONAL INC | | 8080 N CENTRAL EXPRESSWAY | SUITE 1200 | | DALLAS | TX | 75206 | |
| PENN HILL ASSOCIATES INC | | PO BOX 1367 | | | PAWLEYS ISLAND | SC | 29585 | |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | | BUREAU OF CONSUMER PROTECTION | 16TH FLOOR, STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA STATE ATTORNEYS GENERAL | | 1600 STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| PENNY, PHILIP | | Address Redacted | | | | | | |
| PENNY, PHILIP | | Address Redacted | | | | | | |
| PENSACOLA BAY AREA CHAMBER OF COMMERCE | | 117 W. GARDEN ST | | | PENSACOLA | FL | 32502 | |
| PENSACOLA METAL FABRICATION INC | | 9320 UNTREINER AVE | | | PENSACOLA | FL | 32534 | |
| PENSION BENEFIT GUARANTY CORPORATION | | PO BOX 151750 | | | ALEXANDRIA | VA | 22315-1750 | |
| PENSKE TRUCK LEASING CO LP | J. PATRICK CONROY (CFO) | 255 TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| PENSKE TRUCK LEASING CO LP | | P.O. BOX 532658 | | | ATLANTA | GA | 30353-2658 | |
| PENY, DON | | Address Redacted | | | | | | |
| PEPCO | | PO BOX 13608 | | | PHILADELPHIA | PA | 19101-3608 | |
| PEPCO-POTOMAC ELECTRIC POWER | | 701 9TH ST NW | | | WASHINGTON | DC | 20068-0001 | |
| PEPCO-POTOMAC ELECTRIC POWER | | PO BOX 13608 | | | PHILADELPHIA | PA | 19101-3608 | |
| PEREZ, ERICA | | Address Redacted | | | | | | |
| PEREZ, HAYLEE E | | Address Redacted | | | | | | |
| PEREZ, MORGAN L | | Address Redacted | | | | | | |
| PEREZ, PAULA | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, RICHARDO | | Address Redacted | | | | | | |
| PEREZ, VICTORIA | | Address Redacted | | | | | | |
| PERFORMANCE AUDIO | | 118 N. WASHINGTON ST | | | JUNSCTION CITY | KS | 66441 | |
| PERKINS CLIMATE CONTROL INC | | 12561 LAKE CHARLES HWY | | | LEESVILLE | LA | 71446 | |
| PERKINS, ELIZABETH | | Address Redacted | | | | | | |
| PERKINS, ELIZABETH | | Address Redacted | | | | | | |
| PERKINSON, ASHLEY | | Address Redacted | | | | | | |
| PERKINSON, LISA | | Address Redacted | | | | | | |
| PERRINO-THOMAS, MICHELLE | | Address Redacted | | | | | | |
| PERRY, J. CHRISTOPHER | | Address Redacted | | | | | | |
| PERSER, BRIAN | | Address Redacted | | | | | | |
| PERSONAL TOUCH CAR AUDIO & ALARMS INC | | 7911 ANNAPOLIS RD | | | LANHAM | MD | 20706 | |
| PEST MASTER | | 2226 PONCA DRIVE | | | JUNCTION CITY | KS | 66441 | |
| PETERSBURG GENERAL DISTRICT COURT | | 35 E TABB STREET | | | PETERSBURG | VA | 23803 | |
| PETERSON, EILEEN | | Address Redacted | | | | | | |
| PETERSON, EILEEN | | Address Redacted | | | | | | |
| PETERSON, ELAINE | | Address Redacted | | | | | | |
| PETERSON, ROBIN | | Address Redacted | | | | | | |
| PETERS-TRACY, KELLIE | | Address Redacted | | | | | | |
| PETTERSEN RETAIL CONSULTING | | 10500 MACANDREW LANE | | | CHESTERFIELD | VA | 23838 | |
| PHELPS, CHRISTOPHER | | Address Redacted | | | | | | |
| PHELPS, CHRISTOPHER | | Address Redacted | | | | | | |
| PHILLIP, ALLAN | | Address Redacted | | | | | | |
| PHILLIPS, BUDDY | | Address Redacted | | | | | | |
| PHILLIPS, LONNIE | | Address Redacted | | | | | | |
| PHILLIPS, MELANIE | | Address Redacted | | | | | | |
| PICCHIETTI, MELISSA M | | Address Redacted | | | | | | |
| PIERCE COUNTY BUDGET & FINANCE | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | |
| PIERCE COUNTY DISTRICT COURT | | 930 TACOMA AVE SO | RM 239 | | TACOMA | WA | 98402 | |
| PIERCE COUNTY RECYCLING | | 17925 MERIDIAN E | | | PUYALLUP | WA | 98375-9603 | |
| PIERCE JR, DEWEY F | | Address Redacted | | | | | | |
| PIERCE, ELIJAH | | Address Redacted | | | | | | |
| PIERCE, KIMBERLY LOUISE | | Address Redacted | | | | | | |
| PIERCE, RENATE | | Address Redacted | | | | | | |
| PIMP UR RIDE | | 3154 MAIN STREET | | | SAN DIEGO | CA | 92113 | |
| PINATARO II, GERARD | | Address Redacted | | | | | | |
| PINO, MIGUEL | | Address Redacted | | | | | | |
| PISHNER, PATRICIA C | | Address Redacted | | | | | | |
| PITNEY BOWES | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITTS, CANDICE | | Address Redacted | | | | | | |
| PK II OCEANSIDE TOWN & COUNTRY LP | | PO BOX 82565 | DEPT CODE SCAO1426 | | GOLETA | CA | 93118-2565 | |
| PK II OCEANSIDE TOWN & COUNTRY, LP | | C/O KIMCO REALTY CORPORATION | 1621-B SOUTH MELROSE DRIVE | | VISTA | CA | 92081 | |
| PK II OCEANSIDE TOWN AND COUNTRY LP | | 3333 NEW HYDE PARK RD | STE 100, P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| PLOTNIKOVA, ANASTASIA V | | Address Redacted | | | | | | |
| PLOTNIKOVA-KIMBRO, ANASTASIA | | Address Redacted | | | | | | |
| PLUNKETT, CHRISTOPHER | | Address Redacted | | | | | | |
| POLLARD ENTERPRISES INC | | 2925 RICHLANDS HWY | SUITE 1 | | JACKSONVILLE | NC | 28540 | |
| POLLARD ENTERPRISES, INC. | | 2965 RICHLANDS HWY | | | JACKSONVILLE | NC | 28540 | |
| POPE JR, WILLIAM | | Address Redacted | | | | | | |
| POPE, MARIO | | Address Redacted | | | | | | |
| POROWSKI, DONALD MICHAEL | | Address Redacted | | | | | | |
| PORTER, LATOYA | | Address Redacted | | | | | | |
| POSTMASTER | | PO BOX 2215 | | | VA BEACH | VA | 23450-9998 | |
| POTTS, PHILLIP | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL, AMANDA | | Address Redacted | | | | | | |
| POWELL, PRATHAN | | Address Redacted | | | | | | |
| POWER CATCH INC | | 2715 MONTICELLO AVE | | | NORFOLK | VA | 23517 | |
| POWER, MICHELLE | | Address Redacted | | | | | | |
| PRECISION JEWELRY SERVICES | | 3437 W CARY STREET | | | RICHMOND | VA | 23221 | |
| PRECISION WASTE SOLUTIONS LLC | | PO BOX 18856 | | | SHREVEPORT | LA | 71138 | |
| PREFERRED PEST CONTROL LLC | | PO BOX 648 | | | POOLER | GA | 31322 | |
| PREMIERE GLOBAL SERVICES | | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | |
| PRESTON, JASON | | Address Redacted | | | | | | |
| PRESTON, MELISSA | | Address Redacted | | | | | | |
| PRICE, SONJA | | Address Redacted | | | | | | |
| PRIDES JANITORIAL AND GROUNDS | | 5001 SW COUNTRY CLUB DRIVE | | | LAWTON | OK | 73505 | |
| PRIME DESIGNS INC | | THE CIT GROUP/COMMERCIAL SERVICES INC | P O BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| PRIMUS, RODNEY | | Address Redacted | | | | | | |
| PRINCE GEORGE CIRCUIT COURT | | 6601 COURTS DRIVE | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COUNTY MD | | PO BOX 17578 | | | BALTIMORE | MD | 21297-1578 | |
| PRINCE GEORGE COUNTY TREASURER | | PO BOX 156 | | | PRINCE GEORGE | VA | 23875-0156 | |
| PRINCE GEORGE COUNTY UTILITY | | 6602 Courts Drive | | | PRINCE GEORGE | VA | 23875 | |
| PRINCE GEORGE COUNTY UTILITY | | PO BOX 175 | | | PRINCE GEORGE | VA | 23875-0175 | |
| PRINCE GEORGES COUNTY MD | | PO BOX 17578 | | | BALTIMORE | MD | 21297-1578 | |
| PRINCE WILLIAM CIRCUIT COURT | | 9311 LEE AVE | | | MANASSAS | VA | 20110 | |
| PRINCE WILLIAM COUNTY | | P O BOX 2467 | | | PRINCE WILLIAM | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY | | PO BOX 2467 | | | WOODBRIDGE | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY PERS PROP TAX | | TAX ADMINISTRATION DIVISION | DEPT 871 | | ALEXANDRIA | VA | 22334-0871 | |
| PRINCE WILLIAM COUNTY SANITARY LANDFILL | | 14811 DUMFRIES RD | | | MANASSAS | VA | 20112 | |
| PRINCE WILLIAM GENERAL DIST. COURT | | 9311 LEE AVENUE | | | MANASSAS | VA | 20110 | |
| PRINCE, KIMBERLY A | | Address Redacted | | | | | | |
| PROCLEAN RESTORATION AND CLEANING | | 3255 C POTTER STREET | | | PENSACOLA | FL | 32514 | |
| PRODUCTION DRYWALL & ACCOUSTICAL | | 341 GEORGE WASHINGTON HWY | | | CHESAPEAKE | VA | 23323 | |
| PROFESSIONAL ALARMS INC | | 225 TENTH STREET | | | CLARKSVILLE | TN | 37040 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | PO BOX 3019 | | | MALVERN | PA | 19355 | |
| PROGRESSIVE WASTE SOLUTIONS OF LA INC | | 191 HERBERT RD | | | LEESVILLE | LA | 71446-9003 | |
| PROGRESSIVE WASTE SOLUTIONS OF LA INC | | PO BOX 650231 | | | DALLAS | TX | 75265-0231 | |
| PROGRESSIVE WASTE SOLUTIONS OF TX | | 2301 Eagle Parkway, Suite 200 | | | FORT WORTH | TX | 76177 | |
| PROGRESSIVE WASTE SOLUTIONS OF TX | | PO BOX 650430 | | | DALLAS | TX | 75265-0430 | |
| PROMAN, HEATHER LEIGH | | Address Redacted | | | | | | |
| PROMOTIONAL CONSIDERATIONS | | 6250 GORMAN ROAD | | | RICHMOND | VA | 23231 | |
| PUBLIC SERVICE CO OF OK | | 212 E 6TH ST, | | | TULSA | OK | 74119 | |
| PUBLIC SERVICE CO OF OK | | PO BOX 24421 | | | CANTON | OH | 44701 | |
| PUBLIC WORKS COMMISSION OF FAYETTEVILLE | | 955 OLD WILMINGTON RD | | | FAYETTEVILLE | NC | 28302-7000 | |
| PUBLIC WORKS COMMISSION OF FAYETTEVILLE | | PO BOX 7000 | | | FAYETTEVILLE | NC | 28302-7000 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO DEPARTMENT DE ASUNTOS DEL CONSUMIDOR | | APARTADO 41059 | MINILLAS STATION | | SANTURCE | PR | 00940 | |
| PUERTO RICO STATE ATTORNEYS GENERAL | | GPO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| PUGENT SOUND ENERGY FLETCHERS | | 10885 N.E. 4TH ST | | | BELLEVUE | WA | 98004-5591 | |
| PUGENT SOUND ENERGY FLETCHERS | | BOT-01H | PO BOX 91269 | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND ENERGY | | 10885 N.E. 4TH ST | | | BELLEVUE | WA | 98004-5591 | |
| PUGET SOUND ENERGY | | BOT-01H | PO BOX 91269 | | BELLEVUE | WA | 98009-9269 | |
| PUGLISSE, VIKTORIYA | | Address Redacted | | | | | | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURG | PA | 15250-7874 | |
| PURDIE, JAMEION | | Address Redacted | | | | | | |
| PWCSA | | 4 COUNTY COMPLEX COURT | | | WOODBRIDGE | VA | 22192 | |
| PWCSA | | PO BOX 71062 | | | CHARLOTTE | NC | 28272-1062 | |
| PYES APPLIANCE | | 461 SOUTH 1ST STREET | | | JESUP | GA | 31545 | |
| QUALITY ELECTRONICS INC | | 1217 W OGLETHORPE HWY | | | HINESVILLE | GA | 31313 | |
| QUALITY GOLD | | P O BOX 18490 | | | FAIRFIELD | OH | 45018 | |
| QUALITY PLUMBING & MECHANICAL INC | | 1620 CENTERVILLE TPKE | SUITE 110 | | VA BEACH | VA | 23464 | |
| QUALITY TIRE | | 2616 DYNASTY LOOP | | | WOODBRIDGE | VA | 22192 | |
| QUINN, DONNELL M | | Address Redacted | | | | | | |
| R DORN CONSULTING | | 300 WHITLEY PARK DRIVE | | | ATLANTA | GA | 30350 | |
| R&M REFRIGERATION CO LTD | | 8724 GOLDEN RIDGE RD | | | LAKESIDE | CA | 92040 | |
| R.W. MORIN ASSOCIATES LLC | | 133 MOUNTAIN ROAD | | | SUFFIELD | CT | 06078 | |
| RABAK, LAKESHA | | Address Redacted | | | | | | |
| RADISSON HOTEL | | 1645 NORTH NEWPORT ROAD | | | COLORADO SPRINGS | CO | 80916 | |
| RAFAEL JEWELERS | | 3452 LANDSTOWN CT | | | VA BEACH | VA | 23453 | |
| RAICHE, KENNETH J | | Address Redacted | | | | | | |
| RAMIREZ, GILBERT | | Address Redacted | | | | | | |
| RAMIREZ, JOE DANIEL | | Address Redacted | | | | | | |
| RAMIREZ, JORGE | | Address Redacted | | | | | | |
| RAMIREZ, STEPHANIE | | Address Redacted | | | | | | |
| RAMIREZ-CIBES, CECILIO | | Address Redacted | | | | | | |
| RAMOS, ADRIANA | | Address Redacted | | | | | | |
| RAMOS, YOLONDA | | Address Redacted | | | | | | |
| RANDHAWA, TARANBIR S | | Address Redacted | | | | | | |
| RANDOLPH, JASON | | Address Redacted | | | | | | |
| RANDSTAD NORTH AMERICA | | PO BOX 7247-6655 | CLIENT # 200598646 | | PHILADELPHIA | PA | 19170-6655 | |
| RANKIN, NICOLE L | | Address Redacted | | | | | | |
| RAPER, JASON | | Address Redacted | | | | | | |
| RAY, RODNEY | | Address Redacted | | | | | | |
| RAY, SHAMEKA S | | Address Redacted | | | | | | |
| RCC CROSSINGS LLC | | C/O HACKNEY REAL ESTATE SERVICES | PO BOX 17710 | | RICHMOND | VA | 23226 | |
| RCC CROSSINGS LLC C/0 HACKNEY REAL ESTATE SERVICES | ASHBY R HACKNEY (PRINCIPAL) | 1504 Santa Rosa Road, Suite 100 | | | RICHMOND | VA | 23229 | |
| RCC CROSSINGS, LLC | | 1504 SANTA ROSA ROAD | STE 100 | | RICHMOND | VA | 23229 | |
| RDH PC IOLTA TRUST ACCOUNT | | 1425 K STREET #350 | | | WASHINGTON | DC | 20005 | |
| RED HAWK FIRE & SECURITY | | 12240 INDIAN CREEK CT | SUITE 120 | | BELTSVILLE | MD | 20705 | |
| REDDITT, RAY | | Address Redacted | | | | | | |
| REDFEARN, CARLANDA | | Address Redacted | | | | | | |
| REDFORD, BRANDY | | Address Redacted | | | | | | |
| REDLINE WHEELS | | 2913 142ND ST E #103 | | | SUMNER | WA | 98390 | |
| REED, CYNTHIA | | Address Redacted | | | | | | |
| REED, RHIANNON | | Address Redacted | | | | | | |
| REEVES, CYDNEE | | Address Redacted | | | | | | |
| REGISTER OF DEEDS | | 109 OLD BRIDGE STREET | ROOM 107 | | JACKSONVILLE | NC | 28540 | |
| REICHERT, SHAUN | | Address Redacted | | | | | | |
| REID PLUMBING HEATING & AIR | | 8964 GREEN VALLEY DR | | | MANHATTAN | KS | 66502-1466 | |
| REID, GIUSEPPA ALBA | | Address Redacted | | | | | | |
| REID, RYAN | | Address Redacted | | | | | | |
| REILING, DIANNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RELIABLE OFFICE SUPPLIES | | PO BOX 105529 | | | ATLANTA | GA | 30348-5529 | |
| RENFROE, CHELSEA | | Address Redacted | | | | | | |
| RENTAS, ANGEL M | | Address Redacted | | | | | | |
| REPAIR STOP LLC | | PO BOX 384 | | | DEFUNIAK SPRINGS | FL | 32435 | |
| REPUBLIC SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC WASTE SERVICE | | 84 CLIFTON BLVD | | | PORT WENTWORTH | GA | 31408-960101 | |
| REPUBLIC WASTE SERVICE | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| RETAIL ALLIANCE | | 838 GRANBY ST | | | NORFOLK | VA | 23510 | |
| REYES, ABEL | | Address Redacted | | | | | | |
| REYES, THOMAS | | Address Redacted | | | | | | |
| REYNOLDS, ELIZABETH | | Address Redacted | | | | | | |
| RGIS INVENTORY SPECIALISTS | | PO BOX 77631 | | | DETROIT | MI | 48277 | |
| RHODE ISLAND DEPARTMENT OF ATTORNEY GENERAL | | CONSUMER PROTECTION UNIT | 150 SOUTH MAIN ST. | | PROVIDENCE | RI | 02903 | |
| RHODE ISLAND STATE ATTORNEYS GENERAL | | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| RHODES, RICHARD L | | Address Redacted | | | | | | |
| RHOTEN, KAREN LEE | | Address Redacted | | | | | | |
| RHUDYS INC | | 5749 YADKIN RD | | | FAYETTEVILLE | NC | 28303 | |
| RICHARD, MARY SUE | | Address Redacted | | | | | | |
| RICHARD, ZACHARY | | Address Redacted | | | | | | |
| RICHARDS, MIRANDA | | Address Redacted | | | | | | |
| RICHARDS, PAUL | | Address Redacted | | | | | | |
| RICHARDSON, ANTONIO D | | Address Redacted | | | | | | |
| RICHARDSON, CAMEKO | | Address Redacted | | | | | | |
| RICHARDSON, CAMEKO | | Address Redacted | | | | | | |
| RICHARDSON, FREDERICK | | Address Redacted | | | | | | |
| RICHMOND COUNTY TAX COMMISSIONER | | 530 GREENE STREET | ROOM 117 | | AUGUSTA | GA | 30901 | |
| RICKS HEATING & AIR CONDITIONING INC | | 1226 EXECUTIVE BLVD | SUITE 107 | | CHESAPEAKE | VA | 23320 | |
| RICO, ERICK A | | Address Redacted | | | | | | |
| RICOH AMERICAS | | PO BOX 13852 | | | NEWARK | NJ | 07188-0852 | |
| RIDLEY, ANTOINE | | Address Redacted | | | | | | |
| RIDLEY, COREY | | Address Redacted | | | | | | |
| RIGGEN, SARAH O | | Address Redacted | | | | | | |
| RIGGINS, DANIELLE GRAHAM | | Address Redacted | | | | | | |
| RIGGINS, EDDIE | | Address Redacted | | | | | | |
| RIGSBY, CHARLES | | Address Redacted | | | | | | |
| RILES, NATHAN | | Address Redacted | | | | | | |
| RITTER, HEATHER M | | Address Redacted | | | | | | |
| RIVERA JR., CARLOS | | Address Redacted | | | | | | |
| RJS CUSTOM FURNISHING | | W13928 STATE ROAD 121 | | | ALMA CENTER | WI | 54611 | |
| RML VENTURES LAKEWOOD, LLC | | 6725 116TH AVE NE | STE 100 | | KIRKLAND | WA | 98033 | |
| ROACHFORD, KRYSTLE | | Address Redacted | | | | | | |
| ROBERT S PERRY | | 4085 CHAIN BRIDGE RD | SUITE 300 | | FAIRFAX | VA | 22030 | |
| ROBERTI WHITE LLC | | 1455 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004 | |
| ROBERTS, AKIL | | Address Redacted | | | | | | |
| ROBERTS, JEFFERY | | Address Redacted | | | | | | |
| ROBERTS, MOLBRO V | | Address Redacted | | | | | | |
| ROBERTS, PAUL ANTHONY | | Address Redacted | | | | | | |
| ROBERTS, REGINALD | | Address Redacted | | | | | | |
| ROBERTS, ROBERT GREGORY | | Address Redacted | | | | | | |
| ROBINS ELECTRONICS CO | | 111 N DAVIS DRIVE | | | WARNER ROBINS | GA | 31093 | |
| ROBINSON, CAPRICE | | Address Redacted | | | | | | |
| ROBINSON, COURTNEY C | | Address Redacted | | | | | | |
| ROBINSON, FOMAN | | Address Redacted | | | | | | |
| ROBINSON, JANELLE DENISE | | Address Redacted | | | | | | |
| ROBINSON, KULISA | | Address Redacted | | | | | | |
| ROBINSON, NOLITA | | Address Redacted | | | | | | |
| ROBINSON, ROY L | | Address Redacted | | | | | | |
| ROBINSON, TIMOTHY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, WILLIAM S | | Address Redacted | | | | | | |
| ROBINSON-HAWKINS, ELLNORA | | Address Redacted | | | | | | |
| ROBINSON-WILKINS, TIMEKA MEYON | | Address Redacted | | | | | | |
| ROBLES, TOMAS | | Address Redacted | | | | | | |
| ROCHA, GUADALUPE | | Address Redacted | | | | | | |
| ROCHA, JESUS A | | Address Redacted | | | | | | |
| ROCK, ANN | | Address Redacted | | | | | | |
| ROCKET DIRECT COMMUNICATIONS | | 532 CENTRAL DRIVE | | | VIRGINIA BEACH | VA | 23454 | |
| ROCKET JEWELRY BOX INC | MICHAEL KAPLAN (CEO) | 125 E 144TH BRONX | | | BRONX | NY | 10451 | |
| ROCKET JEWELRY BOX INC | | PO BOX 597 | | | BRONX | NY | 10451 | |
| ROCKFORD CORPORATION | | PO BOX 951166 | | | DALLAS | TX | 75395-1166 | |
| RODRIGUEZ VILLACORTA, JUAN | | Address Redacted | | | | | | |
| RODRIGUEZ, DAISY | | Address Redacted | | | | | | |
| RODRIGUEZ, GEORGE | | Address Redacted | | | | | | |
| RODRIGUEZ, ROSELINDA | | Address Redacted | | | | | | |
| ROGALL, TONI | | Address Redacted | | | | | | |
| ROGERS, ANGIE | | Address Redacted | | | | | | |
| ROGERS, BRUCE | | Address Redacted | | | | | | |
| ROGERS, DONALD | | Address Redacted | | | | | | |
| ROGERS, SHANEIKA | | Address Redacted | | | | | | |
| ROGERS, WILLIAM T | | Address Redacted | | | | | | |
| ROLFE & LOBELLO PA | | 233 E BAY STREET | SUITE 720 | | JACKSONVILLE | FL | 32202 | |
| ROLLIN SOUND (MOBILE WAREHOUSE INC) | | 1429 CASSAT AVE | | | JACKSONVILLE | FL | 32205 | |
| ROMAN, NAKITA | | Address Redacted | | | | | | |
| ROMERO, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| ROOF SERVICES CORPORATION | | 3056 HOLLAND ROAD | | | VIRGINIA BEACH | VA | 23453 | |
| ROSALES, HERNAN | | Address Redacted | | | | | | |
| ROSE, TORRANCE | | Address Redacted | | | | | | |
| ROSE, YOLANDA | | Address Redacted | | | | | | |
| ROSE-CATLETT, DANIELLE | | Address Redacted | | | | | | |
| ROSENTHAL, CHASITY | | Address Redacted | | | | | | |
| ROSS, CAROLYN S | | Address Redacted | | | | | | |
| ROYAL CHAIN INCORPORATED | | 2 WEST 46TH STREET | 2ND FLOOR | | NEW YORK | NY | 10036 | |
| ROYAL CLEANING SERVICES | | 8610 MIDLOTHIAN TURNPIKE | SUITE 4 | | NORTH CHESTERFIELD | VA | 23235 | |
| ROYAL JEWELRY MFG | | 1001 AVENUE OF THE AMERICAS | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| ROYAL PACIFIC GEMS/INSTOCK | | 115 WEST 45TH STREET | | | NEW YORK | NY | 10036 | |
| RUE, ANNA MARIE | | Address Redacted | | | | | | |
| RUIZ, NATALIA L | | Address Redacted | | | | | | |
| RUISS, GEORGE | | Address Redacted | | | | | | |
| S&L COMPUTERS | | 2417 NORTH MARINE BLVD | | | JACKSONVILLE | NC | 28546 | |
| SADDLE CREEK CORPORATION | | 3010 SADDLE CREEK ROAD | | | LAKELAND | FL | 33801 | |
| SADDLE CREEK CORPORATION | MARK CABRERA (CFO) | 3010 Saddle Creek Road | | | Lakeland | FL | 33801 | |
| SADDLE CREEK CORPORATION | | PO BOX 530614 | | | ATLANTA | GA | 30353-0614 | |
| SAENZ, CHARLES ANDREW | | Address Redacted | | | | | | |
| SAENZ, GILBERTO | | Address Redacted | | | | | | |
| SAENZ, YOLANDA | | Address Redacted | | | | | | |
| SAINT MATTHEWS CATHOLIC SCHOOL | | A DIOCESAN ENTITY | 3316 SANDRA LANE | | VA BEACH | VA | 23464 | |
| SAINTCLAIR JR, ABEL | | Address Redacted | | | | | | |
| SALAS, ANA B | | Address Redacted | | | | | | |
| SALDIVAR, AIBBY | | Address Redacted | | | | | | |
| SAMARDGE PHOTOGRAPHICS LLC | | 11201 HOPSON ROAD | SUITE E | | ASHLAND | VA | 23005-3508 | |
| SAMBA, ALFRED | | Address Redacted | | | | | | |
| SAMS CO | | 205 LOCKHEED AVE | | | VIRGINIA BEACH | VA | 23451 | |
| SAMS, JENNY | | Address Redacted | | | | | | |
| SAMUELS, ANDRE ANTONIO | | Address Redacted | | | | | | |
| SAN AUGUSTIN, EDWARD | | Address Redacted | | | | | | |
| SAN AUGUSTIN, EDWARD | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO COUNTY TREAS-TAX COLL | | P O BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO COUNTY TREASURER TAX COLLECTOR | | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO GAS & ELECTRIC | | 8326 CENTURY PARK CT | | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO GLASS INC | | PO BOX 1416 | | | LA MESA | CA | 91944 | |
| SAN DIEGO RECORDER/CLERK | | ATTN FBN SECTION | PO BOX 121750 | | SAN DIEGO | CA | 92112-1750 | |
| SANCHEZ, ALEJANDRO | | Address Redacted | | | | | | |
| SANCHEZ, ESTEFANIA | | Address Redacted | | | | | | |
| SANCHEZ, GABRIEL | | Address Redacted | | | | | | |
| SANCHEZ, JANELY | | Address Redacted | | | | | | |
| SANCHEZ, MICHAEL | | Address Redacted | | | | | | |
| SANDBERG FURNITURE MFG | | PO BOX 58291 | | | LOS ANGELES | CA | 90058 | |
| SANDERS, JACK | | Address Redacted | | | | | | |
| SANFORD, BEVERLY | | Address Redacted | | | | | | |
| SANTANA, STEVEN | | Address Redacted | | | | | | |
| SANTIAGO, RICHARD | | Address Redacted | | | | | | |
| SANTIVASCI, LEONARD | | Address Redacted | | | | | | |
| SANTIVASCI, LEONARD | | Address Redacted | | | | | | |
| SAPP, DAMIEN D | | Address Redacted | | | | | | |
| SARTIN, MCKINLEY KENYATTA | | Address Redacted | | | | | | |
| SASSER, LARRY | | Address Redacted | | | | | | |
| SAUNDERS, ALAN | | Address Redacted | | | | | | |
| SAVANT SOFTWARE INC | | 24654 N LAKE PLEASANT PKWY | | | PEORIA | AZ | 85383 | |
| SAVOY, DAVID | | Address Redacted | | | | | | |
| SCANA ENERGY | | 244 WASHINGTON ST | | | ATLANTA | GA | 30334 | |
| SCANA ENERGY | | PO BOX 100157 | | | COLUMBIA | SC | 29202-3157 | |
| SCHAEFFER, DIANNE MARIE | | Address Redacted | | | | | | |
| SCHAFER SR, WILLIAM | | Address Redacted | | | | | | |
| SCHLOMER, ALISON A | | Address Redacted | | | | | | |
| SCHLUSSELBERG COMPANY | | 201 E. MAIN, STE 1515 | | | EL PASO | TX | 79901-1333 | |
| SCHNEIDER, SARAH | | Address Redacted | | | | | | |
| SCHULTZ, DEREK | | Address Redacted | | | | | | |
| SCHULZ, SAMUEL | | Address Redacted | | | | | | |
| SCOTT HOME IMPROVEMENT | | 752 E OGLETHORPE HWY | | | HINESVILLE | GA | 31313 | |
| SCOTT HULSE PC | | PO BPOX 99123 | | | EL PASO | TX | 79999-9123 | |
| SCOTT, EMMA | | Address Redacted | | | | | | |
| SCOTT, KATIE | | Address Redacted | | | | | | |
| SCOTT, PATRICIA | | Address Redacted | | | | | | |
| SCOTT, PHILIP A | | Address Redacted | | | | | | |
| SCOTTS FURNITURE REPAIR SERVICE | | 5042 TARA DRIVE | | | FREDERICKSBURG | VA | 22407 | |
| SCOTTYS FIRE EXTINGUISHER SERVICE, INC. | | 326 S WASHINGTON ST | | | ALEXANDRIA | VA | 22314-3693 | |
| SCRA SPECIALISTS, LLC | | PO BOX 9870 | | | NORFOLK | VA | 23505-9870 | |
| SCRAP TIRE MANAGEMENT PROGRAM | | PO BOX 101902 | | | ATLANTA | GA | 30392 | |
| SCRIVO, GREGORY | | Address Redacted | | | | | | |
| SCULLY, MAUREEN | | Address Redacted | | | | | | |
| SEARS AUTO CENTER | | PO BOX 419327 | | | KANSAS CITY | MO | 64141 | |
| SEARS COMMERCIAL ONE | | DEPT 53-0001279724 | PO BOX 689134 | | DES MOINES | IA | 50368-9134 | |
| SEARS, ALEXANDRIA | | Address Redacted | | | | | | |
| SECOND LIFE RESTORATION LLC | | 18745 GOLL STREET STE 209 | | | SAN ANTONIO | TX | 78266 | |
| SECRETARY OF STATE | | PO BOX 12887 | | | AUSTIN | TX | 78711-2887 | |
| SECRETARY OF STATE OF TEXAS | | UNIFORM COMMERCIAL CODE | PO BOX 12887 | | AUSTIN | TX | 78711-2887 | |
| SECRETARY OF STATE TX | | PO BOX 13697 | | | AUSTIN | TX | 78711-3697 | |
| SECRETARY OF STATE, GEORGIA | | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 | |
| SECRETARY OF THE COMMONWEALTH | | 1111 EAST BROAD STREET | 4TH FLOOR | | RICHMOND | VA | 23219 | |
| SECURITY RESOURCES INC | | 1155 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECURITY WARDS LLC | | PO BOX 62386 | | | BALTIMORE | MD | 21264-2386 | |
| SECURITY WARDS LLC C/O HELMSMAN PROPERTIES | MICHAEL GLICK (PRESIDENT) | 1212 YORK RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| SECURITY WARDS, LLC | | C/O HELMSMAN PROPERTY SERVICES INC. | 500 EAST PRATT STREET, STE 250 | | BALTIMORE | MD | 21202 | |
| SEE RESTORATIONS INC | | 2090 TUCKER INDUSTRIAL RD | A-4 | | TUCKER | GA | 30084 | |
| SELECT INN - MURFREESBORO | | 2424 SOUTH CHURCH ST | | | MURFREESBORO | TN | 37130 | |
| SELECT STAFFING | | THE COMMERCIAL COLLECTIONS CORPORATION OF NY | 34 SEYMOUR ST | | TONAWANDA | NY | 14150 | |
| SELECTIVE INSURANCE | | LOCKBOX 2747 | PO BOX 8500 | | PITTSBURGH | PA | 15251-8034 | |
| SELLERS AIR CONDITIONING | | 1655 W CAMELBACK RD | | | DUNCAN | OK | 73533 | |
| SENTARA MEDICAL GROUP | | 2425 NIMMON PKWY | | | VIRGINIA BEACH | VA | 23456 | |
| SEPIN, BENJAMIN | | Address Redacted | | | | | | |
| SERATT, JUSTINA | | Address Redacted | | | | | | |
| SERVICE NOW HEATING AND AIR CONDITIONING | | 168 TOWER ROAD | | | JESUP | GA | 31545 | |
| SEVERN, ARIEL | | Address Redacted | | | | | | |
| SEVERSON & WERSON | | ONE EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | |
| SEYFARTH SHAW LLP | | 3807 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SFT 2003, LLC | | 205 LOCKHEED AVE | | | VIRGINIA BEACH | VA | 23451 | |
| SHANKS, DIONE D | | Address Redacted | | | | | | |
| SHANNON, FELISIA N | | Address Redacted | | | | | | |
| SHARP REES-STEALY MEDICAL CENTERS | | OCCUPATIONAL MEDICINE BUSINESS | PO BOX 939089 | | SAN DIEGO | CA | 92193-9089 | |
| SHARPE, JOSHUA | | Address Redacted | | | | | | |
| SHAW, AMIE | | Address Redacted | | | | | | |
| SHELTON, CHRISTY | | Address Redacted | | | | | | |
| SHEPHERD, THOMAS ALTON | | Address Redacted | | | | | | |
| SHERIDAN, DANIELLE | | Address Redacted | | | | | | |
| SHERIFF AND EX-OFFICIO TAX COLLECTOR | | PO BOX 649 | | | LEESVILLE | LA | 71446-0649 | |
| SHERIFF AND EX-OFFICIO TAX COLLECTOR VERNON PARISH | | PO BOX 649 | | | LEESVILLE | LA | 71446-0649 | |
| SHERYL COX | | 411 NORTH KENSINGTON | | | LA GRANGE PARK | IL | 60526 | |
| SHI INTERNATIONAL CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIELDS, CYNTHIA | | Address Redacted | | | | | | |
| SHIELDS, DIANAE | | Address Redacted | | | | | | |
| SHIROLAS FURNITURE & LEATHER REPAIR | | 1927 N ROYER STREET | | | COLORADO SPRINGS | CO | 80907 | |
| SHOOK, CAYLAH | | Address Redacted | | | | | | |
| SHOPPERTRAK RCT CORPORATION | | 6564 SOLUTION CENTER | | | CHICAGO | IL | 60677-6005 | |
| SHOR, ALAN P. | | Address Redacted | | | | | | |
| SHOWCASE SOURCE | | 2195 BROEHM ROAD | | | COLUMBUS | OH | 43207 | |
| SHRED IT | | 25292 NETWORK PL | | | CHICAGO | IL | 60673-1252 | |
| SHRED IT | | PO BOX 101007 | | | PASADENA | CA | 91189-1007 | |
| SHRED IT | | PO BOX 13574 | | | NEW YORK | NY | 10087-3574 | |
| SHRED IT | | PO BOX 470 | | | MIDWAY | FL | 32343 | |
| SHRED IT KANSAS CITY | | 10900 LACKMAN ROAD | | | LENEXA | KS | 66219 | |
| SHRED IT SAN ANTONIO | | PO BOX 731237 | | | DALLAS | TX | 75373-1237 | |
| SHRED IT SAN DIEGO | | PO BOX 101054 | | | PASADENA | CA | 91189-1054 | |
| SHRED IT ST | | PO BOX 59505 | | | RENTON | WA | 98058-2505 | |
| SHRED IT USA | | 11101 FRANKLIN AVE STE 100 | | | FRANKLIN PARK | IL | 60151 | |
| SHRED IT USA | | PO BOX 101054 | | | PASADENA | CA | 91189-1054 | |
| SHRED IT USA INC | | PO BOX 905050 | | | CHARLOTTE | NC | 28290-5050 | |
| SHRED IT USA LLC | | PO BOX 13574 | | | NEW YORK | NY | 10087-3574 | |
| SHRED IT USA LLC TIDEWATER - RICHMOND | | PO BOX 906046 | | | CHARLOTTE | NC | 28290-6046 | |
| SHRED-IT | | PO BOX 3801 | | | HAMPTON | VA | 23663 | |
| SHRED-IT | | PO BOX 905050 | | | CHARLOTTE | NC | 28290-5268 | |
| SHRED-IT NC | | PO BOX 669 | | | ALAMANCE | NC | 27201-0669 | |
| SHRED-IT USA | | PO BOX 101007 | | | PASADENA | CA | 91189-1007 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHRED-IT USA LLC | | PO BOX 101007 | | | PASADENA | CA | 91189-1007 | |
| SHRED-IT USA LLC | | PO BOX 669 | | | ALAMANCE | NC | 27201-0669 | |
| SIGNATURE SOUND INC | | 1137 PATRICK DRIVE | | | FAYETTEVILLE | NC | 28314 | |
| SIGNS AND DISPLAYS INC | | 34191 CAMINO CAPISTRANO | | | CAPISTRANO BEACH | CA | 92624 | |
| SIGNS PLAQUES AND MORE | | 4400 HOLLAND PLAZA SHOPPING CTR | | | VIRGINIA BEACH | VA | 23452 | |
| SILVIUS JR., SAMUEL EUGENE | | Address Redacted | | | | | | |
| SIMMONS, VERONICA | | Address Redacted | | | | | | |
| SIMON PROPERTY GROUP (TEXAS), L.P. | | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP LP - CORDOVA MALL | | 867670 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | |
| SIMON PROPERTY GROUP, L.P. | | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GRP (TX) LF | | 867728 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | |
| SIMPLEXDIAM INC | | 49 W 45TH ST, 12TH FLOOR | | | NEW YORK | NY | 10036 | |
| SIMPLEXGRINNELL | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPLY DIAMONDS | | 590 5TH AVE | SUITE 1801 | | NEW YORK | NY | 10036 | |
| SIMS, GREGORY | | Address Redacted | | | | | | |
| SINCLAIR, MICHAEL | | Address Redacted | | | | | | |
| SINGH, RANJEETA AWADNESH | | Address Redacted | | | | | | |
| SIRC | | 1889 PRESTON WHITE DRIVE STE 101 | ATTN ACCOUNTING | | RESTON | VA | 20191 | |
| SJA JEWELRY INC | | 44 BURLEWS CT | | | HACKENSACK | NJ | 07601 | |
| SK FURNITURE REPAIR | | 5331 ROOKERY COURT | | | JACKSONVILLE | FL | 32257 | |
| SKYLINE TINT | | 7635 FULLERTON RD | BAY F | | SPRINGFIELD | VA | 22153 | |
| SLACK, TINA | | Address Redacted | | | | | | |
| SLOAN, NACHOLE | | Address Redacted | | | | | | |
| SLONE MANAGEMENT LLC | | 999 WATERSIDE DRIVE | SUITE 2410 | | NORFOLK | VA | 23510 | |
| SLONE MANAGEMENT, LLC | | C/O WILLCOX & SAVAGE, PC | 222 CENTRAL PARK AVENUE, SUITE 1500 | | VIRGINIA BEACH | VA | 23462 | |
| SLONE, JORDAN E. | | Address Redacted | | | | | | |
| SLONE, NORMAN | | Address Redacted | | | | | | |
| SMALL, LISA | | Address Redacted | | | | | | |
| SMALL, WILLIAM | | Address Redacted | | | | | | |
| SMETANA, DEBRA | | Address Redacted | | | | | | |
| SMITH, ASHLEY | | Address Redacted | | | | | | |
| SMITH, AUSTIN | | Address Redacted | | | | | | |
| SMITH, BRANDON G | | Address Redacted | | | | | | |
| SMITH, BRIANA | | Address Redacted | | | | | | |
| SMITH, COURTNEY | | Address Redacted | | | | | | |
| SMITH, DAVID | | Address Redacted | | | | | | |
| SMITH, DONALD | | Address Redacted | | | | | | |
| SMITH, DONNA | | Address Redacted | | | | | | |
| SMITH, ELIZABETH | | Address Redacted | | | | | | |
| SMITH, GLORIA | | Address Redacted | | | | | | |
| SMITH, JORDAN DOMINIQUE | | Address Redacted | | | | | | |
| SMITH, KATRINA N | | Address Redacted | | | | | | |
| SMITH, LAUCRETIA | | Address Redacted | | | | | | |
| SMITH, SHANNON | | Address Redacted | | | | | | |
| SMITH, TRAVIS | | Address Redacted | | | | | | |
| SMITH, TYRONE | | Address Redacted | | | | | | |
| SMITH, VANESSA | | Address Redacted | | | | | | |
| SMITH, WILLIAM | | Address Redacted | | | | | | |
| SNEAD, MARY ELIZABETH | | Address Redacted | | | | | | |
| SNEED, ADELEKE | | Address Redacted | | | | | | |
| SNELLGROVES UPH & AUTO TRIM | | 609-A EAST LEE STREET | | | ENTERPRISE | AL | 36330 | |
| SNIPES, FELIX | | Address Redacted | | | | | | |
| SNOTHERLY, JENNIFER | | Address Redacted | | | | | | |
| SNYDER, DUSTIN | | Address Redacted | | | | | | |
| SNYDER, PEGGY | | Address Redacted | | | | | | |
| SOLES, AIMEE | | Address Redacted | | | | | | |
| SOLIMINE, VICTORIA | | Address Redacted | | | | | | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLOMON WARD SEIDENWURM & SMITH LLP | | 401 B STREET | SUITE 1200 | | SAN DIEGO | CA | 92101 | |
| SOLUTRIX. LLC | | PO BOX 12110 | | | NORFOLK | VA | 23541 | |
| SOMERSALL, MELISSA | | Address Redacted | | | | | | |
| SONITROL OF EL PASO | | 4042 DONIPHAN DRIVE | | | EL PASO | TX | 79922 | |
| SONNYS COMPUTERS | | 4520 BUENA VISTA ROAD | | | COLUMBUS | GA | 31907 | |
| SONUS CAR AUDIO LLC | | 550 HERTIAGE POINT DRIVE | | | CLARKSVILLE | TN | 37042 | |
| SORHAINDO, VERLINE | | Address Redacted | | | | | | |
| SORVU CRAFTSMAN | | REEDS JEWELERS | C/O SORVU CRAFTSMAN | 1401 GREENBRIAR PKWY, STE 1184 | CHESAPEAKE | VA | 23320 | |
| SOTO, JORGE | | Address Redacted | | | | | | |
| SOTO, PEDRO | | Address Redacted | | | | | | |
| SOUND HOME MAINTENANCE LLC | | 11804 INTERLAKEN DR SW | | | LAKEWOOD | WA | 98498 | |
| SOUND WAVES LLC | | 2700 AVENGER DRIVE SUITE 111 | | | VIRGINIA BEACH | VA | 23452 | |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 3600 FOREST DR., 3RD FLOOR | PO BOX 5757 | | COLUMBIA | SC | 29250-5757 | |
| SOUTH CAROLINA STATE ATTORNEYS GENERAL | | REMBERT C. DENNIS OFFICE BLDG. | P.O.BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| SOUTH CAROLINA STATE TREASURER, UNCLAIMED PROPERTY PROGRAM | | PO BOX 11778 | | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA UNCLAIMED PROPERTY | | STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | COLUMBIA | SC | 29211 | |
| SOUTH COAST MEDICAL GROUP LLC | | PO BOX 15909 | | | SAVANNAH | GA | 31416 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | CONSUMER AFFAIRS | 1302 E. HWY 14 | SUITE 3 | PIERRE | SD | 57501-8503 | |
| SOUTH DAKOTA STATE ATTORNEYS GENERAL | | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTHEASTERN FREIGHT LINES, INC | | P O BOX 100104 | | | COLUMBIA | SC | 29202-3104 | |
| SOUTHERN CUSTOMS | | 1500 S.W.S. YOUNG DRIVE | | | KILLEEN | TX | 76543 | |
| SOUTHERN MOTION | | PO BOX 1064 | | | PONTOTOC | MS | 38863 | |
| SOUTHPARK MALL CMBS, LLC | | 230 SOUTHPARK CIRCLE | | | COLONIAL HEIGHTS | VA | 23834 | |
| SOUTHPARK MALL LLC | | PO BOX 74423 | | | CLEVELAND | OH | 44194-4423 | |
| SOWELL, DANTAVIA | | Address Redacted | | | | | | |
| SPARWASSER, CHARLES | | Address Redacted | | | | | | |
| SPECIALTY COMPUTERS | | 1504 S 5TH ST | | | LEESVILLE | LA | 71446 | |
| SPECIALTY MARKETING | | 7011 CALMAR DRIVE | | | MECHANICSVILLE | VA | 23111 | |
| SPEDE, MICHAEL | | Address Redacted | | | | | | |
| SPEEGLE, SHAUN | | Address Redacted | | | | | | |
| SPENCER, AMY | | Address Redacted | | | | | | |
| SPENCER, DANYEL C | | Address Redacted | | | | | | |
| SPENCER, JIMMY | | Address Redacted | | | | | | |
| SPENCER, WOODROW | | Address Redacted | | | | | | |
| SPIEKER, MATTHEW | | Address Redacted | | | | | | |
| SPINA & LAVELLE ATTORNEYS AT LAW | | ONE PERIMETER PARK SOUTH | SUITE 400 N | | BIRMINGHAM | AL | 35243 | |
| SPOTSYLVANIA CIRCUIT COURT | | 9115 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| SPRINGHILL SUITES BY MARRIOTT | | 1570 N NEWPORT RD | | | COLORADO SPRINGS | CO | 80916 | |
| SPRINKLE, MICHAEL | | Address Redacted | | | | | | |
| SPRINT | | 8200 SPRINT PKWY | | | OVERLAND PARK | KS | 66251 | |
| SPRINT | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9100 | |
| SPRINT | | PO BOX 4191 | | | CAROL STREAM | IL | 60197-4191 | |
| SRS NO. 1 LC | | C/O STEVEN R STRUEBING | 819 N WASHINGTON STREET | | JUNCTION CITY | KS | 66441 | |
| SRS NO. 1 LC C/O STEVEN R STRUEBING | STEVEN R STRUEBING | 819 N WASHINGTON STREET | | | JUNCTION CITY | KS | 66441 | |
| SRS NO. 1, L.C. | | 819 N. WASHINTON STREET | | | JUNCTION CITY | KS | 66441 | |
| STACY, XENAPHON R | | Address Redacted | | | | | | |
| STANDARD ELECTRONICS | | 1822 GORDON HIGHWAY | | | AUGUSTA | GA | 30904 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANDARD FURNITURE | | CIT GROUP/ COMMERCIAL SERVICES | P O BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| STANDARD FURNITURE | KERRY NICKERSON (CFO) | 801 HIGHWAY 31 SOUTH | P O BOX 1036 | | BAY MINETTE | AL | 36507 | |
| STANFILL, ROBERT | | Address Redacted | | | | | | |
| STANLEY CONVERGENT | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY STEEMER INC | | 9300 CARNEGIE AVENUE | SUITE G | | EL PASO | TX | 79925 | |
| STANLEY, JEFFREY D | | Address Redacted | | | | | | |
| STANLEY, MITCHELL D | | Address Redacted | | | | | | |
| STARK, RANDI | | Address Redacted | | | | | | |
| STATE BOARD OF EQUALIZATION CALIF | | EXCISE TAXES & FEES DIVISION | P O BOX 942879 | | SACRAMENTO | CA | 94279-6087 | |
| STATE CORPORATION COMMISSION | | PO BOX 1197 | | | RICHMOND | VA | 23218 | |
| STATE COURT OF FULTON COUNTY | | 185 CENTRAL AVE SW | TG 900 | | ATLANTA | GA | 30303 | |
| STATE OF GEORGIA, DEPT OF REVENUE | | PO BOX 105408 | | | ATLANTA | GA | 30348-5408 | |
| STATE OF HAWAII DEPT OF BUDGET & FINANCE | | PO BOX 150 | | | HONOLULU | HI | 96810 | |
| STATE OF HAWAII DEPT OF BUDGET AND FINANCE, UNCLAIMED PROPERTY | | PO BOX 150 | | | HONOLULU | HI | 96810 | |
| STATE OF MARYLAND DEPARTMENT | | OFFICE OF UNEMPLOYMENT INS | PO BOX 1683 | | BALTIMORE | MD | 21203-1683 | |
| STATE OF MARYLAND/DEPT OF ASSESSMENTS & TAXATION | | 301 WEST PRESTON STREET | RM 801 | | BALTIMORE | MD | 21201-2395 | |
| STATE TREASURER OF MISSISSIPPI, UNCLAIMED PROPERTY DIVISION | | PO BOX 138 | | | JACKSON | MS | 39205-0138 | |
| STEADMAN, ERIC | | Address Redacted | | | | | | |
| STEARNS, DONALD | | Address Redacted | | | | | | |
| STEELE JR, LLOYD | | Address Redacted | | | | | | |
| STEELE, LAURA | | Address Redacted | | | | | | |
| STEELE, REBECCA | | Address Redacted | | | | | | |
| STEELE, TAMIKA | | Address Redacted | | | | | | |
| STEELE, TAMIKA | | Address Redacted | | | | | | |
| STEINHAGEN, BRUCE L | | Address Redacted | | | | | | |
| STEINHAGEN, TIFFANY M | | Address Redacted | | | | | | |
| STEPHENS INC | | 111 CENTER STREET | SUITE 400 | | LITTLE ROCK | AR | 72201 | |
| STEPHENSON, LAUREN | | Address Redacted | | | | | | |
| STEPHENSON, MARCUS | | Address Redacted | | | | | | |
| STEPHENSONS APPLIANCE | | 1537 FREEDOM WAY #2 | | | HUBERT | NC | 28539 | |
| STEVENS, CHAD | | Address Redacted | | | | | | |
| STEWARD, KATY SUZANNE | | Address Redacted | | | | | | |
| STEWART, JOSHUA | | Address Redacted | | | | | | |
| STEWART, STERLING | | Address Redacted | | | | | | |
| STITCHWORKS | | 500 CENTRAL DRIVE | STE 109 | | VIRGINIA BEACH | VA | 23454 | |
| STREAMLINE WATER | | PO BOX 972832 | | | EL PASO | TX | 79997 | |
| STREATER, THADDEUS D | | Address Redacted | | | | | | |
| STRINGFELLOW, DARRYL | | Address Redacted | | | | | | |
| STRONG, JAHREE G | | Address Redacted | | | | | | |
| STRONGTOWER MECHANICAL | | 244 COUNTRY ROAD 4632 | | | HONDO | TX | 78861 | |
| STRUBLE, MARILYN | | Address Redacted | | | | | | |
| STRUBLE, MARILYN | | Address Redacted | | | | | | |
| STRUBLE, SVEN | | Address Redacted | | | | | | |
| STUART, LUCIA | | Address Redacted | | | | | | |
| STUCKEY, DEQUAN K | | Address Redacted | | | | | | |
| STUCKWISCH, ANDREW KEYSER | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUDIO CENTER TOTAL PRODUCTION | | 161 BUSINESS PARK DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| STULLER INC | | PO BOX 87777 | | | LAFAYETTE | LA | 70598-7777 | |
| STULTZ, MICHAEL | | Address Redacted | | | | | | |
| SULLIVAN, COREY | | Address Redacted | | | | | | |
| SUMMERS, REGINA | | Address Redacted | | | | | | |
| SUMMERS, ROBERT L | | Address Redacted | | | | | | |
| SUMMIT DIRECT MAIL | | 1655 TERRE COLONY CT | | | DALLAS | TX | 75212 | |
| SUN TIRE SERVICES INC | | 6807 STUART LANE SOUTH | | | JACKSONVILLE | FL | 32254 | |
| SUNBELT RENTALS INC | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNSHINE MAINTENANC & REMODELING | | 807 NOLAN AVE | | | KILLEEN | TX | 76541 | |
| SUNTRUST | | 150 W. MAIN STREET | 12TH FLOOR | | NORFOLK | VA | 23510 | |
| SUSTAINABLE SOLUTIONS GROUP | | DEPT #40299 | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | |
| SUSTAINABLE SOLUTIONS GROUP ST | | 101 HARMONY LAKE DR | | | CANTON | GA | 30115 | |
| SUTTON, LORRIE L | | Address Redacted | | | | | | |
| SWANSON, CASSANDRA | | Address Redacted | | | | | | |
| SWEAT, YAVONDA | | Address Redacted | | | | | | |
| SWEDES HOME IMPROVEMENT | | 3199 DOTHAN AVE | | | SPRING HILL | FL | 34609 | |
| SWEETWATER AUTHORITY | | 505 GARRETT AVE | | | CHULA VISTA | CA | 91910 | |
| SWEETWATER AUTHORITY | | 505 GARRETT AVE | | | CHULA VISTA | CA | 91912 | |
| SWEITZER, SAMANTHA | | Address Redacted | | | | | | |
| SWIATEK, BARBARA J | | Address Redacted | | | | | | |
| SWIATEK, HAROLD F | | Address Redacted | | | | | | |
| SWINSON, DAVID | | Address Redacted | | | | | | |
| T&D SOUND & ACCESSORIES | | 5445 ANNAPOLIS RD | | | BLADENSBURG | MD | 20710 | |
| TABUCHI, DEBORAH | | Address Redacted | | | | | | |
| TACHE USA | | 18 EAST 48TH STREET | 4TH FLOOR | | NEW YORK | NY | 10017 | |
| TACHE USA | HAROLD AXELROD (CFO) | 18 EAST 48TH STREET | 4TH FLOOR | | NEW YORK | NY | 10017 | |
| TACHE USA INC. | | 18 EAST 48TH STREET | 4TH FLOOR | | NEW YORK | NY | 10017 | |
| TACOMA MALL PARTNERSHIP | | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| TACOMA MALL PARTNERSHIP | | ATTN WHOLESALE LBX 231355 | 4900 WEST 95TH STREET | | OAKLAWN | IL | 60453-2542 | |
| TAHAH, KAITLAN | | Address Redacted | | | | | | |
| TAIWO-BAUGHMAN, JOSEPHINE | | Address Redacted | | | | | | |
| TALAMANTEZ, MICHAEL F | | Address Redacted | | | | | | |
| TALLEY, DONNIE | | Address Redacted | | | | | | |
| TALX CORPORATION | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TAMARACK CV INVESTORS LLC | | PO BOX 711364 | | | SANTEE | CA | 92072 | |
| TATUM, MIEKA L | | Address Redacted | | | | | | |
| TAX APPRAISAL DISTRICT | | PO BOX 390 | | | BELTON | TX | 76513-0390 | |
| TAX APPRAISAL DISTRICT OF BELL COUNTY | | P O BOX 390 | | | BELTON | TX | 76513-0390 | |
| TAX ASSESSOR - PROP TAX | | PO BOX 660271 | | | DALLAS | TX | 75266-0271 | |
| TAX ASSESSOR/COLLECTOR | | PO BOX 660271 | | | DALLAS | TX | 75266-0271 | |
| TAX COLLECTOR | | PO BOX 44009 | | | JACKSONVILLE | FL | 32231-4009 | |
| TAX COLLECTOR DUVAL COUNTY | | LOCAL BUSINESS TAX DEPARTMENT | 231 E. FORSYTH STREET | SUITE 300 | JACKSONVILLE | FL | 32202-3345 | |
| TAYLOR, ANDREW | | Address Redacted | | | | | | |
| TAYLOR, ANTHONY | | Address Redacted | | | | | | |
| TAYLOR, AUSTIN T | | Address Redacted | | | | | | |
| TAYLOR, BILLY | | Address Redacted | | | | | | |
| TAYLOR, BRENDA | | Address Redacted | | | | | | |
| TAYLOR, BRENDA | | Address Redacted | | | | | | |
| TAYLOR, DAVID | | Address Redacted | | | | | | |
| TAYLOR, IVAN | | Address Redacted | | | | | | |
| TAYLOR, JOHNATHAN L | | Address Redacted | | | | | | |
| TAYLOR, LAVONTE | | Address Redacted | | | | | | |
| TAYLOR, LAVONTE | | Address Redacted | | | | | | |
| TAYLOR, RALPH | | Address Redacted | | | | | | |
| TAYLOR, SHERYLYN | | Address Redacted | | | | | | |
| TAYLOR, TANISHA | | Address Redacted | | | | | | |
| TAYLOR, VALETA | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEAL, KRYSTAL | | Address Redacted | | | | | | |
| TECH FOR HIRE COMPUTER SERVICE | | 2704 W GORE BLVD | | | LAWTON | OK | 73505 | |
| TEEL, BRANDON J | | Address Redacted | | | | | | |
| TELERIK INC | | 201 JONES ROAD | | | WALTHAM | MA | 02451 | |
| TELETECH SERVICE INC | | 3913 STEILACOOM BLVD SW | | | TACOMA | WA | 98499 | |
| TENN. DEPARTMENT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLDG | | | NASHVILLE | TN | 37242 | |
| TENNESSEE ATTORNEY GENERAL | | 425 5TH AVENUE NORTH | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | | DIVISION OF CONSUMER AFFAIRS | 500 JAMES ROBERTSON PKWY. | 5TH FLOOR | NASHVILLE | TN | 37243-0600 | |
| TENNESSEE DEPARTMENT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLDG | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT. OF REVENUE | | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| TENNESSEE SECRETARY OF STATE | | ATTN ANNUAL REPORTS | WILLIAM R. SNODGRASS TOWER | 312 ROSA L. PARKS AVE, 6TH FLOOR | NASHVILLE | TN | 37243-1102 | |
| TENNESSEE SECRETARY OF STATE | | DIVISION OF BUSINESS SERVICES | 312 ROSA L PARKS AVE, SNODGRASS TOWER 6TH FL | | NASHVILLE | TN | 37243 | |
| TENNESSEE STATE ATTORNEYS GENERAL | | 500 CHARLOTTE AVE. | | | NASHVILLE | TN | 37243 | |
| TERMINIX | | 280 BUSINESS PARK CIR STE 401 | | | ST AUGUSTINE | FL | 32095 | |
| TERMINIX | | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX VAB | | PO BOX 2587 | | | FAYETTEVILLE | NC | 28302-2587 | |
| TESSLER & WEIS/PREMESCO INC | | 2389 VAUXHALL RD | | | UNION | NJ | 07083 | |
| TESTERMAN, DESIREE | | Address Redacted | | | | | | |
| TEXAS BOOMBOX FACTORY | | 150 N PIEORAS ST | | | EL PASO TX | TX | 79905 | |
| TEXAS COMPT - FRANCHISE TAX | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS COMPUZONE | | 2201 S W S YOUNG DR STE 101A | | | KILLEEN | TX | 76543-5321 | |
| TEXAS COMPUZONE INC | | 2201 SOUTH WS YOUNG DR STE 101A | | | KILEEN | TX | 76543 | |
| TEXAS DEPT OF LICENSING & REGULATION | | PO BOX 12157 | | | AUSTIN | TX | 78711-2157 | |
| TEXAS GAS SERVICE | | 1301 S MO PAC EXPY STE 400 | | | AUSTIN | TX | 78746 | |
| TEXAS GAS SERVICE | | PO BOX 219913 | | | KANSAS CITY | MO | 64121-9913 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | CONSUMER PROTECTION DEPARTMENT | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXAS STATE ATTORNEYS GENERAL | | CAPITOL STATION | P.O.BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXAS UNCLAIMED PROPERTY | | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| TEXIDOR, CRYSTAL L | | Address Redacted | | | | | | |
| THAMES, MACY | | Address Redacted | | | | | | |
| THARP, JAYME | | Address Redacted | | | | | | |
| THE APPLIANCE PLACE INC | | 3213 BOULEVARD | | | COLONIAL HEIGHTS | VA | 23834 | |
| THE BROKEN EGG BISTRO | | 5860 HARBOUR VIEW BLVD | SUITE B9 | | SUFFOLK | VA | 23435 | |
| THE CHAMBER OF COMMERCE OF GREATER AUGUSTA GA INC | | PO BOX 1837 | | | AUGUSTA | GA | 30903-1837 | |
| THE CIT GROUP INC | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| THE COMPUTER MARKET PLACE LLC | | 100-B NORTH TOLLGATE ROAD | | | BEL AIR | MD | 21014 | |
| THE CRUNK YARD | | 901 VETERANS PKWY | | | COLUMBUS | GA | 31901 | |
| THE ENVOY | | 2400 SIXTEENTH ST. NW | | | WASHINGTON | DC | 20009 | |
| THE GEEK AND GRAMMAR QUEEN | | PO BOX 366 | | | SWANSBORO | NC | 28584 | |
| THE JOY FUND | | PO BOX 2136 | | | NORFOLK | VA | 23501 | |
| THE LOCKSMITH SHOP | | 401 S 3RD ST | | | LEESVILLE | LA | 71446 | |
| THE PACKAGING SOURCE | | P O BOX 1248 | | | KERNSVILLE | NC | 27285-1248 | |
| THE REPAIR GUY | | 3921 CHADSWYCK RD | | | CHESAPEAKE | VA | 23321 | |
| THE RIM MONSTER | | 7718 GRANBY ST | | | NORFOLK | VA | 23505 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE RIM MONSTER, TRMSC,INC | | 640 NEWTOWN ROAD | | | VIRGINIA BEACH | VA | 23462 | |
| THE SEARCH PRO GROUP LLC | | 5400 LEMOORE DRIVE | | | GLEN ALLEN | VA | 23059 | |
| THE SHIPPING SOURCE | | 205 BUSINESS PARK DR, STE 202 | | | VIRGINIA BEACH | VA | 23462 | |
| THE U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | | 200 INDEPENDENCE AVENUE, S.W. | | | WASHINGTON | DC | 20201 | |
| THE UPHOLSTERY DOCTOR | | 4 BEECHWOOD DRIVE | | | CLIFTON PARK | NY | 12065 | |
| THE WALL STREET JOURNAL | | PO BOX 7030 | | | CHICOPEE | MA | 01021-7030 | |
| THEODORE J BLUM JEWELERS SERVICES | | 31 NORTH TEJON STREET | STE 206 | | COLORADO SPRINGS | CO | 80903 | |
| THIBODEAU, SCOTT | | Address Redacted | | | | | | |
| THINKWISE INC | | PO BOX 208 | | | ADA | MI | 49301 | |
| THOMAS III, JOHN | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER | | Address Redacted | | | | | | |
| THOMAS, PATTI | | Address Redacted | | | | | | |
| THOMPSON, BRANDY LEE | | Address Redacted | | | | | | |
| THOMPSON, DEBORAH | | Address Redacted | | | | | | |
| THOMPSON, JUSTIN | | Address Redacted | | | | | | |
| THOMPSON, RICKIE | | Address Redacted | | | | | | |
| THOMSON REUTERS | | PAYMENT CENTER | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| THORNTON, ALEXIS | | Address Redacted | | | | | | |
| THORP, CURTIS | | Address Redacted | | | | | | |
| THORPE, CORY L | | Address Redacted | | | | | | |
| THORPE, LAKOYA | | Address Redacted | | | | | | |
| THREE WAY ELECTRIC COMPANY INC | | PO BOX 53591 | | | FAYETTEVILLE | NC | 28305-3591 | |
| THROCKMORTON, RICHARD | | Address Redacted | | | | | | |
| TIDEWATER BANKRUPTCY BAR ASSOCIATION | | WOLCOTT RIVERS GATE | 301 BENDIX ROAD STE 500 | | VIRGINIA BEACH | VA | 23452 | |
| TIDEWATER COFFEE | | 2215 HIGH STREET | | | PORTSMOUTH | VA | 23704 | |
| TIGER DIRECT | | P O BOX 935313 | | | ATLANTA | GA | 31193-5313 | |
| TIGER DIRECT | ROBERT LEEDS (CEO) | 7795 W FLAGLER ST | | | MIAMI | FL | 33144 | |
| TIJERINA, CASSANDRA | | Address Redacted | | | | | | |
| TILL, CHERYL | | Address Redacted | | | | | | |
| TILLEY, SARAH | | Address Redacted | | | | | | |
| TIME WARNER CABLE KILLEEN | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIMMS, CURTIS | | Address Redacted | | | | | | |
| TINSLEY, WILLIAM | | Address Redacted | | | | | | |
| TINT TUNES & ACCESSORIES, INC | | DAVID ADAMS | 1521 CASSAT AVE | | JACKSONVILLE | FL | 32205 | |
| TIRE FEE REPORT- GA | | TIRE FEE REPORT | P O BOX 101902 | | ATLANTA | GA | 30392 | |
| TIRE KING INC | | 916 DELAWARE DR | | | COLORADO SPRINGS | CO | 80909 | |
| TIRES PLUS- LAWTON | | PO BOX 403726 | | | ATLANTA | GA | 30384-3726 | |
| TLO LLC | | PO BOX 209047 | | | DALLAS | TX | 75320-9047 | |
| TME ENTERPRISES INC | | 4039 BUELL STREET | | | CHESAPEAKE | VA | 23324 | |
| TOMINUS, DAKOTA RAY | | Address Redacted | | | | | | |
| TOMS TV INC | | 410 A S 8TH STREET | | | COLORADO SPRINGS | CO | 80905 | |
| TOWLER, MICHAEL | | Address Redacted | | | | | | |
| TOWN CENTER RESIDENTIAL 7 OWNERS ASSOC | | 525 S INDEPENDENCE BLVD | SUITE 200 | | VA BEACH | VA | 23452-1189 | |
| TOWNES III, WILLIAM CLINTON | | Address Redacted | | | | | | |
| TOWNWEST SHOPPING CENTER INC | JOHNNY OWENS (PRINCIPAL) | 3801 NW CACHE RD STE 200 | | | LAWTON | OK | 73502 | |
| TOWNWEST SHOPPING CENTER, INC | | P.O. BOX 6157 | | | LAWTON | OK | 73506 | |
| TOY, LATOUYA | | Address Redacted | | | | | | |
| TRAIL, TOM | | Address Redacted | | | | | | |
| TRANS UNION LLC | | PO BOX 99506 | | | CHICAGO | IL | 60693-9506 | |
| TRANSAMERICA LIFE INSURANCE COMPANY | | PO BOX 8063 | | | LITTLE ROCK | AR | 72203 | |
| TRAVELERS | | CL REMITTANCE CENTER | | | HARTFORD | CT | 06183-1008 | |
| TRAVELERS | JAY S. FISHMAN (CEO) | 485 LEXINGTON AVE | | | NEW YORK CITY | NY | 10017 | |
| TREADQUARTERS | | 200 HOLLEDER | | | ROCHESTER | NY | 14615 | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREAS STATE OF NJ UNCLAIMED PROP | | DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY | PO BOX 214 | TRENTON | NJ | 08695-0214 | |
| TREASURER OF VIRGINIA | | VDACS | PO BOX 526 | | RICHMOND | VA | 23218-0526 | |
| TREASURER OF VIRGINIA DIVISION OF UNCLAIMED PROPERTY | | PO BOX 2478 | | | RICHMOND | VA | 23218-2478 | |
| TREASURER OF VIRGINIA-NOTARY | | NOTARY CLERK, OFFICE OF SOC | PO BOX 1795 | | RICHMOND | VA | 23218-1795 | |
| TREASURER STATE OF NEW JERSEY UNCLAIMED PROPERTY | | PO BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| TREASURER, CITY OF HAMPTON | | COMMISSIONER OF THE REVENUE | PO BOX 636 | | HAMPTON | VA | 23669 | |
| TREASURER, CITY OF VIRGINIA BEACH | | 2401 COURTHOUSE DRIVE BLDG 1 | MUNICIPAL CENTER | | VIRGINIA BEACH | VA | 23456-9018 | |
| TREASURER, CITY OF VIRGINIA BEACH | | 2401 COURTHOUSE DR, BLDG 1 | | | VIRGINIA BEACH | VA | 23456-9018 | |
| TREASURER, STATE OF TENNESSEE | | UNCLAIMED PROPERTY DIVISION | PO BOX 198649 | | NASHVILLE | TN | 37219-8649 | |
| TREJO, AMANDA | | Address Redacted | | | | | | |
| TRELLIST INC | | 117 N MARKET STREET | STE 300 | | WILMINGTON | DE | 19801 | |
| TREVINO, SAUL | | Address Redacted | | | | | | |
| TRIBLES | | 16200 QUEENS CT | | | UPPER MALBORO | MD | 20774 | |
| TRIPPE, BRITTANY R | | Address Redacted | | | | | | |
| TRIPPE, THIRZA | | Address Redacted | | | | | | |
| TROUTEN, SHELBY NICOLE | | Address Redacted | | | | | | |
| TROUTMAN SANDERS LLP | | PO BOX 933652 | | | ATLANTA | GA | 31193-3652 | |
| TRUCKS AND MOORE SERVICE | | 245 BOBBY JAMES EXPRESS | | | MARTINEZ | GA | 30907 | |
| TRUJILLO, DONALD J | | Address Redacted | | | | | | |
| TRULY NOLEN OF AMERICA | | 3618 BUCKNER | | | EL PASO | TX | 79925-1321 | |
| TRULY NOLEN OF AMERICA | | PO BOX 600289 | | | JACKSONVILLE | FL | 32260 | |
| TRUNG DOS GOLDSMITH SERVICES INC | | 8639 PACIFIC AVE | | | TACOMA | WA | 98444 | |
| TUCKER, DAVID A | | Address Redacted | | | | | | |
| TUCKER, JAHODA | | Address Redacted | | | | | | |
| TUCKER, RONALD | | Address Redacted | | | | | | |
| TURNER, DARRELL | | Address Redacted | | | | | | |
| TURNER, WILLIAM | | Address Redacted | | | | | | |
| TURNER, WILLIAM | | Address Redacted | | | | | | |
| TUTTLE PLUMBING & AC INC | | 808 W BYRD BLVD | | | UNIVERSAL CITY | TX | 78148 | |
| TWO RIVERS CENTER LLC | | IR-1301 GERVAIS LLC | PO BOX 865166 | | ORLANDO | FL | 32886-5166 | |
| TWO RIVERS CENTER, LLC | | 2328 10TH AVE NORTH | STE 401 | | LAKE WORTH | FL | 33461 | |
| TX CHILD SUPPORT SDU | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TX UNCLAIMED PROPERTY | | HOLDER REPORTING SECTION | PO BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| TYCO INTEGRATED SECURITY | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY LLC | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY LLC | | PO BOX 371967 | | | PITTSBURG | PA | 15250-7967 | |
| TYRRELL, JOHN | | Address Redacted | | | | | | |
| U.S. COMMODITY FUTURES TRADING COMMISSION | | 1155 21ST STREET, NW | | | WASHINGTON | DC | 20581 | |
| U.S. DEPARTMENT OF JUSTICE | | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530-0001 | |
| U.S. DEPARTMENT OF THE TREASURY | | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 | |
| U.S. DEPARTMENT OF TREASURY | | PO BOX 97901 | | | ST LOUIS | MO | 63197-9000 | |
| U.S. DEPT OF JUSTICE | | ATTORNEY GENERAL | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530 | |
| U.S. ENVIROMENTAL PROTECTION AGENCY | | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20460 | |
| U.S. EQUAL EMPLOYMENT AND OPPORTUNITY COMMISSION | | 1801 L STREET NW | | | WASHINGTON | DC | 20507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. HEALTHWORKS MEDIA GROUP OF WASHINGTON, PS | | PO BOX 50046 | | | LOS ANGELES | CA | 90074-0046 | |
| U.S. SECURITIES AND EXCHANGE COMMISION | | OFFICE OF INVESTOR EDUCATION AND ASSISTANCE | 100 F ST NE | | WASHINGTON | DC | 20549 | |
| UNCLAIMED PROPERTY DIVISION | | PO BOX 1435 | | | PROVIDENCE | RI | 02901-1435 | |
| UNDERWOOD, JENI CHRISTINE | | Address Redacted | | | | | | |
| UNIQUE UPHOLSTERY AND DESIGN CENTER | | 5030 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712 | |
| UNITED FURNITURE INDUSTRIES | | P O BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| UNITED HEALTH CARE | | 22561 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| UNITED ONE SOURCE | | PO BOX 59269 | | | DALLAS | TX | 75229 | |
| UNIVERSAL WATCH REPAIR | | 177 S OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |
| UPSHAW, CHRISTOPHER | | Address Redacted | | | | | | |
| URGENT CARE & OCC MED | | PO BOX 6009 | | | ATHENS | GA | 30604 | |
| US TREASURY SAN DIEGO | | 11150 KELOWNA RD #65 | | | SAN DIEGO | CA | 92126 | |
| USA COURIER | | 31 STATE STREET 8TH FLOOR | | | BOSTON | MA | 02109 | |
| USC-TEXAG | | C/O WELLS FARGO | PO BOX 202774 | | DALLAS | TX | 75320-2774 | |
| USC-TEXAG BERRYTOWN PLAZA, LLC | | C/O JOHN OSHAUGHNESSY, CCIM | 9526 WESMINSTER GLEN | | AUSTIN | TX | 78730 | |
| USC-TEXAG BERRYTOWN, LLC | | P.O. BOX 204391 | | | AUSTIN | TX | 78720 | |
| USO COUNCIL OF SAN DIEGO | | 303 A STREET | STE 100 | | SAN DIEGO | CA | 92101 | |
| USO OF CENTRAL VIRGINIA | | PO BOX 7250 | | | HAMPTON | VA | 23666 | |
| USO OF HAMPTON ROADS | | PO BOX 7250 | | | HAMPTON | VA | 23666 | |
| UTAH DEPARTMENT OF COMMERCE | | DIVISION OF CONSUMER PROTECTION | 160 EAST 300 SOUTH | PO BOX 146704 | SALT LAKE CITY | UT | 84114-6704 | |
| UTAH STATE ATTORNEYS GENERAL | | STATE CAPITOL, RM. 236 | | | SALT LAKE CITY | UT | 84114-2320 | |
| VA UNCLAIMED PROPERTY | | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | RICHMOND | VA | 23218-2478 | |
| VA. DEPARTMENT OF TAXATION | | PO BOX 1897 | | | RICHMOND | VA | 23218-1897 | |
| VACO RICHMOND LLC | | 4445 CORPORATION LANE | | | VIRGINIA BEACH | VA | 23462 | |
| VACO RICHMOND LLC | RENEE FISHER | 3901 WESTERRE PARKWAY | SUITE 120 | | RICHMOND | VA | 23233 | |
| VACO RICHMOND LLC | TODD SWEAT (CFO) | 5410 MARYLAND WAY STE 460 | | | BRENTWOOD | TN | 37027 | |
| VAN DEVENDER, JAY A | | Address Redacted | | | | | | |
| VAN DYK, JOY | | Address Redacted | | | | | | |
| VANMETER, KRYSTAL | | Address Redacted | | | | | | |
| VANMETER, PAUL | | Address Redacted | | | | | | |
| VARELA, ESTRELLA | | Address Redacted | | | | | | |
| VARGAS, TERESA | | Address Redacted | | | | | | |
| VASQUEZ, AUDRIE K | | Address Redacted | | | | | | |
| VASQUEZ, FRANKIE | | Address Redacted | | | | | | |
| VAUGHN, ERIKA | | Address Redacted | | | | | | |
| VAUGHT, SHARON K | | Address Redacted | | | | | | |
| VEIT, PAMELA M | | Address Redacted | | | | | | |
| VENEY, COREY D | | Address Redacted | | | | | | |
| VERIZON | | 1 VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON | | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | |
| VERIZON | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON WIRELESS-AIR CARD | | 1 VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON WIRELESS-AIR CARD | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002 | |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | CONSUMER ASSISTANCE PROGRAM | 206 MORRILL HALL, UVM | | BURLINGTON | VT | 05405 | |
| VERMONT STATE ATTORNEYS GENERAL | | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | |
| VERNON JEWELERS | | 123 N SANTA FE | | | SALINA | KS | 67401 | |
| VERNON PARISH CHAMBER OF COMMERCE | | PO BOX 1228 | | | LEESVILLE | LA | 71496-1228 | |
| VERNON PARISH SALES TAX DEPARTMENT | | 117 BELVIEW ROAD | | | LEESVILLE | LA | 71446 | |
| VERNON, ERICKA | | Address Redacted | | | | | | |
| VERNONS CUSTOM JEWELRY LLC | | 716 N WASHINGTON ST | | | JUNCTION CITY | KS | 66441 | |
| VERRETT, KIARA | | Address Redacted | | | | | | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VETERANS OF FOREIGN WARS | | PO BOX 67 | | | COLONIAL HEIGHTS | VA | 23834 | |
| VETERANS OF FOREIGN WARS OF THE US GENERAL MACARTHUR POST 392 | | 2418 BOWLAND PARKWAY | | | VIRGINIA BEACH | VA | 23454-5207 | |
| VIALECT INC | | 13300 TECUMSEH ROAD EAST | SUITE 344 | | TECUMSEH | ON | N8N 4R8 | CANADA |
| VIAN, RAYMOND | | Address Redacted | | | | | | |
| VICK, CORNELIUS FRICANO | | Address Redacted | | | | | | |
| VIERA, CRYSTAL A | | Address Redacted | | | | | | |
| VILLAGOMEZ, VICENTE | | Address Redacted | | | | | | |
| VILLARREAL, NANCY | | Address Redacted | | | | | | |
| VINCIGUERRA, SHERYL | | Address Redacted | | | | | | |
| VINSON, NATHAN | | Address Redacted | | | | | | |
| VINSON, NATHAN | | Address Redacted | | | | | | |
| VIRGINIA AMERICAN WATER | | 2040 W POYTHRESS ST | | | HOPEWELL | VA | 23860 | |
| VIRGINIA AMERICAN WATER | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | |
| VIRGINIA BEACH CIRCUIT COURT | | 2425 NIMMON PARKWAY | BLDG 10 3RD FLOOR | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CIRCUIT COURT | | VIRGINIA BEACH JUDICIAL CENTER | 2425 NIMMO PKWY BLDG 10-B | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CRIME SOLVER | | 1503 ATLANTIC AVE | ATTN JIMMY CAPPS C/O BREAKERS RESORT INN | | VA BEACH | VA | 23451 | |
| VIRGINIA BEACH GENERAL DISTRICT CT | | 2425 NIMMO PARKWAY #9057 | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH HIGH CONSTABLE | | CIVIL PROCESS DIVISION | PO BOX 6098 | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA DEPARTMENT OF HEALTH | | BED & UPHOLS FURN INSPECTION, RM 251 | PO BOX 2448 | | RICHMOND | VA | 23218 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 26627 | | | RICHMOND | VA | 23261-6627 | |
| VIRGINIA ISLANDS STATE ATTORNEYS GENERAL | | DEPT. OF JUSTICE, G.E.R.S. COMPLEX | 48B-50C KRONPRINSDENS GADE | | ST. THOMAS | VI | 00802 | |
| VIRGINIA NATURAL GAS | | 544 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| VIRGINIA NATURAL GAS | | PO BOX 70840 | | | CHARLOTTE | NC | 28272-0840 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | CONSUMER LITIGATION SECTION | 900 EAST MAIN ST. | | RICHMOND | VA | 23219 | |
| VIRGINIA PENINSULA CHAMBER OF COMMERCE | | 21 ENTERPRISE PARKWAY | SUITE 100 | | HAMPTON | VA | 23666 | |
| VIRGINIA SOCIETY OF CPAS | | PO BOX 758988 | | | BALTIMORE | MD | 21275-8988 | |
| VIRGINIA STATE ATTORNEYS GENERAL | | 900 E. MAIN ST. | | | RICHMOND | VA | 23219 | |
| VIRGINIAN PILOT | | PO BOX 79917 | | | BALTIMORE | MD | 21279-0917 | |
| VISION CONSTRUCTION ENT INC | | PO BOX 9604 | | | PENSACOLA | FL | 32513 | |
| VIZCARRA JR, GUALBERTO | | Address Redacted | | | | | | |
| VIZCARRA JR, GUALBERTO | | Address Redacted | | | | | | |
| VIZCARRA, ISAAC | | Address Redacted | | | | | | |
| VIZCARRA, ISAAC | | Address Redacted | | | | | | |
| VOLTZ ELECTRICAL SERVICE | | PO BOX 14474 | | | AUGUSTA | GA | 30919 | |
| VONGKOTH, JACK | | Address Redacted | | | | | | |
| VORTEX INDUSTRIES INC | | FILE 1095 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1095 | |
| VSC FIRE & SECURITY INC | | 10343-B KINGS ACRES ROAD | | | ASHLAND | VA | 23005 | |
| VULCAN SECURITY SYSTEMS INC | | 2415 LAFAYETTE BLVD | | | NORFOLK | VA | 23509 | |
| WA STATE UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY SECTION | PO BOX 34053 | | SEATTLE | WA | 98124-1053 | |
| WAGAMANS HVAC SERVICES INC | | PO BOX 2595 | | | EVANS | GA | 30809-2595 | |
| WAGNER, ADAM | | Address Redacted | | | | | | |
| WAGNER, DONALD | | Address Redacted | | | | | | |
| WAGNER, JESSICA | | Address Redacted | | | | | | |
| WALDHOUR, JAMES | | Address Redacted | | | | | | |
| WALDRUP, JEREMIAH DUANE | | Address Redacted | | | | | | |
| WALKER, DAVID | | Address Redacted | | | | | | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, ERNEST | | Address Redacted | | | | | | |
| WALKER, JULIE | | Address Redacted | | | | | | |
| WALKER, LARRY | | Address Redacted | | | | | | |
| WALKER, MICHAEL | | Address Redacted | | | | | | |
| WALKER, REGINA | | Address Redacted | | | | | | |
| WALKER, VANESSA | | Address Redacted | | | | | | |
| WALLACE, ADRIAN S | | Address Redacted | | | | | | |
| WALLS, SCOTT | | Address Redacted | | | | | | |
| WALSH, ASHLEY | | Address Redacted | | | | | | |
| WALTERS, DANIEL | | Address Redacted | | | | | | |
| WALTON, TAMEKA C | | Address Redacted | | | | | | |
| WARD, KEVIN | | Address Redacted | | | | | | |
| WARD, SARAH | | Address Redacted | | | | | | |
| WARDELL, ROSHELLE | | Address Redacted | | | | | | |
| WARRAM JR, MICHAEL STEVEN | | Address Redacted | | | | | | |
| WARREN, KARLEIGH | | Address Redacted | | | | | | |
| WARRICK, TERRY | | Address Redacted | | | | | | |
| WASHINGTON GAS | | 6801 INDUSTRIAL ROAD | | | SPRINGFIELD | VA | 22151-4294 | |
| WASHINGTON GAS | | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | CONSUMER RESOURCE CENTER | 800 FIFTH AVE. | SUITE 2000 | SEATTLE | WA | 98104 | |
| WASHINGTON STATE ATTORNEYS GENERAL | | 1125 WASHINGTON ST. SE, | P.O.BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | PO BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| WASHINGTON STATE DEPT OF REVENUE, UNCLAIMED PROPERTY SECTION | | PO BOX 34053 | | | SEATTKE | WA | 98124-1053 | |
| WASHINGTON, BRIAN SCOTT | | Address Redacted | | | | | | |
| WASHINGTON, MARK | | Address Redacted | | | | | | |
| WASHINGTON, NICOLE | | Address Redacted | | | | | | |
| WASHINGTON, TYRELL | | Address Redacted | | | | | | |
| WASTE INDUSTRIES INC | | 3821 COOK BLVD | | | CHESAPEAKE | VA | 23323 | |
| WASTE INDUSTRIES INC | | PO BOX 580027 | | | CHARLOTTE | NC | 28258-0027 | |
| WASTE MANAGEMENT | | 1850 PARKWAY PLACE STE 600 | | | MARIETTA | GA | 30067 | |
| WASTE MANAGEMENT | | 2300 ELMDALE ROAD | | | JUNCTION CITY | KS | 66641 | |
| WASTE MANAGEMENT | | 625 CHERRINGTON PKWY | | | MOON TOWNSHIP | PA | 15108 | |
| WASTE MANAGEMENT | | 6994 COLUMBIA GATEWAY DR #200 | | | COLUMBIA | MD | 21046-2702 | |
| WASTE MANAGEMENT | | 700 E BUTTERFIELD RD STE 400 | | | LOMBARD | IL | 60148 | |
| WASTE MANAGEMENT | | PO BOX 105453 | | | ATLANTA | GA | 30348 | |
| WASTE MANAGEMENT | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101 | |
| WASTE MANAGEMENT | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF CLARKSVILLE HAULING | | 2555 MERIDIAN BLVD STE 200 | | | FRANKLIN | TN | 37067 | |
| WASTE MANAGEMENT OF CLARKSVILLE HAULING | | P O BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF COLORADO SPRINGS | | 80 CHAMBERS ST | | | COLORADO SPRINGS | CO | 80907 | |
| WASTE MANAGEMENT OF COLORADO SPRINGS | | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF JACKSONVILLE | | 13022 HAYS RD | | | SPRING HILL | FL | 34610 | |
| WASTE MANAGEMENT OF JACKSONVILLE | | PO BOX 105453 | | | ATLANTA | GA | 30348 | |
| WASTE MANAGEMENT OF TEXAS INC | | PO BOX 660345 | | | DALLAS | TX | 75266 | |
| WASTE MANAGEMENT OF VA INC | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF VA INC ST#107 | | 625 CHERRINGTON PKWY | | | MOON TOWNSHIP | PA | 15108 | |
| WATCH & JEWELRY FAST REPAIR | | 12300 JEFFERSON AVE | STE 742 | | NEWPORT NEWS | VA | 23602 | |
| WATERTON, KAYLA | | Address Redacted | | | | | | |

USA DISCOUNTERS, LTD., et al.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATKINS JR, HARVEY | | Address Redacted | | | | | | |
| WATSON, AYANNA | | Address Redacted | | | | | | |
| WATSON, MARY | | Address Redacted | | | | | | |
| WATSON, SKYLAR | | Address Redacted | | | | | | |
| WAYNES IN HOME FURNITURE REPAIR | | 1904 NEPTUNE DRIVE | | | AUGUSTA | GA | 30906 | |
| WEATHERSBY, LONNELL I | | Address Redacted | | | | | | |
| WEAVER, RONALD | | Address Redacted | | | | | | |
| WEEKS, BRIDGETTE | | Address Redacted | | | | | | |
| WEEKS, GERMAN | | Address Redacted | | | | | | |
| WELCH, AMBER | | Address Redacted | | | | | | |
| WELDEX SALES CORP | | PO BOX 1 | | | THAXTON | VA | 24174 | |
| WELLS FARGO | | 440 MONTICELLO AVENUE | SUITE 1100 | | NORFOLK | VA | 23510 | |
| WELLS FARGO BANK | | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO BANK N.A. | | 707 WILSHIRE BLVD | 17TH FLOOR | MAC #E2818-176 | LOS ANGELES | CA | 90017 | |
| WELLS FARGO FINANCIAL CAPITAL FINANCE | | ACCOUNTS RECEIVABLE | PO BOX 7777 | | SAN FRANCISCO | CA | 94120-7777 | |
| WELLS FARGO FINANCIAL CAPITAL FINANCE | | MANUFACTURER SERVICES GROUP | 300 TRI-STATE INTERNATIONAL STE 400 | | LINCOLNSHIRE | IL | 60069 | |
| WELLS FARGO FINANCIAL LEASING | JOHN SHREWSBERRY (CFO) | 420 MONTGOMERY ST | | | SAN FRANCISCO | CA | 94104 | |
| WELLS FARGO FINANCIAL LEASING | | PO BOX 6434 | | | CAROL STREAM | IL | 60197-4245 | |
| WELLS FARGO FINANCIAL LEASING | | PO BOX 6434 | | | CAROL STREAM | IL | 60197-6434 | |
| WELLS FARGO FINANCIAL LEASING, INC. | | 800 WALNUT STREET, F4031-040 | | | DES MOINES | IA | 50309 | |
| WELTMAN, WEINBERG & REIS CO L.P.A. | | PO BOX 72245 | | | CLEVELAND | OH | 44192 | |
| WELTON USA LTD | | P O BOX 2032 | | | COPPELL | TX | 75019 | |
| WELTON, MARVIN | | Address Redacted | | | | | | |
| WELTON, MARVIN | | Address Redacted | | | | | | |
| WENTZ, TROY W | | Address Redacted | | | | | | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | CONSUMER PROTECTION DIVISION | PO BOX 1789 | | CHARLESTON | WV | 25326-1789 | |
| WEST VIRGINIA STATE ATTORNEYS GENERAL | | STATE CAPITOL | 1900 KANAWHA BLVD. E. | | CHARLESTON | WV | 25305 | |
| WESTAR ENERGY | | 13395 134TH RD | | | HOYT | KS | 66440 | |
| WESTAR ENERGY | | PO BOX 208 | | | WICHITA | KS | 67201-0208 | |
| WESTERN STATES FIRE PROTECTION | | 2005 LAMAR DRIVE | | | ROUND ROCK | TX | 78664 | |
| WESTIN VIRGINIA BEACH TOWN CENTER | | ATTN HILLARY SAWYER | 4535 COMMERCE STREET | | VA BEACH | VA | 23462 | |
| WESTLAKE UPHOLSTERY | | 1616 SAMPSON STREET | | | WESTLAKE | LA | 70669 | |
| WGL ENERGY | | 13865 SUNRISE VALLEY DR | | | HERNDON | VA | 20171-4661 | |
| WGL ENERGY | | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | |
| WHEEL DEPOT | | 2835 MAIN STREET | | | CHULA VISTA | CA | 91911 | |
| WHEEL ONE | | 18400 E GALE AVENUE | | | CITY OF INDUSTRY | CA | 91748 | |
| WHEEL ONE GEORGIA | | 18400 E GALE AVENUE | | | CITY OF INDUSTRY | CA | 91748 | |
| WHEEL PERFORMANCE | | 311 DANE LN #105 | | | LONGWOOD | FL | 32750 | |
| WHEEL PRO | | 3105 SWEETWATER ROAD | BLDG 300A | | LAWRENCEVILLE | GA | 30044 | |
| WHEEL SPECIALTIES DBA TIRETRAXX | | PO BOX 179 | | | MAYO | MD | 21106 | |
| WHEELABRATOR | | C/O CITIBANK LOCKBOX OPERATIONS | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | |
| WHEELABRATOR PORTSMOUTH INC | | 4 LIBERTY LANE WEST | | | HAMPTON | NH | 03842 | |
| WHEELABRATOR PORTSMOUTH INC | | C/O CITIBANK LOCKBOX OPERATIONS | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | |
| WHEELIS & ROZANSKI, APLL | | 2312 S MACARTHUR DRIVE | | | ALEXANDRIA | LA | 71301 | |
| WHETZEL, CURTIS | | Address Redacted | | | | | | |
| WHISPER ENTERTAINMENT INC | | C/O BILL DOUTHAT | 3212 STAPLEFORD CHASE | | VA BEACH | VA | 23452 | |
| WHITAKER, ANDREW | | Address Redacted | | | | | | |
| WHITE, ANTOINETTE | | Address Redacted | | | | | | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, ARTIA | | Address Redacted | | | | | | |
| WHITE, JEROME | | Address Redacted | | | | | | |
| WHITE, TUGCE | | Address Redacted | | | | | | |
| WHITEHURST, CANDACE | | Address Redacted | | | | | | |
| WHITEHURST, LINDA M | | Address Redacted | | | | | | |
| WHITESIDE, DAIRIO | | Address Redacted | | | | | | |
| WHITFIELD, MILLICENT | | Address Redacted | | | | | | |
| WHITMIRE, SHELLY | | Address Redacted | | | | | | |
| WHITWORTH PEST SOLUTIONS INC | | 2533 INTER AVE | | | PUYALLUP | WA | 98372 | |
| WICHITA FURNITURE | | 1127 NW CACHE RD | | | LAWTON | OK | 73507 | |
| WIGHT, KARI | | Address Redacted | | | | | | |
| WILBANKS, WILLIAM | | Address Redacted | | | | | | |
| WILBER, NICOLE | | Address Redacted | | | | | | |
| WILBORN, BRUCE | | Address Redacted | | | | | | |
| WILBURN, GRANT | | Address Redacted | | | | | | |
| WILCOX & SAVAGE | | 440 MONTICELLO AVE | SUITE 2200 | | NORFOLK | VA | 23510 | |
| WILDER, JONEE | | Address Redacted | | | | | | |
| WILKES, CIARA | | Address Redacted | | | | | | |
| WILLIAMS JR, KENNETH | | Address Redacted | | | | | | |
| WILLIAMS MULLEN | | PO BOX 800 | | | RICHMOND | VA | 23218-0800 | |
| WILLIAMS, BRIANE | | Address Redacted | | | | | | |
| WILLIAMS, CORTHIOUS | | Address Redacted | | | | | | |
| WILLIAMS, CURTIS | | Address Redacted | | | | | | |
| WILLIAMS, JERMESHA | | Address Redacted | | | | | | |
| WILLIAMS, JEROME | | Address Redacted | | | | | | |
| WILLIAMS, KENNETH | | Address Redacted | | | | | | |
| WILLIAMS, LEON | | Address Redacted | | | | | | |
| WILLIAMS, MARIA M | | Address Redacted | | | | | | |
| WILLIAMS, MARIE J | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, MITCHELL DAVID | | Address Redacted | | | | | | |
| WILLIAMS, PATRICIA | | Address Redacted | | | | | | |
| WILLIAMS, RANDALL | | Address Redacted | | | | | | |
| WILLIAMS, ROGER | | Address Redacted | | | | | | |
| WILLIAMS, ROSHUNDA | | Address Redacted | | | | | | |
| WILLIAMS, SARAH | | Address Redacted | | | | | | |
| WILLIAMS, SCOTTY | | Address Redacted | | | | | | |
| WILLIAMS, SHENITTA D | | Address Redacted | | | | | | |
| WILLIAMS, SONJA A | | Address Redacted | | | | | | |
| WILLIAMS, TONYA | | Address Redacted | | | | | | |
| WILLIAMS, TYEASE | | Address Redacted | | | | | | |
| WILLIAMS, TYRONE | | Address Redacted | | | | | | |
| WILLIS GROUP | | 150 WEST MAIN STREET | SUITE 1840 | | NORFOLK | VA | 23510 | |
| WILLIS OF VIRGINIA INC | | 12882 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0128 | |
| WILLIS OF VIRGINIA INC | JOHN GREENE (CFO) | 51 LIME STREET | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| WILLOUGHBY, LARRY | | Address Redacted | | | | | | |
| WILSON, KENNETH H | | Address Redacted | | | | | | |
| WILSON, MICHELLE | | Address Redacted | | | | | | |
| WILSON, SHAWNTAY | | Address Redacted | | | | | | |
| WINBORNE, ETHEL | | Address Redacted | | | | | | |
| WINGATE BY | | 6351 GATEWAY WEST | | | EL PASO | TX | 79925 | |
| WINGS OVER AMERICA SCHOLARSHIP FOUNDATION | | 4966 EUCLID ROAD | SUITE 109 | | VIRGINIA BEACH | VA | 23462 | |
| WINSTON, CHANNEL | | Address Redacted | | | | | | |
| WINSTON, CHANNEL | | Address Redacted | | | | | | |
| WINSTON, JOSHUA | | Address Redacted | | | | | | |
| WISCONSIN DEPARTMENT CONSUMER PROTECTION | | PO BOX 8911 | 2811 AGRICULTURE DR. | | MADISON | WI | 53708-8911 | |
| WISCONSIN STATE ATTORNEYS GENERAL | | STATE CAPITOL, STE. 114 E. | P.O. BOX 7857 | | MADISON | WI | 53707-7857 | |
| WISCONSIN STATE TREASURY, UNCLAIMED PROPERTY | | PO BOX 2114 | | | MADISON | WI | 53701 | |

**USA DISCOUNTERS, LTD., et al.**
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISCONSIN UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY | PO BOX 2114 | | MADISON | WI | 53701 | |
| WIZARD ELECTRONICS | | 1742 N JACKSON STREET | | | JUNCTION CITY | KS | 66441 | |
| WIZARDS ELECTRONIC | | 1742 N JACKSON | | | JUNCTION CITY | KS | 66441 | |
| WOLF, BENJAMIN | | Address Redacted | | | | | | |
| WOLFE, STEVEN JAMES | | Address Redacted | | | | | | |
| WOLFE, SYLVIA | | Address Redacted | | | | | | |
| WONDERWORKS INC | | 60 GREENHALGH DRIVE | | | SEEKONK | MA | 02771 | |
| WOOD, BRIAN | | Address Redacted | | | | | | |
| WOOD, JILLIAN | | Address Redacted | | | | | | |
| WOOD, JOYCE & INGALLS ESQ, GEORGE | | 11350 MCCORMICK RD STE 705 | | | HUNT VALLEY | MD | 21031 | |
| WOOD, KEVIN | | Address Redacted | | | | | | |
| WOODFIN, CHAD | | Address Redacted | | | | | | |
| WOODS, TOMEKA L | | Address Redacted | | | | | | |
| WOOLARD, MICHAEL | | Address Redacted | | | | | | |
| WOOLARD, MICHAEL | | Address Redacted | | | | | | |
| WOOSTER, REBECCA | | Address Redacted | | | | | | |
| WORKS & LENTZ INC | | 3030 NW EXPRESSWAY STREET | SUITE 1300 | | OKLAHOMA CITY | OK | 73112 | |
| WORLDWIDE PEST CONTROL INC | | PO BOX 5746 | | | SAN ANTONIO | TX | 78201 | |
| WORLEY GENERAL CONTRACTORS LLC | | PO BOX 690908 | | | SAN ANTONIO | TX | 78269 | |
| WRIGHT, BRENDALYN ANN | | Address Redacted | | | | | | |
| WRIGHT, DWAYNE | | Address Redacted | | | | | | |
| WRIGHT, ERIC ALLEN | | Address Redacted | | | | | | |
| WRIGHT, SHAINA S | | Address Redacted | | | | | | |
| WYLIE, MARK | | Address Redacted | | | | | | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | CONSUMER PROTECTION UNIT | 123 STATE CAPITOL | 200 W. 24TH ST. | CHEYENNE | WY | 82002 | |
| WYOMING STATE ATTORNEYS GENERAL | | 123 STATE CAPITOL BLDG. | | | CHEYENNE | WY | 82002 | |
| X-TREME AUDIO INC | | 104 B GENERAL SCREVEN WAY | | | HINESVILLE | GA | 31313 | |
| X-TREME AUDIO, INC | | 848 AIKEN MALL DRIVE | | | AIKEN | SC | 29803 | |
| XTREME MACHINES | | 2848 COLONY BLVD | | | LEESVILLE | LA | 71446 | |
| YAKOW MUCHNIK - JACOBS JEWELRY | | 8152 HILLANDALE DRIVE | | | SAN DIEGO | CA | 92120-1617 | |
| YANDELL, BRITTANY B | | Address Redacted | | | | | | |
| YBARRA, ELVIA | | Address Redacted | | | | | | |
| YEARWOOD TIRE CENTER | | 5401 DYER STREET | | | EL PASO | TX | 79904 | |
| YES ENERGY MANAGEMENT | | 4715 VIEWRIDGE AVE STE 100 | | | SAN DIEGO | CA | 92123 | |
| YES ENERGY MANAGEMENT | | PO BOX 660901 | | | DALLAS | TX | 75266-0901 | |
| YODER, MATTANIAH | | Address Redacted | | | | | | |
| YODER, MATTANIAH | | Address Redacted | | | | | | |
| YORK COUNTY CIRCUIT COURT | | 300 BALLARD STREET | | | YORKTOWN | VA | 23690 | |
| YOUNG, SHANNA | | Address Redacted | | | | | | |
| YOUNG, TEQUILLA | | Address Redacted | | | | | | |
| YOUNG, TEQUILLA | | Address Redacted | | | | | | |
| YOUSSEF, KARIM M | | Address Redacted | | | | | | |
| ZATOWSKI, JAMES | | Address Redacted | | | | | | |
| ZAWROTNY, JAMES W | | Address Redacted | | | | | | |
| ZERBY, CHRISTINA | | Address Redacted | | | | | | |
| ZHANG, YONG | | Address Redacted | | | | | | |
| ZIMMERMANN, JENNIFER R | | Address Redacted | | | | | | |
| ZIP CLEANERS | | 61 GILMER ST | | | KILLEEN | TX | 76541-6124 | |
| ZNODE INC | | 8415 PULSAR PLACE | STE 200 | | COLUMBUS | OH | 43240 | |