**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

---------------------------------------------------------------x
|  |  |
|---|---|
| *In re:* | : **Chapter 11** |
|  | : |
|  | : **Case No. 15-11755 (CSS)** |
| **USA DISCOUNTERS, LTD.,** *et al.,*[1] | : |
|  | : **(Jointly Administered)** |
| Debtors. | : |

--------------------------------------------------------- x

**GLOBAL NOTES, METHODOLOGY AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

### Introduction

USA Discounters, Ltd. ("***USA Discounters***") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "***Schedules***") and Statements of Financial Affairs (the "***Statements***," and together with the Schedules the "***Schedules and Statements***") with the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code (the "***Bankruptcy Code***") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("***GAAP***"), nor are they intended to be fully reconciled with the financial statements of each or any Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

---

[1] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: USA Discounters, Ltd. (5123); USA Discounters Holding Company, Inc. (8192); and USA Discounters Credit, LLC (3128). The Debtors' address is 6353 Center Drive, Building 8, Suite 101, Norfolk, Virginia, 23502.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation.  Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate.  Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements.  Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized.  The Debtors, on behalf of themselves, their officers, employees, agents, and advisors, expressly disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

Mr. Laurence Sax has signed each of the Schedules and Statements.  Mr. Sax is a Senior Director with Alvarez & Marsal and the Chief Financial Officer.  In reviewing and signing the Schedules and Statements, Mr. Sax necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors.  Mr. Sax has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## Global Notes and Overview of Methodology

1.    **Global Notes Control**.  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

2.    **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend, modify, or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("*Claim*") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets, defenses, or counterclaims to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that

such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, plan treatment and terms, defenses, equitable subordination, recharacterization, and/or causes of action arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

The listing in the Schedules or Statements (including, without limitation, Schedule B, Schedule F or Statement 3(c)) by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate does not reflect any admission or conclusion of the Debtors regarding whether such intercompany obligations would be allowed as a Claim (and, if so, what the allowed amount would be) or how such obligations may be classified, characterized, or treated in any chapter 11 plan or by the Bankruptcy Court. The Debtors, on behalf of themselves and their estates, reserve all respective rights with respect to any such obligations.

**3.    Description of Cases and "as of" Information Date**. On August 24, 2015 (the "*Petition Date*"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On August 26, 2015, the Bankruptcy Court entered an order directing joint administration of the Debtors' chapter 11 cases [Docket No. 40]. On September 2, 2015, the United States Trustee for the District of Delaware appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code.

The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtors as of August 24, 2015, and the liability information provided therein, except as otherwise noted, represents the liability data of the Debtors as of the close of business on August 24, 2015.

**4.    Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of August 24, 2015, per the Debtors' books and records. Furthermore, assets that have fully depreciated or were expensed for accounting purposes do not appear in the Schedules and Statements as they have no net book value. The Debtors reserve the right to amend or adjust the value of any asset or liability set forth in the Schedules and Statements.

**5.    Recharacterization**. Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' affairs. Accordingly, the Debtors

reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed therein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition.

6.     **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any transaction or any document or instrument related to any creditor's Claim.

7.     **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, and deferred gains.  In addition, certain immaterial assets and liabilities may have been excluded.

8.     **Insiders**.  Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) executive-level officers; (c) equity holders holding in excess of 5% of the voting securities of one of the Debtor entities; (d) Debtor/non-Debtor affiliates; and (e) relatives of any of the foregoing (to the extent known by the Debtors).

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, with respect to any theories of liability, or for any other purpose.

9.     **Intellectual Property Rights**.  Exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made reasonable efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may,

in fact, be owned by another Debtor or by an affiliate.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

10.    **Executory Contracts and Unexpired Leases**.  Although the Debtors made reasonable attempts to attribute an executory contract or unexpired lease to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' affairs.    Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Moreover, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.  The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damage claims; the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors reserve the right to make any arguments and objections with respect to the assertion of any such claims.

11.    **Classifications**.  Listing a Claim on (a) Schedule D as "secured," (b) Schedule E as "priority," or (c) Schedule F as "unsecured," or listing a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff or recoupment against any such Claims.

12.    **Claims Description**.  Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets, defenses, or counterclaims to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated."   Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

13.    **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets, avoid transfers, or avoid obligations.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on account of a contract or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, whether asserted directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law

(collectively, "**Causes of Action**") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

14.    <u>**Summary of Significant Reporting Policies**</u>.  The following is a summary of significant reporting policies:

      a.    <u>Undetermined Amounts</u>.  The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

      b.    <u>Totals</u>.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

      c.    <u>Paid Claims</u>.  The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Bankruptcy Court.  Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities.  To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

      d.    <u>Excluded Assets and Liabilities</u>.  The Debtors have excluded certain accrued liabilities, including accrued salaries and employee benefits, from the Schedules and Statements.  Certain other immaterial assets and liabilities may also have been excluded.

      e.    <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

15.    <u>**Estimates**</u>.  Management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  Actual amounts could differ from estimated amounts, perhaps materially.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

16.    <u>**Currency**</u>.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17.     **Setoffs**.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

18.     **Employee Addresses**.  Employee addresses have been removed from entries listed on Schedules E, F, and G and the Statements, as applicable.  These addresses are available upon request of the Office of the United States Trustee and the Bankruptcy Court.

### Specific Disclosures with Respect to the Debtors' Schedules

**Schedule B2**.  Cash values held in financial accounts are listed on Schedule B2 as of August 24, 2015.

**Schedule B4**.  Unless indicated otherwise in a Debtor's specific response to Schedule B4, the Debtors have included a comprehensive response to Schedule B4 in Schedules B28 and B29.

**Schedules B13 and B14**.  Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedules B13 and B14 as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedule B21**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds with their customers and suppliers, or potential warranty Claims against their suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21.

**Schedule B22**  Patents, Trademarks, and other Intellectual Property listed in Schedules B22 as an undetermined amount because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedule B23**.  Intangible Assets listed in Schedules B23 as an undetermined amount because the fair market value of such intangible items such as Goodwill are dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedules B28 and B29**.  For purposes of Schedules B28 and B29, the value of certain assets may be included in a fixed asset group or certain assets with a net book value of zero may not be set forth on Schedule B28 or B29.

**Customer Contracts.**  Schedule G lists the outstanding customer contracts held by USA Discounters, solely by reference to the contract number and the balance as of September 21,

2015.  In order to protect customers' personal information, no other information is provided about any specific contract.  More detailed information will be provided on specific written request to the Debtors and subject to appropriate confidentiality limitations.

**Schedule D**.    Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court (including, without limitation, the final cash collateral order entered as Docket No. 133), the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.  The descriptions provided on Schedule D are solely intended to be a summary—and not an admission—of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits or similar sorts of collateral have not been listed on Schedule D.  The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.  The amounts outstanding under USA Discounters' prepetition secured credit facility reflect approximate amounts as of the Petition Date.

Finally, although three jewelry consignors (Jay Gems, Inc.; Asia Pacific Jewelry, L.L.C.; and Tache USA Inc.) filed UCC Financing Statements in the Virginia state filing system with respect to consigned merchandise, those consignors are not listed on USA Discounters' Schedule D because USA Discounters returned all consigned goods during the week of June 22, 2015, and held no consigned goods as of the Petition Date.

**Schedule E**.    The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve their right to dispute the priority status of any claim on any basis. Moreover, the listing of any tax claim on Schedule E is not an admission or designation by the Debtors that such claim is a prepetition tax claim. The Debtors reserve their right to treat any of these claims as post-petition claims.

USA Discounters has listed on its Schedule E certain employee-related obligations, including in respect of severance, vacation, and certain bonuses that arose prior to the Petition Date.  USA Discounters has not, however, listed on Schedule E claims in respect of retention bonuses,

signing bonuses, shrink bonuses, or other amounts payable under the June 2015 Employee Agreements (as described and defined in the *Debtors' Motion for Entry of an Order (I) Authorizing Payment of Certain Prepetition Employee Claims, Including Wages, Salaries, Employee Agreement Payments, and Bonuses, (II) Authorizing Payment of Certain Employee Benefits and Confirming Right to Continue Employee Benefits on Postpetition Basis, (III) Authorizing Payment of Reimbursement to Employees for Prepetition Expenses, (IV) Authorizing Payment of Withholding and Payroll-Related Taxes, (V) Authorizing Payment of Prepetition Claims Owing to Administrators and Third Party Providers, and (VI) Allowing Banks to Honor Prepetition Checks and Fund Transfers for Authorized Payments* [Docket No. 8]). USA Discounters has not scheduled such claims under the Employee Agreements because the Bankruptcy Court has entered orders authorizing their payment on an administrative basis (subject to certain limitations), *see* Docket Nos. 43 & 132, and USA Discounters anticipates that such claims will be paid in accordance with the Employee Agreements and the Bankruptcy Court's orders.

**Schedule F**. The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and allowances including the right to assert objections, defenses, and/or setoffs with respect to same. Schedule F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date. The Debtors have made every effort to include as a contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The Claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each Claim, determining the date upon which each Claim on Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule F.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis. Each Debtor's Schedule F may reflect its payment of certain Claims pursuant to these orders, and, to the extent an unsecured Claim has been paid or may be paid it is possible such Claim is not included on Schedule F. Certain Debtors may pay additional Claims listed on Schedule F during this chapter 11 case pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to amend or supplement Schedule F or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

Schedule F contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as

"undetermined" and marked as contingent, unliquidated, and disputed.  Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative body.  Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule F reflects unsecured Claims that a Debtor may have against another Debtor on account of intercompany receivables and payables, the amounts of which have not been determined and are subject to the limitations discussed in the "Reservation of Rights" section above.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.  Additionally, Schedule F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that have been or may be rejected.

As of the Petition Date, in excess of 30,000 outstanding warranties, debt cancellation, and other active add-on customer contracts were held by customers of USA Discounters. Customer detail related to these contracts has been excluded from Schedule F.  USA Discounters has obtained Bankruptcy Court authority to, and intends to, continue to honor such warranties and other programs during these bankruptcy cases.  *See* Docket No. 55.  More detailed information about these particular contracts will be provided on specific written request to the Debtors and subject to appropriate confidentiality limitations.

**Schedule G**.  The Debtors' affairs are complex.  Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and reasonable efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusions may have occurred.  Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality, non-disclosure, and non-compete agreements may not be listed on Schedule G.  The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, addenda, supplements, waivers, letters

and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, addenda, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.  In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors reserve all of their rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance and attornment agreements, supplemental agreements, professional retainer or engagement agreements, settlement agreements, amendments/letter agreements, title agreements, indemnity agreements, and confidentiality agreements.  Such documents may not be set forth on Schedule G.  Further, the Debtors reserve all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available.  Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have not been included on Schedule G.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  Schedule G may be amended at any time to add any omitted contract, agreement or lease.

**Schedule H**.  For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the applicable prepetition contract are listed as Co-Debtors on Schedule H.  The Debtors may not have identified all guarantees associated with the Debtors' executory contracts, unexpired leases, debt instruments and other such agreements.  The Debtors reserve all of their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties.  Because all such Claims are

contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 4a, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 3b**. Statement 3b includes any disbursement or other transfer made by the Debtors within 90 days before the Petition Date, except for those made to insiders, employees, and bankruptcy professionals. The amounts listed in Statement 3b reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3b. All disbursements listed on Statement 3b are made through the Debtors' cash management system. Additionally, all disbursement information reported in Statement 3b for a specific Debtor pertains to the bank accounts maintained by that respective Debtor.

**Statement 3c**. Statement Question 3c accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable.

**Statement 4a**. Information provided in Statement 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum. In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Debtors have identified such matters on Schedule F for the applicable Debtor. Additionally, any information contained in Statement 4a shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

In addition to pending collection lawsuits listed in Statement 4a, USA Discounters from time to time institutes garnishment actions against certain customers in accordance with applicable laws. A list of those past or pending garnishment actions will be provided on specific written request to the Debtors and subject to appropriate confidentiality limitations.

**Statement 8**. The Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors, however, may not have records of all such losses to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement 9**. Although all of the Debtors ultimately retained the entities and individuals who provided consultation concerning debt consolidation, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date, all of the payments, or property transferred by or on behalf of a Debtor for such services, were made by USA Discounters, Ltd. and are therefore cross-referenced on the applicable other Debtors' responses to Statement 9.

**Statement 19d**. The Debtors may have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors'

knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 19d.

**Statement 23**.  Unless otherwise indicated in a Debtor's specific response to Statement 23, the Debtors have included a comprehensive response to Statement 23 in Statement 3c.

*[Remainder of page intentionally left blank]*

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court

District Of Delaware

In re __USA Discounters, Ltd._____,          Case No. __15-11755 (CSS)_____
          Debtor

          Chapter __11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $            0.00 | | |
| B - Personal Property | Yes | 14 | $     97,490,455.34<br>+ Undetermined Amounts | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $     59,983,291.00<br>+ Undetermined Amounts | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 35 | | $        690,563.00<br>+ Undetermined Amounts | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 102 | | $      2,337,352.57<br>+ Undetermined Amounts | |
| G - Executory Contracts and Unexpired Leases | Yes | 667 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $        N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $        N/A |
| **TOTAL** | | 821 | $     97,490,455.34<br>+ Undetermined Amounts | $     63,011,206.57<br>+ Undetermined Amounts | |

B6A (Official Form 6A) (12/07)

In re __USA Discounters, Ltd._____,                    Case No.__15-11755 (CSS)_____
                 **Debtor**                                                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  USA Discounters, Ltd.                                    ,                    Case No.  15-11755 (CSS)
                          **Debtor**                                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY

   Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

   **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

   If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $1,500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooratives. | | See attached rider | | $2,151,610.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached rider | | $127,493.63 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re __USA Discounters, Ltd._____ ,          Case No. __15-11755 (CSS)_____
                         **Debtor**                                                                             **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $75,317,901.97 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached rider | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Goodwill | | Undetermined |

**B6B (Official Form 6B) (12/07) – Cont.**

In re   <u>USA Discounters, Ltd.</u>                                    ,          Case No. <u>15-11755 (CSS)</u>
                         **Debtor**                                                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $2,166.67 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $499,466.84 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $1,530,569.44 |
| 30. Inventory. | | See attached rider | | $5,292,222.28 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $12,567,524.51 |

<u>      2      </u> continuation sheets attached     Total ▶

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

$ 97,490,455.34
+ Undetermined Amounts

**In re: USA Discounters, Ltd.**                    **Case No. 15-11755 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.2 - Checking, Savings Or Other Financial Accounts, Cds, Or Shares In Banks Or Similar

| Description | Book Value |
|---|---|
| Pex - x7770 - Balance as of 8/24/2015 | $35,028.00 |
| Wells Fargo - x3400- Balance as of 8/24/2015 | $113,236.00 |
| Wells Fargo - x4902 - Balance as of 8/24/2015 | $250,711.00 |
| Wells Fargo - x7388 - Balance as of 8/24/2015 | $999,564.00 |
| Wells Fargo - x7420 - Balance as of 8/24/2015 | $515,511.00 |
| Wells Fargo - x7438 - Balance as of 8/24/2015 | $237,560.00 |

TOTAL      $2,151,610.00

**In re: USA Discounters, Ltd.**                    **Case No. 15-11755 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.3 - Security Deposits With Public Utilities, Telephone Companies, Landlords, And Others

| Description | Book Value |
|---|---|
| Deposits and Escrow | $127,493.63 |

|  | TOTAL | $127,493.63 |

**In re: USA Discounters, Ltd.**                                         **Case No. 15-11755 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.9 - Interests In Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY | Employed Lawyers | XXXX9005 | Undetermined |
| HISCOX, INC. | Executive Risk | XXXX9415 | Undetermined |
| LIBERTY MUTUAL | Property | XXXX8045 | Undetermined |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | CGL | XXXX8035 | Undetermined |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | Auto | XXXX8025 | Undetermined |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | Umbrella | XXXX7376 | Undetermined |
| LLOYD'S | Jewelers Block | XXXX5W15 | Undetermined |
| LLOYD'S | Cyber Security | XXXX0401 | Undetermined |

TOTAL   Undetermined

**In re: USA Discounters, Ltd.**                                      **Case No. 15-11755 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| Description | Book Value |
|---|---|
| Account Receivable Net Reserves and Doubtful Accounts | $75,317,901.97 |

|  | TOTAL | $75,317,901.97 |

**In re: USA Discounters, Ltd.**                                          **Case No. 15-11755 (CSS)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.21 - Other Contingent and Unliquidated Claims of Every Nature

| Description | Book Value |
|---|---|
| Claims and Rights Preserved Under that Certain *Agreement* Dated as of July 24, 2015, and that Certain *Extension Agreement* Dated as of August 12, 2015, each by and among USA Discounters, Ltd., Wells Fargo Bank, N.A., and the Financial Institutions a Party Thereto as Lenders | Undetermined |
| Income Tax Refund Rights Based on Prior Taxes Paid and Losses Incurred by USA Discounters (see generally Rider B.18 to Schedules of USA Discounters Holding Company, Inc.) | Undetermined |
| United States District Court Eastern District Of New York In Re Payment Card Interchange Fee And Merchant Discount Antitrust Litigation | Undetermined |

TOTAL          Undetermined

**In re: USA Discounters, Ltd.**                                    **Case No. 15-11755 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Service Marks | Type | Serial Number |
|---|---|---|
| USA Discounters | Character mark | 76381358 |
| Your Incredible Credit Store | Character mark | 76488079 |
| Fletcher's Fine Jewelers | Character mark | 77422417 |
| U-CAN USA PLAN | Character mark | 77698833 |
| Fletcher's Jewelers | Design plus words | 85148703 |
| The jewelry you want . . . The credit you deserve. | Character mark | 85369392 |
| Carbine | Character mark | 85212103 |
| Sentinel | Character mark | 85212207 |
| Love & Courage Collection | Character mark | 85726987 |
| Sentinel | Design plus words | 85212207 |
| Credit for the life you want. | Character mark | 86373272 |
| GPS Government Purchasing Solutions | Design plus words | 86428527 |
| USA Living | Character mark | 86352603 |

### Software Copyright

| |
|---|
| New Accounts Receivable Software |
| USA Discounters Collections Management Module |
| WinDocs |
| WinCredit |
| WinQueue |
| USA Discounters Point of Sales |
| CreditWatch |
| WinDocs Reports |
| WinReports |

### Websites Registered

| |
|---|
| USADiscounters.net |
| USALiving.com |
| FletchersJewelers.com |

**In re: USA Discounters, Ltd.**                              **Case No. 15-11755 (CSS)**

**SCHEDULE B PERSONAL PROPERTY**
**Rider B.25 - Automobiles, Trucks, Trailers, And Other Vehicles And Accessories**

| Description | Book Value |
|---|---|
| Autos & Trucks - Net of Depreciation | $2,166.67 |

|  | TOTAL | $2,166.67 |

**In re: USA Discounters, Ltd.**                                    **Case No. 15-11755 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.28 - Office Equipment, Furnishings, And Supplies

| Description | Book Value |
|---|---|
| Office Equipment - Net of Depreciation | $306,272.34 |
| Software - Net of Depreciation | $193,194.50 |

TOTAL $499,466.84

**In re: USA Discounters, Ltd.**                                    **Case No. 15-11755 (CSS)**

### SCHEDULE B PERSONAL PROPERTY
### Rider B.29 - Machinery, Fixtures, Equipment, And Supplies Used In Business

| Description | Book Value |
|---|---|
| Computer Equipment - Net of Depreciation | $176,735.15 |
| Furniture & Fixtures - Net of Depreciation | $1,006,957.39 |
| Property, Plant & Equipment - Net of Depreciation | $346,876.90 |

TOTAL        $1,530,569.44

**In re: USA Discounters, Ltd.**                                    **Case No. 15-11755 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.30 - Inventory

| Description | Book Value |
|---|---|
| Inventory Net of Reserves | $5,292,222.28 |

|  | TOTAL | $5,292,222.28 |

**In re: USA Discounters, Ltd.**                                    **Case No. 15-11755 (CSS)**

## SCHEDULE B PERSONAL PROPERTY
### Rider B.35 - Other Personal Property Of Any Kind Not Already Listed

| Description | Book Value |
|---|---|
| Deposits In-Transit | $1,502,324.63 |
| Insurance Acquisition Cost | $1,007,884.88 |
| Leasehold Improvements - Net of Depreciation | $1,567,848.47 |
| Loan Origination Cost | $26,805.78 |
| Prepaid Expenses | $1,302,657.35 |
| Prepaid Insurance | $714,432.33 |
| Prepaid License & Permit | $52,174.37 |
| Prepaid Rent | $16,752.75 |
| Prepaid Tax | $343,359.06 |
| Short Term Deferred Income Tax | $6,033,284.89 |

TOTAL    $12,567,524.51

In re __USA Discounters, Ltd._____,   Case No. __15-11755 (CSS)_____
                    Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>WELLS FARGO BANK, N.A. AS AGENT TO THE SYNDICATE OF LENDERS <br>C/O BLANK ROME LLP <br>1201 MARKET STREET, SUITE 800 <br>WILMINGTON, DE 19801 | | | Loan and Security Agreement dated October 3, 2012 as Subsequently Amended, Supplemented or Modified <br>Secured By Substantially All Personal Property of USA Discounters <br>VALUE $ Undetermined | | | | $59,983,291 | Undetermined |
| ACCOUNT NO. <br><br>WELLS FARGO FINANCIAL LEASING, INC. <br>800 WALNUT STREET, F4031-040 <br>DES MOINES, IA 50309 | | | Various Virginia UCC Filing Statements; Equipment as Detailed in Filings <br><br><br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

_0_ continuation sheets attached

                    Subtotal ►
                    (Total of this page)

| | |
|---|---|
| $ 59,983,291.00 | $0.00 |

                    Total ►
                    (Use only on last page)

| | |
|---|---|
| $ 59,983,291.00 <br>+ Undetermined Amounts | $0.00 <br>+ Undetermined Amounts |
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/13)

In re   USA Discounters, Ltd.                                ,          Case No. 15-11755 (CSS)
                              **Debtor**                                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/13) – Cont.**

In re  USA Discounters, Ltd.                                ,          Case No. 15-11755 (CSS)
_____                    _____
                      **Debtor**                                              **(if known)**

☐      **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐      **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐      **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐      **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐      **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

 33  continuation sheets attached

B6E (Official Form 6E) (04/10) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> ALVIRENA-FLORES, JILLIAN <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,520.00 | $1,520.00 | $0.00 |
| Account No. <br><br> ARRIAGA, JOSE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $15,103.00 | $12,475.00 | $2,628.00 |
| Account No. <br><br> BASS, MICHAEL ALLEN <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,601.00 | $1,601.00 | $0.00 |
| Account No. <br><br> BATTLE, KIMBERLY <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $3,962.00 | $3,962.00 | $0.00 |

Sheet no.  1  of  33  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 22,186.00 | $ 19,558.00 | $ 2,628.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                          Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> BAUM, JANICE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $6,286.00 | $6,286.00 | $0.00 |
| Account No. <br><br> BEARD-WATERBURY, JULIE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,217.00 | $1,217.00 | $0.00 |
| Account No. <br><br> BEEDE, KASANDRA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $6,881.00 | $6,881.00 | $0.00 |
| Account No. <br><br> BIRMINGHAM, NICOLE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $7,672.00 | $7,672.00 | $0.00 |

Sheet no. _2_ of _33_ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)      $ 22,056.00   |   $ 22,056.00   |   $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)      $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)      $       |       $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                                ,          Case No.   15-11755 (CSS)
_____                          _____
                          Debtor                                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> BLASIER, KRIS R <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $12,172.00 | $12,172.00 | $0.00 |
| Account No. <br><br> BLYTHE, SALLY <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $6,899.00 | $6,899.00 | $0.00 |
| Account No. <br><br> BREITKREUTZ, DENNIS <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $6,154.00 | $6,154.00 | $0.00 |
| Account No. <br><br> BRICE, SHERI <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,868.00 | $1,868.00 | $0.00 |

Sheet no.  3  of  33  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                                         $ 27,093.00      $ 27,093.00      $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)                                    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)                                    $                    $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> BROWN, STEPHEN <br> ADDRESS ON FILE | | | Severance Liability | | | | $905.00 | $905.00 | $0.00 |
| Account No. <br><br> BROWN, TENNELL <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,738.00 | $1,738.00 | $0.00 |
| Account No. <br><br> BURROUGHS, JARVIS <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $274.00 | $274.00 | $0.00 |
| Account No. <br><br> CALCOTE, ANDY <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $720.00 | $720.00 | $0.00 |

Sheet no.  4  of  33  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ <br> (Totals of this page) | $ 3,637.00 | $ 3,637.00 | $ 0.00 |
| Total ▶ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Totals ▶ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                              ,          Case No.  15-11755 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>CALVIN, ELIZABETH<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $5,321.00 | $5,321.00 | $0.00 |
| Account No.<br><br>CAMERON, RICHARD<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $5,556.00 | $5,556.00 | $0.00 |
| Account No.<br><br>CHERRY, MONET<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,125.00 | $1,125.00 | $0.00 |
| Account No.<br><br>CHIONG, NORA<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $6,341.00 | $6,341.00 | $0.00 |

Sheet no. _5_ of _33_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)  $ 18,343.00  |  $ 18,343.00  |  $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (04/13) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.  15-11755 (CSS)
                     Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CLARK, JUMAANE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $3,480.00 | $3,480.00 | $0.00 |
| Account No. <br><br> COBARRUBIA JR, JOHN <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $7,958.00 | $7,958.00 | $0.00 |
| Account No. <br><br> CROWELL, SHERRIE DENISE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,200.00 | $1,200.00 | $0.00 |
| Account No. <br><br> CUEVAS, IRIS <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $6,119.00 | $6,119.00 | $0.00 |

Sheet no.  6  of  33  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 18,757.00    |    $ 18,757.00    |    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$        |        $

B6E (Official Form 6E) (04/13) – Cont.

In re  USA Discounters, Ltd.                          ,          Case No.  15-11755 (CSS)
                         Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DAHN, AUBREY<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,406.00 | $1,406.00 | $0.00 |
| Account No.<br><br>DAILY, JENNIFER<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $11,454.00 | $11,454.00 | $0.00 |
| Account No.<br><br>DANIELS, MICHAEL ANTHONY<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $600.00 | $600.00 | $0.00 |
| Account No.<br><br>DAVIS, TONY<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $5,833.00 | $5,833.00 | $0.00 |

Sheet no. _7_ of _33_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 19,293.00 | $ 19,293.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)          $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                          Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DEHAVEN, BEVERLEY<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $10,332.00 | $10,332.00 | $0.00 |
| Account No.<br><br>DELOATCH, ALISHA<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,422.00 | $2,422.00 | $0.00 |
| Account No.<br><br>DELOATCHE, NAKESHA<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $576.00 | $576.00 | $0.00 |
| Account No.<br><br>DIAZ, LORRAINE<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,175.00 | $1,175.00 | $0.00 |

Sheet no.  8  of  33  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 14,505.00 | $ 14,505.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (04/13) – Cont.

In re  USA Discounters, Ltd.                                   ,          Case No.  15-11755 (CSS)
_____                              _____
                        Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. DITTO, BONNIE LEA ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $7,441.00 | $7,441.00 | $0.00 |
| Account No. DODGE, SHANNON ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,208.00 | $1,208.00 | $0.00 |
| Account No. DORSEY, TIMOTHY ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $90,722.00 | $12,475.00 | $78,247.00 |
| Account No. EVANS, COURTNEY ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,862.00 | $2,862.00 | $0.00 |

Sheet no. _9_ of _33_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 102,233.00 | $ 23,986.00 | $ 78,247.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                    ,        Case No.   15-11755 (CSS)
                    **Debtor**                                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>FINCH, BRAXTON<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $360.00 | $360.00 | $0.00 |
| Account No.<br><br>FINNEN, MARYLUZ<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,500.00 | $1,500.00 | $0.00 |
| Account No.<br><br>FREEMAN, SHAVEL<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $11,888.00 | $11,888.00 | $0.00 |
| Account No.<br><br>GARCIA, APRIL B<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $840.00 | $840.00 | $0.00 |

Sheet no.  10  of  33  continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | Subtotals ▶ (Totals of this page) | $ 14,588.00 | $ 14,588.00 | $ 0.00 |
|---|---|---|---|---|
|  | Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
|  | Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                         **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> GARLAND, ANTIONETTE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,280.00 | $2,280.00 | $0.00 |
| Account No. <br><br> GARZA, VELMA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,940.00 | $1,940.00 | $0.00 |
| Account No. <br><br> GATES, STEPHANIE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,498.00 | $2,498.00 | $0.00 |
| Account No. <br><br> GIBSON, ANITA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $3,146.00 | $3,146.00 | $0.00 |

Sheet no.  11  of  33  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)         $ 9,864.00      $ 9,864.00      $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)         $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)         $          $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                     ,          Case No.   15-11755 (CSS)
_____                                    _____
                    **Debtor**                                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  GODLEY, VIKKITTIE  ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,784.00 | $1,784.00 | $0.00 |
| Account No.  GREENE, KEVIN  ADDRESS ON FILE | | | Contingent Employee Liability | X | | | $1,500.00 | $1,500.00 | $0.00 |
| Account No.  GRIMES, CHRISTINA  ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $5,220.00 | $5,220.00 | $0.00 |
| Account No.  GUERRERO, REYNALDO  ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $3,898.00 | $3,898.00 | $0.00 |

Sheet no.  12  of  33  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)            $ 12,402.00        $ 12,402.00        $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)            $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)            $            $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                      ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. GUESS, ADAM ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $7,270.00 | $7,270.00 | $0.00 |
| Account No. GUESS, KELLY ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,864.00 | $1,864.00 | $0.00 |
| Account No. HARRELL, ANGELA ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $5,776.00 | $5,776.00 | $0.00 |
| Account No. HEINS, LINDA ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $600.00 | $600.00 | $0.00 |

Sheet no. _13_ of _33_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)   $ 15,510.00   $ 15,510.00   $ 0.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $   $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>HINES, DARLENE<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $4,324.00 | $4,324.00 | $0.00 |
| Account No.<br><br>HOLMES, DARIOUS<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,128.00 | $1,128.00 | $0.00 |
| Account No.<br><br>HOSKINS, MELINDA<br>ADDRESS ON FILE | | | Contingent Employee Liability | X | | | $250.00 | $250.00 | $0.00 |
| Account No.<br><br>JAQUEZ, MARGARITA<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $860.00 | $860.00 | $0.00 |

Sheet no.   14   of   33   continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 6,562.00 | $ 6,562.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> JOHNSON, BENJAMIN <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $5,398.00 | $5,398.00 | $0.00 |
| Account No. <br><br> JONES, KAY <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,810.00 | $1,810.00 | $0.00 |
| Account No. <br><br> KAPUSTKA, JESSICA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,144.00 | $1,144.00 | $0.00 |
| Account No. <br><br> KELLY, BRENT <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $3,462.00 | $3,462.00 | $0.00 |

Sheet no.  15  of  33  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          $ 11,814.00          $ 11,814.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)          $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>KIRTON, DESIREE<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,144.00 | $1,144.00 | $0.00 |
| Account No.<br><br>LANE, JESSICA<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $400.00 | $400.00 | $0.00 |
| Account No.<br><br>LAROCK, LISA<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $7,700.00 | $7,700.00 | $0.00 |
| Account No.<br><br>LAWING, DONNA<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,060.00 | $1,060.00 | $0.00 |

Sheet no. __16__ of __33__ continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                          $ 10,304.00    | $ 10,304.00  | $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                 $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                $           | $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                                              Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> LEWIS, CYNTHIA GALE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,140.00 | $1,140.00 | $0.00 |
| Account No. <br><br> LEWIS, SHANAY <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $4,874.00 | $4,874.00 | $0.00 |
| Account No. <br><br> LEWIS, TANYA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $7,194.00 | $7,194.00 | $0.00 |
| Account No. <br><br> LINDEN, JENNIFER <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $242.00 | $242.00 | $0.00 |

Sheet no.  17  of  33  continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotals ▶ (Totals of this page) | $ 13,450.00 | $ 13,450.00 | $ 0.00 |
|---|---|---|---|---|
| | Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  USA Discounters, Ltd. _____ ,     Case No.  15-11755 (CSS) _____
                **Debtor**                                                                       (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> LOBATO, ORLANDO <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $3,925.00 | $3,925.00 | $0.00 |
| Account No. <br><br> LONG, MICAH <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $820.00 | $820.00 | $0.00 |
| Account No. <br><br> LORIS, KEVIN <br> ADDRESS ON FILE | | | Contingent Employee Liability | X | | | $2,000.00 | $2,000.00 | $0.00 |
| Account No. <br><br> LUCAS, JAMES <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,337.00 | $1,337.00 | $0.00 |

Sheet no. _18_ of _33_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)    $ 8,082.00    $ 8,082.00    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                              Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MACK, TONIA<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,219.00 | $1,219.00 | $0.00 |
| Account No.<br><br>MARTIN, JOHANNA<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,966.00 | $1,966.00 | $0.00 |
| Account No.<br><br>MARTIN, SHELIA<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,865.00 | $1,865.00 | $0.00 |
| Account No.<br><br>MARTINEZ, BOBBIE<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,644.00 | $2,644.00 | $0.00 |

Sheet no. _19_ of _33_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 7,694.00 | $ 7,694.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd. _____,      Case No.   15-11755 (CSS) _____
                        **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

___Type of Priority for Claims Listed on This Sheet___

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MARTINEZ, LLOYD <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $25,962.00 | $12,475.00 | $13,487.00 |
| Account No. <br><br> MARTINEZ, MARCUS <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $8,188.00 | $8,188.00 | $0.00 |
| Account No. <br><br> MCCOOK, SHANE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $3,212.00 | $3,212.00 | $0.00 |
| Account No. <br><br> MCFARLAND, TERRIE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,335.00 | $2,335.00 | $0.00 |

Sheet no. __20__ of __33__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)   | $ 39,697.00 | $ 26,210.00 | $ 13,487.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   | $ | | |

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                          Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MCNEAL-JOHNSON, VERLINE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $600.00 | $600.00 | $0.00 |
| Account No. <br><br> MILLIGAN, WILLIAM <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $3,366.00 | $3,366.00 | $0.00 |
| Account No. <br><br> MOLINARY, NIKOL <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,315.00 | $2,315.00 | $0.00 |
| Account No. <br><br> MOORE, SHARON <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,866.00 | $1,866.00 | $0.00 |

Sheet no. _21_ of _33_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)       $ 8,147.00       $ 8,147.00       $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)       $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)       $       $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                              ,        Case No.   15-11755 (CSS)
                              Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> MORSE, MEAGAN <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,596.00 | $2,596.00 | $0.00 |
| Account No. <br><br> MROCZKA, FRANK <br> ADDRESS ON FILE | | | Contingent Employee Liability | X | X | | $55,735.00 | $12,475.00 | $43,260.00 |
| Account No. <br><br> MURRELL, KEYONNA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $605.00 | $605.00 | $0.00 |
| Account No. <br><br> NACMAN, MARIE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $5,207.00 | $5,207.00 | $0.00 |

Sheet no. __22__ of __33__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 64,143.00 | $ 20,883.00 | $ 43,260.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                        ,          Case No.   15-11755 (CSS)
                   Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> NENOV, NENO TSONEV <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,000.00 | $1,000.00 | $0.00 |
| Account No. <br><br> NICHOLS, BREOTNIE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $256.00 | $256.00 | $0.00 |
| Account No. <br><br> OWENS, TONYA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,354.00 | $2,354.00 | $0.00 |
| Account No. <br><br> PALMER, LATANYA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $8,300.00 | $8,300.00 | $0.00 |
| Sheet no. 23 of 33 continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotals ▶ (Totals of this page) | | | | $ 11,910.00 | $ 11,910.00 | $ 0.00 |
| | | | Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $ | | |
| | | | Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                        ,          Case No.   15-11755 (CSS)
                    Debtor                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  PARKER, CHERYL  ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $20,327.00 | $12,475.00 | $7,852.00 |
| Account No.  PERKINS, ELIZABETH  ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,800.00 | $2,800.00 | $0.00 |
| Account No.  PETERSON, ROBIN  ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $11,268.00 | $11,268.00 | $0.00 |
| Account No.  POWELL, AMANDA  ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $3,340.00 | $3,340.00 | $0.00 |

Sheet no.  24  of  33  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶ (Totals of this page)  $ 37,735.00 | $ 29,883.00 | $ 7,852.00

Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $

Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $ | $

B6E (Official Form 6E) (04/13) – Cont.

In re  USA Discounters, Ltd. _____ ,        Case No.  15-11755 (CSS) _____
                          **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> POWER, MICHELLE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $9,021.00 | $9,021.00 | $0.00 |
| Account No. <br><br> PRESTON, MELISSA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,697.00 | $1,697.00 | $0.00 |
| Account No. <br><br> RAMIREZ, JOE DANIEL <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $460.00 | $460.00 | $0.00 |
| Account No. <br><br> REYES, ABEL <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $10,366.00 | $10,366.00 | $0.00 |

Sheet no.  25  of  33  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 21,544.00 | $ 21,544.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)        $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)        $         $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                              ,          Case No.   15-11755 (CSS)
                                   Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>RICHARDS, PAUL<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $600.00 | $600.00 | $0.00 |
| Account No.<br><br>RILES, NATHAN<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,684.00 | $1,684.00 | $0.00 |
| Account No.<br><br>ROBINSON-HAWKINS, ELLNORA<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $3,936.00 | $3,936.00 | $0.00 |
| Account No.<br><br>ROGERS, ANGIE<br>ADDRESS ON FILE | | | Contingent Employee Liability | X | | | $1,500.00 | $1,500.00 | $0.00 |

Sheet no.  26  of  33  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)           $ 7,720.00   $ 7,720.00   $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)           $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)           $     $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                              ,          Case No.   15-11755 (CSS)
                          Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

   Type of Priority for Claims Listed on This Sheet   

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>RUE, ANNA MARIE<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,415.00 | $1,415.00 | $0.00 |
| Account No.<br><br>SAENZ, YOLANDA<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $400.00 | $400.00 | $0.00 |
| Account No.<br><br>SANCHEZ, MICHAEL<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,682.00 | $2,682.00 | $0.00 |
| Account No.<br><br>SCULLY, MAUREEN<br>ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $6,272.00 | $6,272.00 | $0.00 |
| Sheet no.  27  of  33  continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | | | Subtotals ▶<br>(Totals of this page) | | $ 10,769.00 | $ 10,769.00 | $ 0.00 |
| | | | Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $ | | |
| | | | Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                           Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> SMALL, LISA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $7,828.00 | $7,828.00 | $0.00 |
| Account No. <br><br> SMITH, LAUCRETIA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,212.00 | $1,212.00 | $0.00 |
| Account No. <br><br> SMITH, VANESSA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $400.00 | $400.00 | $0.00 |
| Account No. <br><br> STACY, XENAPHON R <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,924.00 | $1,924.00 | $0.00 |

Sheet no. __28__ of __33__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          $ 11,364.00          $ 11,364.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)          $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                            Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. STEWARD, KATY SUZANNE ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $485.00 | $485.00 | $0.00 |
| Account No. SWEAT, YAVONDA ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,137.00 | $1,137.00 | $0.00 |
| Account No. SWINSON, DAVID ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $33,751.00 | $12,475.00 | $21,276.00 |
| Account No. TAYLOR, ANDREW ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $7,618.00 | $7,618.00 | $0.00 |

Sheet no.  29  of  33  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 42,991.00 | $ 21,715.00 | $ 21,276.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$                    $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                          ,          Case No.   15-11755 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> TIJERINA, CASSANDRA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $410.00 | $410.00 | $0.00 |
| Account No. <br><br> TRAIL, TOM <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $8,431.00 | $8,431.00 | $0.00 |
| Account No. <br><br> VANMETER, KRYSTAL <br> ADDRESS ON FILE | | | Contingent Employee Liability | X | | | $1,750.00 | $1,750.00 | $0.00 |
| Account No. <br><br> VANMETER, PAUL <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $848.00 | $848.00 | $0.00 |

Sheet no.  30  of  33  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 11,439.00 | $ 11,439.00 | $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          |          $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                                     ,                    Case No.   15-11755 (CSS)
                              Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> VARELA, ESTRELLA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,128.00 | $1,128.00 | $0.00 |
| Account No. <br><br> WARD, SARAH <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $8,710.00 | $8,710.00 | $0.00 |
| Account No. <br><br> WATERTON, KAYLA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,000.00 | $2,000.00 | $0.00 |
| Account No. <br><br> WATKINS JR, HARVEY <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $4,416.00 | $4,416.00 | $0.00 |

Sheet no.  31  of  33  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

|  | Subtotals ▶ (Totals of this page) | $ 16,254.00 | $ 16,254.00 | $ 0.00 |
|---|---|---|---|---|
| | Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (04/13) – Cont.

In re  USA Discounters, Ltd.                            ,        Case No.   15-11755 (CSS)
                              Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> WHITE, ARTIA <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $4,320.00 | $4,320.00 | $0.00 |
| Account No. <br><br> WHITEHURST, CANDACE <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $3,847.00 | $3,847.00 | $0.00 |
| Account No. <br><br> WHITFIELD, MILLICENT <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $1,731.00 | $1,731.00 | $0.00 |
| Account No. <br><br> WILLIAMS, JEROME <br> ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,475.00 | $2,475.00 | $0.00 |

Sheet no.  32  of  33  continuation sheets attached to
Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          $ 12,373.00      $ 12,373.00      $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)          $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (04/13) – Cont.

In re   USA Discounters, Ltd.                              ,        Case No.   15-11755 (CSS)
                        **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  WILLIAMS, PATRICIA ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $2,832.00 | $2,832.00 | $0.00 |
| Account No.  WINBORNE, ETHEL ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $4,755.00 | $4,755.00 | $0.00 |
| Account No.  ZHANG, YONG ADDRESS ON FILE | | | Contingent Severance Liability | X | | | $28,517.00 | $12,475.00 | $16,042.00 |
| Account No. | | | | | | | | | |

Sheet no.   33   of   33   continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 36,104.00 | $ 20,062.00 | $ 16,042.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ 690,563.00
+ Undetermined Amounts

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ 507,771.00
+ Undetermined Amounts

$ 182,792.00
+ Undetermined Amounts

In re  USA Discounters, Ltd. _____,            Case No. 15-11755 (CSS) _____
             **Debtor**                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>1-800-FLOWERS.COM<br>ONE OLD COUNTRY ROAD<br>SUITE 500<br>CARLE PLACE, NY 11514 | | | Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>1430 EP PARTNERS LLC<br>C/O NDH MANAGEMENT<br>7400 VISCOUNT STE 112<br>EL PASO, TX 79925 | | | Trade Payable | | | | $41,784.35 |
| ACCOUNT NO.<br><br>1430 EP PARTNERS, LLC<br>7400 VISCOUNT BLVD<br>STE 240<br>EL PASO, TX 79925 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>3 POINT TEKS LLC<br>8504 ARDWICK ARDMORE RD<br>HYATTSVILLE, MD 20785 | | | Trade Payable | X | X | | $1,065.00 |

  Subtotal ▶   $ 42,999.35

__101__ continuation sheets attached

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A-1 REPAIRS<br>5900 BARCLAY DR<br>ALEXANDRIA, VA 22315 | | | Trade Payable | X | X | | $159.90 |
| ACCOUNT NO.<br><br>A-COM PROTECTION SERVICES, INC.<br>PO BOX 700<br>FORTSON, GA 31808-0700 | | | Trade Payable | | | | $751.74 |
| ACCOUNT NO.<br><br>ABC BURGLAR<br>PO BOX 189<br>ORLAND PARK, IL 60462-0189 | | | Trade Payable | | | | $126.00 |
| ACCOUNT NO.<br><br>ABOVE & BEYOND CLEANING<br>5108 EDON HALL LANE<br>VIRIGNIA BEACH, VA 23464 | | | Trade Payable | | | | $360.00 |
| ACCOUNT NO.<br><br>ABSOLUTE BRILLIANCE INC<br>581 FIFTH AVE 5TH FLOOR<br>NEW YORK, NY 10017 | | | Trade Payable | | | | $3,262.32 |
| ACCOUNT NO.<br><br>ADAMS & KNIGHT INC<br>80 AVON MEADOW LANE<br>AVON, CT 06001 | | | Trade Payable | | | | $51,847.64 |

Sheet no.  1  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 56,507.60

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **USA Discounters, Ltd.**                              ,          Case No.   **15-11755 (CSS)**
_____          _____
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADS SECURITY<br>PO BOX 2252<br>BIRMINGHAM, AL 35246-0034 | | | Trade Payable | | | | $66.00 |
| ACCOUNT NO.<br><br>ADVANCE VIDEO INC<br>2118 BURDOCK RD<br>BALTIMORE, MD 21209 | | | Trade Payable | X | X | | $3,491.14 |
| ACCOUNT NO.<br><br>ADVANCED DISPOSAL<br>(FORMERLY VEOLIA)<br>2015 VETERANS PKWY<br>COLUMBUS, GA 31904 | | | Trade Payable | | | | $315.18 |
| ACCOUNT NO.<br><br>AFLAC - CONTINENTAL<br>AMERICAN INSURANCE<br>2801 DEVINE STREET<br>COLUMBIA, SC 29205 | | | Trade Payable | | | | $6,293.81 |
| ACCOUNT NO.<br><br>AIR-MASTERS HVAC<br>MECHANICAL SRVCS INC<br>PO BOX 10512<br>JACKSONVILLE, FL 32247 | | | Trade Payable | | | | $1,983.49 |
| ACCOUNT NO.<br><br>ALABAMA UNCLAIMED<br>PROPERTY<br>PO BOX 302520<br>MONTGOMERY, AL 36130-2520 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |

Sheet no. _2_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 12,149.62

Total ▶  | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,            Case No.   15-11755 (CSS)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ALASKA UNCLAIMED PROPERTY PO BOX 110405 JUNEAU, AK 99811-0405 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.  ALL SERVICE A/C & HEATING INC 814 MAIN STREET SUITE B SCHERTZ, TX 78154 | | | Trade Payable | | | | $162.38 |
| ACCOUNT NO.  ALLIED WASTE SERVICES 881 ENERGY WAY CHULA VISTA, CA 91911-611010 | | | Trade Payable | | | | $920.22 |
| ACCOUNT NO.  ALLIED WASTE SERVICES PO BOX 78829 PHOENIX, AZ 85062-8829 | | | Trade Payable | | | | $938.08 |
| ACCOUNT NO.  ALMO DISTRIBUTION PA INC P O BOX  536251 PITTSBURG, PA 15253-5904 | | | Trade Payable | | | | $58,921.38 |
| ACCOUNT NO.  ALMSGIVING ELECTRIC LLC 9414 ALMA STREET JACKSONVILLE, FL 32220 | | | Trade Payable | | | | $1,354.00 |

Sheet no.  _3_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 62,296.06

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____ ,          Case No.   15-11755 (CSS) _____
             Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMERICAN DISPOSAL COMMERCIAL SERVICES 10370 CENTRAL PARK DRIVE MANASSAS, VA 20110 | | | Trade Payable | | | | $376.88 |
| ACCOUNT NO.<br><br>AMERICAN TIRE DISTRIBUTORS PO BOX 889 HUNTERSVILLE, NC 28070 | | | Trade Payable | | | | $20,723.42 |
| ACCOUNT NO.<br><br>AMIEL'S LAWN CARE & DEBRIS REMOVAL 191 WINTER PLACE JACKSONVILLE, NC 28540 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>ANTHONY JOSEPH JEWELERS 1801 EAST CENTRAL EXPRESSWAY #3 KILLEEN, TX 76543 | | | Trade Payable | X | X | | $557.00 |
| ACCOUNT NO.<br><br>ANTONIO'S LOCK & SAFE CO LLC 1124 GREEN RUN SQUARE VIRIGINIA BEACH, VA 23452 | | | Trade Payable | | | | $264.00 |

Sheet no. _4_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 22,221.30

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____ ,          Case No.  15-11755 (CSS) _____
                  **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARIZONA UNCLAIMED PROPERTY SECTION 1600 W. MONROE STREET, DIVISION CODE 10 PHOENIX, AZ 85007 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ARKANSAS AUDITOR OF STATE, UNCLAIMED PROPERTY DIVISION PO BOX 251906 LITTLE ROCK, AR 72225-1906 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ASG SECURITY PO BOX 650837 DALLAS, TX 75265-0837 | | | Trade Payable | | | | $57.90 |
| ACCOUNT NO.<br><br>ASHLEY FURNITURE PO BOX 190 ARCADIA, WI 54612 | | | Trade Payable | | | | $249,531.39 |
| ACCOUNT NO.<br><br>ASSOCIATED MECHANICAL COMPANIES INC 3204 BATTLEFIELD BLVD SOUTH CHESAPEAKE, VA 23322 | | | Trade Payable | | | | $657.75 |

Sheet no.  _5_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 250,247.04

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ATLANTA WHEELS AND ACCESSORIES PO BOX 675243 MARIETTA, GA 30006-0012 | | | Trade Payable | | | | $9,506.30 |
| ACCOUNT NO.  ATMOS ENERGY 1005 CONVENTION PLAZA ST LOUIS, MO 63101 | | | Trade Payable | | | | $46.73 |
| ACCOUNT NO.  AUDIO ONE, INC 1001 N BATTLEFIELD BLVD CHESAPEAKE, VA 23320 | | | Trade Payable | | | | $269.98 |
| ACCOUNT NO.  AUGUSTA UTILITIES 925 LANEY WALKER BLVD 1ST FLOOR AUGUSTA, GA 30901-2915 | | | Trade Payable | | | | $136.31 |
| ACCOUNT NO.  AUSTIN, CHARLES ADDRESS ON FILE | | | Workers Compensation Claim No. EZS8108 | X | X | X | Undetermined |
| ACCOUNT NO.  B & T PEST CONTROL PO BOX 127 HOLLY RIDGE, NC 28445 | | | Trade Payable | | | | $55.00 |

Sheet no.  6  of  101  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 10,014.32

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                      ,          Case No.   15-11755 (CSS)
                        Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BASS, MICHAEL ALLEN <br> ADDRESS ON FILE | | | Workers Compensation Claim No. EZC5884 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BASS, MICHAEL ALLEN <br> ADDRESS ON FILE | | | Workers Compensation Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BB & T OF VA BUSINESS LOAN CENTER <br> BB&T ITEM PROCESSING CENTER <br> PO BOX 580050 <br> CHARLOTTE, NC 28258-0003 | | | Trade Payable | X | X | X | $76,930.83 |
| ACCOUNT NO. <br><br> BB&T CREDIT CARD <br> RETAIL LOCK BOX <br> 5130 PKWY PLAZA BLVD <br> CHARLOTTE, NC 28217 | | | Trade Payable | X | X | X | $75,886.21 |
| ACCOUNT NO. <br><br> BEACH TIRES & RIMS <br> 853 VIRGINIA BEACH BLVD <br> VIRGINIA BEACH, VA 23451 | | | Trade Payable | | | | $610.00 |

Sheet no.  7  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 153,427.04

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **USA Discounters, Ltd.**                                    ,          Case No.   **15-11755 (CSS)**
                                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BELL'O <br> P O BOX 102480 <br> ATLANTA, GA 30368-2480 | | | Trade Payable | | | | $5,575.50 |
| ACCOUNT NO. <br><br> BGE <br> 39 W LEXINGTON ST <br> BALTIMORE, MD 21201 | | | Trade Payable | | | | $2,050.86 |
| ACCOUNT NO. <br><br> BISCHOFF MARTINGAYLE P.C. <br> 3704 PACIFIC AVE <br> SUITE 300 <br> VA BEACH, VA 23451 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO. <br><br> BLYTHE, SALLY <br> ADDRESS ON FILE | | | Trade Payable | | | | $11.50 |
| ACCOUNT NO. <br><br> BO'S TIRE INC. <br> 1871 E LITTLE CREEK RD <br> NORFOLK, VA 23518 | | | Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> BOOK'S APPLIANCE <br> 57 POWELL DRIVE <br> SEALE, AL 36875 | | | Trade Payable | X | X | | $196.64 |

Sheet no.  _8_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,234.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                          ,          Case No.   15-11755 (CSS)
                    Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BORDEN PEST CONTROL<br>PO BOX 6402<br>N AUGUSTA, SC 29861 | | | Trade Payable | | | | $130.00 |
| ACCOUNT NO.<br><br>BORREGO'S GOLD CREATIONS<br>1922 W OAKLAWN RD<br>PLEASANTON, TX 78064 | | | Trade Payable | X | X | | $180.00 |
| ACCOUNT NO.<br><br>BRAINSTORM LOGISTICS LLC<br>P O BOX 2024<br>PINE BROOK, NJ 07058 | | | Trade Payable | | | | $21,711.06 |
| ACCOUNT NO.<br><br>BRINKS GLOBAL SERVICES USA INC<br>PO BOX 619031<br>DALLAS, TX 75261-9031 | | | Trade Payable | | | | $100.75 |
| ACCOUNT NO.<br><br>BROADWAY TRIPLE D LLC<br>101 W BROADWAY<br>SUITE 1460<br>SAN DIEGO, CA 92101 | | | Trade Payable | | | | $24,522.24 |

Sheet no. _9_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 46,644.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                          ,          Case No.   15-11755 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROADWAY TRIPLE D LLC<br>C/O DAN MALCOLM/MALCOLM PROPERTIES<br>101 WEST BROADWAY, STE 1460<br>SAN DIEGO, CA 92101 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BROOKS PIERCE MCLENDON HUMPHREY & LEONARD LLP<br>PO BOX 26000<br>GREENSBORO, NC 27420 | | | Trade Payable | | | | $44.00 |
| ACCOUNT NO.<br><br>BURKE ELECTRONICS INC<br>12780 MARBLESTONE DRIVE<br>WOODBRIDGE, VA 22192 | | | Trade Payable | X | X | | $375.00 |
| ACCOUNT NO.<br><br>CALIFORNIA STATE CONTROLLER'S OFFICE, UNCLAIMED PROPERTY DIVISION<br>PO BOX 942850<br>SACRAMENTO, CA 94250-5873 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CARDINAL SIGN CORP<br>2629 DEAN DR<br>INDUSTRIAL PARK<br>VIRGINIA BEACH, VA 23452 | | | Trade Payable | | | | $5,748.46 |

Sheet no.  10  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,167.46

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____,        Case No.  15-11755 (CSS) _____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARGO CONSOLIDATION SERVICES INC<br>PO BOX 759<br>CLAREMONT, NC 28610 | | | Trade Payable | | | | $59,210.32 |
| ACCOUNT NO.<br><br>CARPENTER, DREW JAMES<br>ADDRESS ON FILE | | | Trade Payable | | | | $57.50 |
| ACCOUNT NO.<br><br>CARTRIDGE CORNER PLUS<br>2501 S WS YOUNG DR<br>SUITE 101<br>KILLEEN, TX 76542 | | | Trade Payable | X | X | | $170.00 |
| ACCOUNT NO.<br><br>CC WESTLAND JOINT VENTURE<br>2667 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | Trade Payable | | | | $20,679.31 |
| ACCOUNT NO.<br><br>CC WESTLAND JOINT VENTURE<br>C/O M.S. MANAGEMENT ASSOCIATES  INC.<br>22 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |

Sheet no.  11  of  101  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 80,117.13

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __USA Discounters, Ltd._____,          Case No. __15-11755 (CSS)_____
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CENTERPOINT ENERGY<br>1111 LOUISIANA<br>HOUSTON, TX 77002 | | | Trade Payable | | | | $74.29 |
| ACCOUNT NO.<br><br>CENTERPOINT ENERGY<br>PO BOX 4583<br>HOUSTON, TX 77210-4583 | | | Trade Payable | | | | $132.76 |
| ACCOUNT NO.<br><br>CENTRAL PARKING SYSTEMS<br>PO BOX 790402<br>SAINT LOUIS, MO 63179-0402 | | | Trade Payable | | | | $70.00 |
| ACCOUNT NO.<br><br>CENTURYLINK<br>PO BOX 29040<br>PHOENIX, AZ 85038-9040 | | | Trade Payable | | | | $29.19 |
| ACCOUNT NO.<br><br>CENTURYLINK<br>PO BOX 91155<br>SEATTLE, WA 98111-9255 | | | Trade Payable | | | | $191.56 |
| ACCOUNT NO.<br><br>CENTURYLINK FAX<br>PO BOX 4300<br>CAROL STREAM, IL 60197-4300 | | | Trade Payable | | | | $97.50 |

Sheet no. __12_ of __101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 595.30

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                    ,                    Case No.  15-11755 (CSS)
            Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHAMBER OF COMMERCE COLUMBUS GA MEMBERSHIP DEPT PO BOX 1200 COLIMBUS, GA 31902-1200 | | | Trade Payable | | | | $380.00 |
| ACCOUNT NO.<br><br>CHAPMAN SERVICES 520 WEST 21ST STREET SUITE G-2 #711 NORFOLK, VA 23517 | | | Trade Payable | | | | $1,734.00 |
| ACCOUNT NO.<br><br>CHARLES M. FLOWERS, BARBARA GILLIAM, ROBERT W. FLOWERS & WILLIAM G. FLOWERS 113 BASCOM CT STE A COLUMBUS, GA 31909-2773 | | | Trade Payable | | | | $13,576.21 |
| ACCOUNT NO.<br><br>CHARLES M. FLOWERS, BARBARA GILLIAM, ROBERT W. FLOWERS & WILLIAM G. FLOWERS C/O R.W. FLOWERS, INC. 113 BASCOM CT, STE A COLUMBUS, GA 31909 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CHOICE JEWELERS INC 3510 GALLEY RD STE 105 COLORADO SPRINGS, CO 80909 | | | Trade Payable | X | X | | $4,514.50 |

Sheet no.  13  of  101  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 20,204.71

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,          Case No.  15-11755 (CSS)
                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CINTAS - NATIONAL ACCOUNT<br>PO BOX 635208<br>ATTN BEV GANGWER<br>CINCINATTI, OH 45263-5208 | | | Trade Payable | | | | $8,041.46 |
| ACCOUNT NO.<br><br>CIT FINANCE LLC<br>10201 CENTURION PARKWAY N.<br>#100<br>JACKSONVILLE, FL 32256 | | | Contingent Personal Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITIZEN WATCH COMPANY OF AMERICA<br>1000 WEST 190TH STREET<br>TORRANCE, CA 90502-1040 | | | Trade Payable | | | | $5,399.47 |
| ACCOUNT NO.<br><br>CITY OF CHULA VISTA<br>276 4TH AVENUE<br>CHULA VISTA, CA 91910-2631 | | | Trade Payable | | | | $77.92 |
| ACCOUNT NO.<br><br>CITY OF HINESVILLE<br>115 E ML KING JR DR<br>HINESVILLE, GA 31313 | | | Trade Payable | | | | $1,815.14 |
| ACCOUNT NO.<br><br>CITY OF JACKSONVILLE<br>815 NEW BRIDGE ST<br>JACKSONVILLE, NC 28540-5436 | | | Trade Payable | | | | $106.62 |

Sheet no.  14  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 15,440.61

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __USA Discounters, Ltd._____,                     Case No. __15-11755 (CSS)_____
            **Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CITY OF JUNCTION CITY KS WATER <br> 700 N JEFFERSON ST <br> JUNCTION CITY, KS 66441-0287 | | | Trade Payable | | | | $176.25 |
| ACCOUNT NO. <br><br> CITY OF KILLEEN <br> 210 WEST AVENUE C <br> KILLEEN, TX 76541 | | | Trade Payable | | | | $417.21 |
| ACCOUNT NO. <br><br> CITY OF LAWTON <br> 103 SW 4TH STREET <br> LAWTON, OK 73501-4033 | | | Trade Payable | | | | $276.46 |
| ACCOUNT NO. <br><br> CITY OF LAWTON <br> REVENUE SERVICES DIVISION <br> 103 SW 4TH STREET <br> LAWTON, OK 73501-4033 | | | Trade Payable | | | | $85.23 |
| ACCOUNT NO. <br><br> CITY OF TACOMA PUBLIC <br> CITY TREASURER <br> PO BOX 11010 <br> TACOMA, WA 98411-1010 | | | Trade Payable | | | | $463.68 |
| ACCOUNT NO. <br><br> CITY OF TACOMA PUBLIC <br> UTILITIES <br> 3628 S 35TH ST <br> TACOMA, WA 98409 | | | Trade Payable | | | | $2,090.26 |

Sheet no. __15_ of __101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 3,509.09

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd._____ ,          Case No.  15-11755 (CSS)_____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLEAR WINDOW SOLUTIONS<br>13380 WINSTON ESTATES LANE<br>ASHLAND, VA 23005 | | | Trade Payable | | | | $40.00 |
| ACCOUNT NO.<br><br>COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL)<br>800 SEAHAWK CIRCLE SUITE 134<br>VIRGINIA BEACH, VA 23452 | | | Trade Payable | | | | $1,465.00 |
| ACCOUNT NO.<br><br>COASTAL SERVICES OF VA INC<br>PO BOX 1253<br>VA BEACH, VA 23451-0253 | | | Trade Payable | | | | $1,137.50 |
| ACCOUNT NO.<br><br>COFFMAN PLUMBING COMPANY, INC.<br>PO BOX 207<br>4241 LEGION RD<br>HOPE MILLS, NC 28348-0207 | | | Trade Payable | | | | $127.19 |
| ACCOUNT NO.<br><br>COLISEUM PARTNERS LLC<br>THALHIMER<br>PO BOX 5160<br>GLEN ALLEN, VA 23058-5160 | | | Trade Payable | | | | $21,156.34 |

Sheet no. _16_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ $ 23,926.03

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,                    Case No.   15-11755 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLISEUM PARTNERS, LLC<br>C/O KODIAK PROPERTIES<br>7200 WISCONSIN AVE, STE 1102<br>BETHESDA, MD 20814 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COLORADO SPRINGS UTILITIES<br>PO BOX 1103<br>COLORADO SPRINGS, CO 80947-0010 | | | Trade Payable | | | | $24.53 |
| ACCOUNT NO.<br><br>COLORADO SPRINGS UTILITIES<br>111 S CASCADE AVE<br>COLORADO SPRINGS, CO 80903 | | | Trade Payable | | | | $283.63 |
| ACCOUNT NO.<br><br>COLORADO UNCLAIMED PROPERTY DIVISION,<br>UNCLAIMED PROPERTY DIVISION<br>1580 LOGAN STREET, STE 500<br>DENVER, CO 80203 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>COLUMBIA GAS COMPANY<br>1809 COYOTE DR<br>CHESTER, VA 23836 | | | Trade Payable | | | | $74.00 |

Sheet no.  17  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 382.16

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                    ,                    Case No.   15-11755 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLUMBUS WATER WORKS<br>1421 VETERANS PKWY<br>COLUMBUS, GA 31901-2127 | | | Trade Payable | | | | $290.81 |
| ACCOUNT NO.<br><br>COMPTROLLER OF MARYLAND, UNCLAIMED PROPERTY DIVISION<br>301 W. PRESTON STREET, ROOM 310<br>BALTIMORE, MD 21201 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CONSTELLATION ENERGY<br>1221 LAMAR ST, SUITE 750<br>HOUSTON, TX 77010 | | | Trade Payable | | | | $8,276.27 |
| ACCOUNT NO.<br><br>CONSTELLATION NEWENERGY INC<br>1221 LAMAR ST, SUITE 750<br>HOUSTON, TX 77010 | | | Trade Payable | | | | $3,738.00 |
| ACCOUNT NO.<br><br>CONTAINER FIRST SERVICES/CFS GROUP LLC<br>333 B INDUSTRIAL DR<br>PETERSBURG, VA 23803 | | | Trade Payable | | | | $233.20 |

Sheet no.  18  of  101  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶                  $ 12,538.28

Total ▶                  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **USA Discounters, Ltd.**                              ,          Case No.   **15-11755 (CSS)**
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COOL IT INC<br>2407 SW LEE BLVD<br>APT 504<br>LAWTON, OK 73505 | | | Trade Payable | X | X | | $807.31 |
| ACCOUNT NO.<br><br>COX COMMUNICATIONS<br>1550 W DEER VALLEY RD<br>PHOENIX, AZ 85027-2121 | | | Trade Payable | | | | $21,626.26 |
| ACCOUNT NO.<br><br>CPS ENERGY<br>4525 RIGSBY AVENUE<br>SAN ANTONIO, TX 78222 | | | Trade Payable | | | | $247.16 |
| ACCOUNT NO.<br><br>CREATIVE COMPUTERS<br>5329 YADKIN RD<br>FAYETTEVILLE, NC 28303 | | | Trade Payable | X | X | | $180.23 |
| ACCOUNT NO.<br><br>CULLIGAN<br>LOCKBOX PROCESSING<br>PO BOX 2903<br>WICHITA, KS 67201-2903 | | | Trade Payable | | | | $228.78 |
| ACCOUNT NO.<br><br>CUNNINGHAM, JEFFREY<br>ADDRESS ON FILE | | | Workers Compensation Claim No. E1B2229 | X | X | X | Undetermined |

Sheet no. _19_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 23,089.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____ ,          Case No.  15-11755 (CSS) _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUNNINGHAM, JEFFREY <br> ADDRESS ON FILE | | | Workers Compensation Claim No. E1B0929 | X | X | X | Undetermined |
| ACCOUNT NO. <br> CUSTOMER_10258 <br> ADDRESS ON FILE | | | Customer Refund | | | | $252.82 |
| ACCOUNT NO. <br> CUSTOMER_10767 <br> ADDRESS ON FILE | | | Customer Refund | | | | $250.67 |
| ACCOUNT NO. <br> CUSTOMER_20600 <br> ADDRESS ON FILE | | | Customer Refund | | | | $285.40 |
| ACCOUNT NO. <br> CUSTOMER_21356 <br> ADDRESS ON FILE | | | Customer Refund | | | | $154.00 |
| ACCOUNT NO. <br> CUSTOMER_21740 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.06 |

Sheet no. _20_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 942.95

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER_22572 ADDRESS ON FILE | | | Customer Refund | | | | $241.14 |
| ACCOUNT NO. CUSTOMER_23494 ADDRESS ON FILE | | | Customer Refund | | | | $248.81 |
| ACCOUNT NO. CUSTOMER_24751 ADDRESS ON FILE | | | Customer Refund | | | | $148.00 |
| ACCOUNT NO. CUSTOMER_24954 ADDRESS ON FILE | | | Customer Refund | | | | $323.78 |
| ACCOUNT NO. CUSTOMER_25639 ADDRESS ON FILE | | | Customer Refund | | | | $478.00 |
| ACCOUNT NO. CUSTOMER_26145 ADDRESS ON FILE | | | Customer Refund | | | | $218.74 |

Sheet no. _21_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,658.47

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                    **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER_26329 <br> ADDRESS ON FILE | | | Customer Refund | | | | $344.21 |
| ACCOUNT NO. <br> CUSTOMER_26644 <br> ADDRESS ON FILE | | | Customer Refund | | | | $219.49 |
| ACCOUNT NO. <br> CUSTOMER_26655 <br> ADDRESS ON FILE | | | Customer Refund | | | | $175.54 |
| ACCOUNT NO. <br> CUSTOMER_26685 <br> ADDRESS ON FILE | | | Customer Refund | | | | $46.12 |
| ACCOUNT NO. <br> CUSTOMER_26736 <br> ADDRESS ON FILE | | | Customer Refund | | | | $191.44 |
| ACCOUNT NO. <br> CUSTOMER_36308 <br> ADDRESS ON FILE | | | Customer Refund | | | | $1.00 |

Sheet no. __22_ of __101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 977.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                     ,          Case No.   15-11755 (CSS)
_____                                    _____
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CUSTOMER_80416<br>ADDRESS ON FILE | | | Customer Refund | | | | $2.25 |
| ACCOUNT NO.<br>CUSTOMER_80419<br>ADDRESS ON FILE | | | Customer Refund | | | | $1,009.10 |
| ACCOUNT NO.<br>CUSTOMER_80426<br>ADDRESS ON FILE | | | Customer Refund | | | | $50.06 |
| ACCOUNT NO.<br>CUSTOMER_80452<br>ADDRESS ON FILE | | | Customer Refund | | | | $545.34 |
| ACCOUNT NO.<br>CUSTOMER_80472<br>ADDRESS ON FILE | | | Customer Refund | | | | $5.00 |
| ACCOUNT NO.<br>CUSTOMER_80476<br>ADDRESS ON FILE | | | Customer Refund | | | | $14.63 |

Sheet no. _23_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,626.38

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,                    Case No.  15-11755 (CSS)
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CUSTOMER_80496<br>ADDRESS ON FILE | | | Customer Refund | | | | $2.45 |
| ACCOUNT NO.<br>CUSTOMER_80497<br>ADDRESS ON FILE | | | Customer Refund | | | | $7.97 |
| ACCOUNT NO.<br>CUSTOMER_80504<br>ADDRESS ON FILE | | | Customer Refund | | | | $3.67 |
| ACCOUNT NO.<br>CUSTOMER_80509<br>ADDRESS ON FILE | | | Customer Refund | | | | $246.43 |
| ACCOUNT NO.<br>CUSTOMER_80522<br>ADDRESS ON FILE | | | Customer Refund | | | | $15.79 |
| ACCOUNT NO.<br>CUSTOMER_80526<br>ADDRESS ON FILE | | | Customer Refund | | | | $3.47 |

Sheet no. _24_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 279.78

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER_80527 ADDRESS ON FILE | | | Customer Refund | | | | $2.97 |
| ACCOUNT NO. CUSTOMER_80530 ADDRESS ON FILE | | | Customer Refund | | | | $1.28 |
| ACCOUNT NO. CUSTOMER_80531 ADDRESS ON FILE | | | Customer Refund | | | | $6.30 |
| ACCOUNT NO. CUSTOMER_80532 ADDRESS ON FILE | | | Customer Refund | | | | $12.24 |
| ACCOUNT NO. CUSTOMER_80535 ADDRESS ON FILE | | | Customer Refund | | | | $1.70 |
| ACCOUNT NO. CUSTOMER_80537 ADDRESS ON FILE | | | Customer Refund | | | | $1.75 |

Sheet no.   25  of   101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 26.24

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **USA Discounters, Ltd.**                             ,                    Case No.  **15-11755 (CSS)**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER_80539<br>ADDRESS ON FILE | | | Customer Refund | | | | $1.91 |
| ACCOUNT NO.<br><br>CUSTOMER_80541<br>ADDRESS ON FILE | | | Customer Refund | | | | $2.40 |
| ACCOUNT NO.<br><br>CUSTOMER_80542<br>ADDRESS ON FILE | | | Customer Refund | | | | $1.28 |
| ACCOUNT NO.<br><br>CUSTOMER_80543<br>ADDRESS ON FILE | | | Customer Refund | | | | $1.38 |
| ACCOUNT NO.<br><br>CUSTOMER_80545<br>ADDRESS ON FILE | | | Customer Refund | | | | $22.65 |
| ACCOUNT NO.<br><br>CUSTOMER_80546<br>ADDRESS ON FILE | | | Customer Refund | | | | $40.95 |

Sheet no. _26_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 70.57

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  USA Discounters, Ltd.                                    ,                    Case No.   15-11755 (CSS)
                          **Debtor**                                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMER_80548 <br> ADDRESS ON FILE | | | Customer Refund | | | | $24.30 |
| ACCOUNT NO. <br><br> CUSTOMER_80549 <br> ADDRESS ON FILE | | | Customer Refund | | | | $96.01 |
| ACCOUNT NO. <br><br> CUSTOMER_80550 <br> ADDRESS ON FILE | | | Customer Refund | | | | $5.00 |
| ACCOUNT NO. <br><br> CUSTOMER_80563 <br> ADDRESS ON FILE | | | Customer Refund | | | | $51.06 |
| ACCOUNT NO. <br><br> CUSTOMER_80574 <br> ADDRESS ON FILE | | | Customer Refund | | | | $10.00 |
| ACCOUNT NO. <br><br> CUSTOMER_80584 <br> ADDRESS ON FILE | | | Customer Refund | | | | $100.00 |

Sheet no. _27_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 286.37

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **USA Discounters, Ltd.**_____,        Case No.__**15-11755 (CSS)**_____
                  **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CUSTOMER_80585<br>ADDRESS ON FILE | | | Customer Refund | | | | $3.59 |
| ACCOUNT NO.<br>CUSTOMER_80586<br>ADDRESS ON FILE | | | Customer Refund | | | | $49.41 |
| ACCOUNT NO.<br>CUSTOMER_80588<br>ADDRESS ON FILE | | | Customer Refund | | | | $0.10 |
| ACCOUNT NO.<br>CUSTOMER_80592<br>ADDRESS ON FILE | | | Customer Refund | | | | $100.00 |
| ACCOUNT NO.<br>CUSTOMER_80601<br>ADDRESS ON FILE | | | Customer Refund | | | | $5.00 |
| ACCOUNT NO.<br>CUSTOMER_80606<br>ADDRESS ON FILE | | | Customer Refund | | | | $30.00 |

Sheet no. __28_ of __101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 188.10

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                    ,              Case No.   15-11755 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER_80610  ADDRESS ON FILE | | | Customer Refund | | | | $161.25 |
| ACCOUNT NO.  CUSTOMER_80611  ADDRESS ON FILE | | | Customer Refund | | | | $650.00 |
| ACCOUNT NO.  CUSTOMER_80613  ADDRESS ON FILE | | | Customer Refund | | | | $1.57 |
| ACCOUNT NO.  CUSTOMER_80646  ADDRESS ON FILE | | | Customer Refund | | | | $224.50 |
| ACCOUNT NO.  CUSTOMER_80648  ADDRESS ON FILE | | | Customer Refund | | | | $11.81 |
| ACCOUNT NO.  CUSTOMER_80649  ADDRESS ON FILE | | | Customer Refund | | | | $8.68 |

Sheet no.  _29_ of  _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 1,057.81

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____ ,        Case No.  15-11755 (CSS) _____
           **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER_80650 <br> ADDRESS ON FILE | | | Customer Refund | | | | $3.48 |
| ACCOUNT NO. <br> CUSTOMER_80652 <br> ADDRESS ON FILE | | | Customer Refund | | | | $1,344.43 |
| ACCOUNT NO. <br> CUSTOMER_80655 <br> ADDRESS ON FILE | | | Customer Refund | | | | $9.39 |
| ACCOUNT NO. <br> CUSTOMER_80659 <br> ADDRESS ON FILE | | | Customer Refund | | | | $105.00 |
| ACCOUNT NO. <br> CUSTOMER_80756 <br> ADDRESS ON FILE | | | Customer Refund | | | | $702.64 |
| ACCOUNT NO. <br> CUSTOMER_80761 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.50 |

Sheet no. _30_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,165.44

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                  ,                    Case No.   15-11755 (CSS)
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER_80763<br>ADDRESS ON FILE | | | Customer Refund | | | | $0.14 |
| ACCOUNT NO.<br><br>CUSTOMER_80766<br>ADDRESS ON FILE | | | Customer Refund | | | | $0.39 |
| ACCOUNT NO.<br><br>CUSTOMER_80767<br>ADDRESS ON FILE | | | Customer Refund | | | | $0.04 |
| ACCOUNT NO.<br><br>CUSTOMER_80768<br>ADDRESS ON FILE | | | Customer Refund | | | | $0.05 |
| ACCOUNT NO.<br><br>CUSTOMER_80769<br>ADDRESS ON FILE | | | Customer Refund | | | | $0.19 |
| ACCOUNT NO.<br><br>CUSTOMER_80770<br>ADDRESS ON FILE | | | Customer Refund | | | | $0.06 |

Sheet no. _31_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.87

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,                    Case No.   15-11755 (CSS)
                           **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER_80771 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.19 |
| ACCOUNT NO. <br> CUSTOMER_80773 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.01 |
| ACCOUNT NO. <br> CUSTOMER_80774 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.01 |
| ACCOUNT NO. <br> CUSTOMER_80775 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.16 |
| ACCOUNT NO. <br> CUSTOMER_80776 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.15 |
| ACCOUNT NO. <br> CUSTOMER_80777 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.36 |

Sheet no.  _32_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.88

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____ ,        Case No.   15-11755 (CSS) _____
                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CUSTOMER_80778<br>ADDRESS ON FILE | | | Customer Refund | | | | $0.13 |
| ACCOUNT NO.<br><br>CUSTOMER_80780<br>ADDRESS ON FILE | | | Customer Refund | | | | $0.20 |
| ACCOUNT NO.<br><br>CUSTOMER_80783<br>ADDRESS ON FILE | | | Customer Refund | | | | $0.01 |
| ACCOUNT NO.<br><br>CUSTOMER_80784<br>ADDRESS ON FILE | | | Customer Refund | | | | $0.46 |
| ACCOUNT NO.<br><br>CUSTOMER_80785<br>ADDRESS ON FILE | | | Customer Refund | | | | $0.03 |
| ACCOUNT NO.<br><br>CUSTOMER_80786<br>ADDRESS ON FILE | | | Customer Refund | | | | $0.05 |

Sheet no. _33_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.88

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) -- Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.    15-11755 (CSS)
_____                              _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER_80788 ADDRESS ON FILE | | | Customer Refund | | | | $0.05 |
| ACCOUNT NO.  CUSTOMER_80790 ADDRESS ON FILE | | | Customer Refund | | | | $0.21 |
| ACCOUNT NO.  CUSTOMER_80791 ADDRESS ON FILE | | | Customer Refund | | | | $0.11 |
| ACCOUNT NO.  CUSTOMER_80792 ADDRESS ON FILE | | | Customer Refund | | | | $0.59 |
| ACCOUNT NO.  CUSTOMER_80793 ADDRESS ON FILE | | | Customer Refund | | | | $0.16 |
| ACCOUNT NO.  CUSTOMER_80795 ADDRESS ON FILE | | | Customer Refund | | | | $0.02 |

Sheet no. _34_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1.14

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __USA Discounters, Ltd._____,          Case No. __15-11755 (CSS)_____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER_80796 ADDRESS ON FILE | | | Customer Refund | | | | $0.14 |
| ACCOUNT NO. CUSTOMER_80797 ADDRESS ON FILE | | | Customer Refund | | | | $0.20 |
| ACCOUNT NO. CUSTOMER_80798 ADDRESS ON FILE | | | Customer Refund | | | | $0.01 |
| ACCOUNT NO. CUSTOMER_80799 ADDRESS ON FILE | | | Customer Refund | | | | $0.76 |
| ACCOUNT NO. CUSTOMER_80800 ADDRESS ON FILE | | | Customer Refund | | | | $0.01 |
| ACCOUNT NO. CUSTOMER_80802 ADDRESS ON FILE | | | Customer Refund | | | | $0.64 |

Sheet no. _35_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1.76

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER_80803 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.08 |
| ACCOUNT NO. <br> CUSTOMER_80804 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.31 |
| ACCOUNT NO. <br> CUSTOMER_80805 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.06 |
| ACCOUNT NO. <br> CUSTOMER_80806 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.11 |
| ACCOUNT NO. <br> CUSTOMER_80807 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.26 |
| ACCOUNT NO. <br> CUSTOMER_80808 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.05 |

Sheet no.  36  of   101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 0.87

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
_____                                  _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER_80809 ADDRESS ON FILE | | | Customer Refund | | | | $0.55 |
| ACCOUNT NO. CUSTOMER_80810 ADDRESS ON FILE | | | Customer Refund | | | | $0.83 |
| ACCOUNT NO. CUSTOMER_80811 ADDRESS ON FILE | | | Customer Refund | | | | $0.09 |
| ACCOUNT NO. CUSTOMER_80812 ADDRESS ON FILE | | | Customer Refund | | | | $0.01 |
| ACCOUNT NO. CUSTOMER_80813 ADDRESS ON FILE | | | Customer Refund | | | | $0.04 |
| ACCOUNT NO. CUSTOMER_80814 ADDRESS ON FILE | | | Customer Refund | | | | $0.60 |

Sheet no. _37_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2.12

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CUSTOMER_80900<br>ADDRESS ON FILE | | | Customer Refund | | | | $146.64 |
| ACCOUNT NO.<br>CUSTOMER_80901<br>ADDRESS ON FILE | | | Customer Refund | | | | $220.36 |
| ACCOUNT NO.<br>CUSTOMER_80902<br>ADDRESS ON FILE | | | Customer Refund | | | | $1,133.94 |
| ACCOUNT NO.<br>CUSTOMER_80903<br>ADDRESS ON FILE | | | Customer Refund | | | | $883.73 |
| ACCOUNT NO.<br>CUSTOMER_80904<br>ADDRESS ON FILE | | | Customer Refund | | | | $541.78 |
| ACCOUNT NO.<br>CUSTOMER_80905<br>ADDRESS ON FILE | | | Customer Refund | | | | $17.00 |

Sheet no.  _38_ of  _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,943.45

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,                    Case No.    15-11755 (CSS)
                          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CUSTOMER_80906 <br> ADDRESS ON FILE | | | Customer Refund | | | | $0.79 |
| ACCOUNT NO. <br> CUSTOMER_80907 <br> ADDRESS ON FILE | | | Customer Refund | | | | $9.04 |
| ACCOUNT NO. <br> CUSTOMER_80908 <br> ADDRESS ON FILE | | | Customer Refund | | | | $1.52 |
| ACCOUNT NO. <br> CUSTOMER_80909 <br> ADDRESS ON FILE | | | Customer Refund | | | | $9.15 |
| ACCOUNT NO. <br> CUSTOMER_80910 <br> ADDRESS ON FILE | | | Customer Refund | | | | $11.60 |
| ACCOUNT NO. <br> CUSTOMER_80925 <br> ADDRESS ON FILE | | | Customer Refund | | | | $19.78 |

Sheet no. _39_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 51.88

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                        ,          Case No.   15-11755 (CSS)
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CUSTOMER_80926 ADDRESS ON FILE | | | Customer Refund | | | | $4.39 |
| ACCOUNT NO. CUSTOMER_80927 ADDRESS ON FILE | | | Customer Refund | | | | $586.34 |
| ACCOUNT NO. CUSTOMER_80928 ADDRESS ON FILE | | | Customer Refund | | | | $3.41 |
| ACCOUNT NO. CUSTOMER_80929 ADDRESS ON FILE | | | Customer Refund | | | | $2.35 |
| ACCOUNT NO. CUSTOMER_80930 ADDRESS ON FILE | | | Customer Refund | | | | $3.19 |
| ACCOUNT NO. CUSTOMER_80931 ADDRESS ON FILE | | | Customer Refund | | | | $51.24 |

Sheet no.  40  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 650.92

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                          ,          Case No.   15-11755 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CUSTOMER_80932 ADDRESS ON FILE | | | Customer Refund | | | | $21.82 |
| ACCOUNT NO.  CUSTOMER_80933 ADDRESS ON FILE | | | Customer Refund | | | | $23.68 |
| ACCOUNT NO.  CUSTOMER_80934 ADDRESS ON FILE | | | Customer Refund | | | | $60.00 |
| ACCOUNT NO.  CUSTOMER_80935 ADDRESS ON FILE | | | Customer Refund | | | | $36.69 |
| ACCOUNT NO.  CUSTOMER_R7438 ADDRESS ON FILE | | | Customer Refund | | | | $79.80 |
| ACCOUNT NO.  D3/A-OK APPLIANCE SERVICE 406 ARRAWANNA STREET COLORADO SPRINGS, CO 80909 | | | Trade Payable | X | X | | $709.63 |

Sheet no.  41  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 931.62

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __USA Discounters, Ltd._____,     Case No. ___15-11755 (CSS)_____
　　　　　　　　　Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DC TREASURER, OFFICE OF FINANCE & TREASURY UNCLAIMED PROPERTY DIVISION 1101 4TH STREET SW, STE 800W WASHINGTON, DC 20024 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEER PARK PO BOX 856192 LOUISVILLE, KY 40285-6192 | | | Trade Payable | | | | $162.54 |
| ACCOUNT NO.<br><br>DELAWARE STATE ESCHEATOR, DEPT OF FINANCE, OFFICE OF UNCLAIMED PROPERTY 820 N. FRENCH ST., 8TH FLOOR WILMINGTON, DE 19801 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DEPARTMENT OF PUBLIC UTILITIES 2401 COURTHOUSE DR VIRGINIA BEACH, VA 23456-9018 | | | Trade Payable | | | | $408.87 |
| ACCOUNT NO.<br><br>DIABLO RACING INC 4315 MAINE AVE BALDWIN PARK, CA 91706 | | | Trade Payable | | | | $1,490.00 |

Sheet no. _42_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,061.41

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,                    Case No.   15-11755 (CSS)
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIAMOND DIRECT LLC<br>145W 45TH STREET, 5TH FLOOR<br>NEW YORK, NY 10036 | | | Trade Payable | | | | $4,167.95 |
| ACCOUNT NO.<br><br>DIAZ, LORRAINE<br>ADDRESS ON FILE | | | Workers Compensation Claim No. EOU1213 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DOCTORSCARE<br>ST BETHLEHEM CLINIC<br>2320 WILMA RUDOLPH BLVD<br>CLARKSVILLE, TN 37040 | | | Trade Payable | | | | $50.36 |
| ACCOUNT NO.<br><br>DODSON PEST CONTROL<br>425 ANN ST<br>FAYETTEVILLE, NC 28301 | | | Trade Payable | | | | $65.00 |
| ACCOUNT NO.<br><br>DOMINION VIRGINIA POWER<br>120 TREDEGAR ST<br>RICHMOND, VA 23219 | | | Trade Payable | | | | $34,481.72 |
| ACCOUNT NO.<br><br>E-OSCAR WEB<br>DEPT 224501<br>PO BOX 55000<br>DETROIT, MI 48255-2245 | | | Trade Payable | | | | $1,000.00 |

Sheet no. __43_ of __101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 39,765.03

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __USA Discounters, Ltd._____,          Case No. __15-11755 (CSS)_____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EAST COAST TIRE<br>162 N CHERRY STREET<br>ASHEBORO, NC 27205 | | | Trade Payable | | | | $3,970.84 |
| ACCOUNT NO.<br><br>EGGLESTON SERVICES<br>1161 INGLESIDE RD<br>NORFOLK, VA 23502 | | | Trade Payable | | | | $1,333.20 |
| ACCOUNT NO.<br><br>EL PASO DISPOSAL<br>5539 EL PASO DR<br>EL PASO, TX 79905-2907 | | | Trade Payable | | | | $645.38 |
| ACCOUNT NO.<br><br>EL PASO ELECTRIC<br>100 N. STANTON<br>EL PASO, TX 79901 | | | Trade Payable | | | | $7,784.94 |
| ACCOUNT NO.<br><br>ELDA GA AU LLC<br>C/O F-L MANAGEMENT INC<br>1505 NE VILLAGE STREET<br>FAIRVIEW, OR 97024 | | | Trade Payable | | | | $18,000.00 |
| ACCOUNT NO.<br><br>ELDA GA AU, LLC<br>C/O KLOSINSKI OVERSTREET, LLP<br>#7 GEORGE C. WILSON COURT<br>AUGUSTA, GA 30909 | | | Litigation - Landlord/Tenant - Case Number: 2015RCCV397 | X | X | X | Undetermined |

Sheet no. __44_ of __101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 31,734.36

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ELDA GA AU, LLC<br>C/O F-L MANAGEMENT, INC.<br>1505 NE VILLAGE STREET<br>FAIRVIEW, OR 97024 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ELECTRICAL DISTRIBUTORS INC<br>4600 NW ST. HELENS RD.<br>PORTLAND, OR 97210 | | | Trade Payable | | | | $662.57 |
| ACCOUNT NO.<br><br>ELECTRONIC DOCTOR INC<br>8550 SANFORD DRIVE<br>HENRICO, VA 23228 | | | Trade Payable | X | X | | $422.91 |
| ACCOUNT NO.<br><br>ELECTRONIC SYSTEMS<br>PO BOX 603065<br>CHARLOTTE, NC 28260-3065 | | | Trade Payable | | | | $4,914.81 |
| ACCOUNT NO.<br><br>ELITE AUDIO SOLUTIONS<br>124 W. CIMARRON STREET<br>COLORADO SPRINGS, CO 80903 | | | Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>EMERALD COAST UTILITY AUTHORITY<br>9255 STURDEVANT ST<br>PENSACOLA, FL 32514 | | | Trade Payable | | | | $45.84 |

Sheet no.  45  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 6,396.13

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **USA Discounters, Ltd.**                          ,          Case No.  **15-11755 (CSS)**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ENTERPRISE SHOPPING CENTER<br>PO BOX 402947-019<br>ATLANTA, GA 30384-2947 | | | Trade Payable | | | | $26,763.47 |
| ACCOUNT NO.<br>ENTERPRISE SHOPPING CENTER, LLC<br>1255 22ND ST NW<br>STE 600<br>WASHINGTON, DC 20037 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br>EXPERIAN<br>PO BOX 881971<br>LOS ANGELES, CA 90088-1971 | | | Trade Payable | | | | $1,798.01 |
| ACCOUNT NO.<br>FANTASY DESIGNS<br>9105 ENGLAND DRIVE<br>APT C<br>RICHMOND, VA 23229 | | | Trade Payable | | | | $1,880.00 |
| ACCOUNT NO.<br>FAUNTLEROY, SHAWNTIA<br>ADDRESS ON FILE | | | Trade Payable | | | | $2.53 |

Sheet no. _46_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 30,444.01

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __USA Discounters, Ltd._____,          Case No. __15-11755 (CSS)_____
            **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FEATHERSTONE INVESTORS LLC C/O ROSENTHAL PROPERTIES LLC 1945 OLD GALLOWS ROAD STE 300 VIENNA, VA 22182 | X | | Trade Payable | | | | $54,819.91 |
| ACCOUNT NO.<br><br>FEATHERSTONE INVESTORS, LLC C/O ROSENTHAL PROPERTIES, LLC 1945 OLD GALLOW ROAD SUITE 300 VIENNA, VA 22183 | X | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FEDERAL WAGE & LABOR LAW INSTITUTE 7001 W 43RD STREET HOUSTON, TX 77092 | | | Trade Payable | | | | $61.45 |
| ACCOUNT NO.<br><br>FIRE DOCTOR EXTINGUISHER CO 13656 #B REDHILL AVE TUSTIN, CA 92780 | | | Trade Payable | | | | $105.00 |
| ACCOUNT NO.<br><br>FIRST CITIZENS BANK PO BOX 988 RADCLIFF, KY 40159-0988 | | | Trade Payable | | | | $1,063.74 |

Sheet no. __47_of__101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 56,050.10

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re __USA Discounters, Ltd._____ ,          Case No. __15-11755 (CSS)_____
               **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FISH WINDOW CLEANING<br>83 POTOMAC CREEK DR<br>STE 105<br>FREDERICKSBURG, VA 22405 | | | Trade Payable | | | | $148.00 |
| ACCOUNT NO.<br><br>FISH WINDOW CLEANING<br>6755 EARL DR STE 104<br>COLORADO SPRINGS, CO 80918 | | | Trade Payable | | | | $278.00 |
| ACCOUNT NO.<br><br>FIVE STAR MATTRESS (SERTA)<br>2600 FORBES AVENUE<br>HOFFMAN ESTATES, IL 60192 | | | Trade Payable | | | | $75,643.35 |
| ACCOUNT NO.<br><br>FLOREK, RYAN<br>ADDRESS ON FILE | | | Contingent Employee Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FLORIDA DEPT OF FINANCIAL SERVICES, BUREAU OF UNCLAIMED PROPERTY<br>PO BOX 6350<br>TALLAHASSEE, FL 32314-6350 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |

Sheet no. __48_ of __101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 76,069.35

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                          ,                    Case No.   15-11755 (CSS)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLORIDA STATE GAMES, INC<br>6601 LYONS RD<br>COCONUT CREEK, FL 33073 | | | Trade Payable | | | | $35,633.00 |
| ACCOUNT NO.<br><br>FORD & HARRISON LLP<br>PO BOX 101423<br>ATLANTA, GA 30392-1423 | | | Trade Payable | | | | $208.00 |
| ACCOUNT NO.<br><br>FOUR SEASON'S MECHANICAL CONTRACTORS<br>3709 BUCKNER STREET<br>EL PASO, TX 79925 | | | Trade Payable | | | | $818.37 |
| ACCOUNT NO.<br><br>FURNITURE MEDIC BY CARLENE & JOHN HANLON<br>FURNITURE MEDIC BY CHARLENE & JOHN HANLON<br>209 N BLAKE DRIVE<br>OKLAHOMA CITY, OK 73130 | | | Trade Payable | X | X | | $175.00 |
| ACCOUNT NO.<br><br>FURNITURE MEDIC BY THREE TREES<br>7218 POLAR BEAR<br>SAN ANTONIO, TX 78238 | | | Trade Payable | X | X | | $211.09 |

Sheet no.  49  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 37,045.46

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **USA Discounters, Ltd.** _____ ,          Case No.   **15-11755 (CSS)** _____
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FURNITURE MEDIC-HAYS VA<br>PO BOX 1306<br>HAYS, VA 23072 | | | Trade Payable | X | X | | $75.00 |
| ACCOUNT NO.<br><br>GASKINS, DEMERA<br>C/O TYCKO & ZAVAREEI LLP<br>200 L STREET, N.W.<br>SUITE 808<br>WASHINGTON, DC 20036 | | | Litigation - Collections Counter Claim - Case Number: 2014 SC3 3915 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GATCHALIAN JEWELRY REPAIRS<br>1625 SALEM ROAD<br>SUITE 102<br>VIRGINIA BEACH, VA 23456 | | | Trade Payable | X | X | | $222.00 |
| ACCOUNT NO.<br><br>GATLING, TERMAIN<br>ADDRESS ON FILE | | | Workers Compensation Claim No. ESQ7548 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GENESIS FURNITURE REPAIR<br>PO BOX 1241<br>MCKENNA, WA 98558 | | | Trade Payable | X | X | | $1,225.00 |

Sheet no. _50_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 1,522.00

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                ,        Case No.   15-11755 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GEORGIA DEPT OF REVENUE, UNCLAIMED PROPERTY DIVISION <br> 4125 WELCOME ALL RD SW, STE 701 <br> ATLANTA, GA 30349-1824 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GEORGIA POWER <br> 1607 WALTON WAY <br> AUGUSTA, GA 30904 | | | Trade Payable | | | | $6,393.53 |
| ACCOUNT NO. <br><br> GEORGIA POWER <br> 960 KEY ST <br> MACON, GA 31204 | | | Trade Payable | | | | $2,973.38 |
| ACCOUNT NO. <br><br> GEORGIA POWER <br> 1112 VETERANS PKWY <br> COLUMBUS, GA 31901 | | | Trade Payable | | | | $6,044.19 |
| ACCOUNT NO. <br><br> GEORGIA POWER <br> 923 W OGLETHROPE HWY <br> HINESVILLE, GA 31313 | | | Trade Payable | | | | $4,282.19 |

Sheet no.   51  of   101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 19,693.29

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GILL, NORMAN THOMAS<br>ADDRESS ON FILE | | | Workers Compensation Claim No. E1B0930 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GOLD STAR JEWELLERY LLC<br>20 WEST 37TH STREET<br>7TH FLOOR<br>NEW YORK, NY 10018 | | | Trade Payable | | | | $8,902.75 |
| ACCOUNT NO.<br><br>GOLDEN ISLES JEWELRY<br>3050 CHARINGI CROSS<br>BRUSNWICK, GA 31525 | | | Trade Payable | X | X | | $149.00 |
| ACCOUNT NO.<br><br>GOODWIN PROCTER LLP<br>EXCHANGE PLACE<br>53 STATE STREET<br>BOSTON, MA 2109 | | | Trade Payable | | | | $1,020.00 |
| ACCOUNT NO.<br><br>GRACE RECOVERY<br>COLLECTIONS<br>8346 TYLER BLVD<br>MENTOR, OH 44060 | | | Trade Payable | | | | $889.20 |
| ACCOUNT NO.<br><br>GREENWOOD, ALVIN &<br>TRUSTEE DAVID ROGERS<br>4061 LAWRENCE CIR APT A<br>FORT CAMPBELL, KY 42223 | | | Trade Payable | | | | $916.72 |

Sheet no.  _52_ of  _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,877.67

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GRIER JR, EUGENE <br> ADDRESS ON FILE | | | Workers Compensation Claim No. WC324A71310 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GRIER JR, EUGENE <br> ADDRESS ON FILE | | | Workers Compensation Claim No. ESQ6968 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> GULF POWER COMPANY <br> 418 W GARDEN ST <br> PENSACOLA, FL 32502 | | | Trade Payable | | | | $434.02 |
| ACCOUNT NO. <br><br> H2O TO GO, INC <br> 5821 WARD CT <br> VIRGINIA BEACH, VA 23455 | | | Trade Payable | | | | $283.26 |
| ACCOUNT NO. <br><br> HAMPTON INN LEESVILLE LA <br> 136 EXPRESS BLVD <br> LEESVILLE, LA 71446 | | | Trade Payable | | | | $435.39 |
| ACCOUNT NO. <br><br> HENDERSON FIRE PROTECTION INC <br> PO BOX 4193 <br> EL PASO, TX 79914 | | | Trade Payable | | | | $203.46 |

Sheet no.  _53_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 1,356.13

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____ ,                    Case No.   15-11755 (CSS) _____
            **Debtor**                                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEWLETT-PACKARD FINANCIAL SERVICES CO<br>PO BOX 402582<br>ATLANTA, GA 30384-2582 | | | Trade Payable | | | | $2,349.29 |
| ACCOUNT NO.<br><br>HICKS, FLORENCE<br>ADDRESS ON FILE | | | Workers Compensation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>HIGH COUNTRY PEST CONTROL<br>1625 TUSKEGEE PLACE STE 180<br>COLORADO SPRINGS, CO 80915 | | | Trade Payable | | | | $136.00 |
| ACCOUNT NO.<br><br>HOME PARAMOUNT<br>PO BOX 727<br>FORESTHILL, MD 21050-0727 | | | Trade Payable | | | | $130.00 |
| ACCOUNT NO.<br><br>HOMELEGANCE<br>6045 BOAT ROCK BLVD<br>ATLANTA, GA 30336 | | | Trade Payable | | | | $5,953.00 |
| ACCOUNT NO.<br><br>HOUSE OF PRINTING<br>811 S LYNNHAVEN ROAD<br>VA BEACH, VA 23452 | | | Trade Payable | | | | $4,446.70 |

Sheet no.  _54_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 13,014.99

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                    Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HRSD<br>1434 AIR RAIL AVENUE<br>VIRGINIA BEACH, VA 23455 | | | Trade Payable | | | | $39.94 |
| ACCOUNT NO.<br><br>HRUBS<br>1434 AIR RAIL AVENUE<br>VIRGINIA BEACH, VA 23455 | | | Trade Payable | | | | $168.18 |
| ACCOUNT NO.<br><br>HYPHENET INC<br>1761 HOTEL CIRCLE SOUTH STE 350<br>SAN DIEGO, CA 92108 | | | Trade Payable | X | X | | $449.40 |
| ACCOUNT NO.<br><br>ILLINOIS STATE TREASURER, UNCLAIMED PROPERTY DIVISION<br>PO BOX 19496<br>SPRINGFIELD, IL 62794-9496 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>INTELLIVERSE<br>5900 WINDWARD PKWY STE 500<br>ALPHARETTE, GA 30005 | | | Trade Payable | | | | $823.16 |
| ACCOUNT NO.<br><br>IR-TWO RIVERS CENTER LLC<br>LBOX #865166<br>11050 LAKE UNDERHILL RD<br>ORLANDO, FL 32825 | | | Trade Payable | | | | $21,061.00 |

Sheet no.  _55_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 22,541.68

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                    ,          Case No.   15-11755 (CSS)
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IR-TWO RIVERS CENTER LLC LBOX #865166 11050 LAKE UNDERHILL RD ORLANDO, FL 32825 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> J&J EXTERMINATING CO INC 514 N PINE ST DERIDDER, LA 70634 | | | Trade Payable | | | | $200.00 |
| ACCOUNT NO. <br><br> J-LEGACY LLC C/O PEMBROKE COMMERCIAL REALTY 4460 CORPORATION LANE, SUITE 300 VA BEACH, VA 23462 | | | Trade Payable | | | | $8,239.97 |
| ACCOUNT NO. <br><br> J-LEGACY, LLC 2850 AIRLINE BLVD STE D PORTSMOUTH, VA 23701 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> JAB DISTRIBUTORS PROTECT-A-BED 75 REMITTANCE DRIVE SUITE 3005 CHICAGO, IL 60675-3005 | | | Trade Payable | | | | $831.00 |

Sheet no.  56  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 9,270.97

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **USA Discounters, Ltd.**                                    ,          Case No.   **15-11755 (CSS)**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAF JEWELERS<br>8838 VISCOUNT BLVD<br>STE B<br>EL PASO, TX 79925 | | | Trade Payable | X | X | | $3,904.00 |
| ACCOUNT NO.<br><br>JEA<br>21 WEST CHURCH ST<br>JACKSONVILLE, FL 32202-3139 | | | Trade Payable | | | | $1,475.48 |
| ACCOUNT NO.<br><br>JEWELRY REPAIR ZONE<br>5358 SOTO GRANDE DR<br>PENSACOLA, FL 32504 | | | Trade Payable | X | X | | $142.00 |
| ACCOUNT NO.<br><br>JUNCTION CITY CHAMBER OF COMMERCE<br>701 N. JEFFERSON STREET<br>JUNCTION CITY, KS 66441 | | | Trade Payable | | | | $275.00 |
| ACCOUNT NO.<br><br>KANSAS GAS SERVICE<br>1500 S.W. ARROWHEAD<br>TOPEKA, KS 66604-4027 | | | Trade Payable | | | | $44.33 |
| ACCOUNT NO.<br><br>KANSAS STATE TREASURER, UNCLAIMED PROPERTY<br>900 SW JACKSON, STE 201<br>TOPEKA, KS 66612-1235 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |

Sheet no.  _57_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,840.81

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,          Case No.    15-11755 (CSS)
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KELLY HVAC INC <br> 8431 OLD MARLBORO PIKE STE 200 <br> UPPER MARLBORO, MD 20772 | | | Trade Payable | | | | $880.00 |
| ACCOUNT NO. <br><br> KENTUCKY STATE TREASURER, UNCLAIMED PROPERTY DIVISION <br> 1050 US HIGHWAY 127 S., SUITE 100 <br> FRANKFORT, KY 40601 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KILLEEN ATM LLC <br> C/O STREAM REALTY PARTNERS LP <br> PO BOX 8373 <br> PASADENA, CA 91109-8373 | X | | Trade Payable | | | | $27,949.67 |
| ACCOUNT NO. <br><br> KILLEEN ATM, LLC <br> 9701 WILSHIRE <br> 10TH FLOOR <br> BEVERLY HILLS, CA 90212 | X | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> KILMER, RONALD A <br> ADDRESS ON FILE | | | Workers Compensation Claim No. EVF8548 | X | X | X | Undetermined |

Sheet no.  _58_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 28,829.67

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KIRSCHBAUM NANNEY KEENAN & GRIFFIN PA<br>2418 BLUE RIDGE ROAD SUITE 200<br>RALEIGH, NC 27607 | | | Trade Payable | | | | $52.43 |
| ACCOUNT NO.<br><br>KNOX PEST CONTROL<br>PO BOX 4336<br>COLUMBUS, GA 31914 | | | Trade Payable | | | | $47.00 |
| ACCOUNT NO.<br><br>KULUWAIMAKA, TIFFANY MARIE<br>ADDRESS ON FILE | | | Workers Compensation Claim No. AU48491 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>L&G HOME APPLIANCE SERVICE<br>4106 MUSTANG DRIVE<br>KILLEEN, TX 76549 | | | Trade Payable | X | X | | $1,987.39 |
| ACCOUNT NO.<br><br>LABOR READY MID-ATLANTIC VAB<br>PO BOX 820145<br>PHILADELPHIA, PA 19182-0145 | | | Trade Payable | | | | $1,852.24 |
| ACCOUNT NO.<br><br>LABOR READY SOUTHEAST<br>PO BOX 7400435<br>ATLANTA, GA 30374-0435 | | | Trade Payable | | | | $577.49 |

Sheet no. _59_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 4,516.55

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____,          Case No.  15-11755 (CSS) _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAKEWOOD CHAMBER OF COMMERCE<br>6310 MT TACOMA DR SW<br>STE B<br>LAKEWOOD, WA 98499 | | | Trade Payable | | | | $457.00 |
| ACCOUNT NO.<br><br>LAKEWOOD REFUSE<br>4111 192ND ST E<br>TACOMA, WA 98446-2745 | | | Trade Payable | | | | $842.58 |
| ACCOUNT NO.<br><br>LAKEWOOD WATER DISTRICT<br>11900 GRAVELLY LAKE DR SW<br>LAKEWOOD, WA 98499 | | | Trade Payable | | | | $52.44 |
| ACCOUNT NO.<br><br>LAROCQUE, SHAWN<br>ADDRESS ON FILE | | | Workers Compensation Claim No. AU49142 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LATHROP & GAGE LLP<br>2345 GRAND BLVD<br>STE 2200<br>KANSAS CITY, MO 64108 | | | Trade Payable | | | | $92.50 |

Sheet no. _60_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,444.52

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                               ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAURIE, BRUCE<br>ADDRESS ON FILE | | | Workers Compensation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LAWTON TERMITE & PEST CONTROL<br>PO BOX 3837<br>LAWTON, OK 73502 | | | Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>LIGHT BULBS ETC<br>14821 W 99TH STREET<br>LENEXA, KS 66215 | | | Trade Payable | | | | $165.50 |
| ACCOUNT NO.<br><br>LOUISIANA UNCLAIMED PROPERTY<br>PO BOX 91010<br>BATON ROUGE, LA 70821-9010 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LUXOR TECHNOLOGIES INC<br>6965 EL CAMINO REAL SUITE 105-549<br>CARLSBAD, CA 92009 | | | Trade Payable | | | | $1,039.50 |

Sheet no.  61 of  101  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,655.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd._____,          Case No.  15-11755 (CSS)_____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>M & B ENTERPRISES OF ARIZONA INC<br>7202 E. CAREFREE DRIVE STE2B<br>PO BOX 5234<br>CAREFREE, AZ 85377 | | | Trade Payable | | | | $199.79 |
| ACCOUNT NO.<br><br>M A REICH LINE (A DIVISION OF SDI)<br>590 FIFTH AVENUE<br>SUITE 1801<br>NEW YORK, NY 10036 | | | Trade Payable | | | | $3,825.00 |
| ACCOUNT NO.<br><br>MADISON RIDGE DBA SEMINOLE<br>PO BOX 620<br>OKOLONA, MS 38860 | | | Trade Payable | X | X | | $1,122.78 |
| ACCOUNT NO.<br><br>MAGISTRATE COURT  OF DOUGHERTY COURT<br>MAGISTRATE COURT CLERK<br>P.O. BOX 1827<br>ALBANY, GA 30702 | | | Trade Payable | | | | $98.00 |
| ACCOUNT NO.<br><br>MAINSTREAM HEATING & COOLING<br>1539-A ASHLAND CITY ROAD<br>CLARKSVILLE, TN 37040 | | | Trade Payable | | | | $532.00 |

Sheet no. _62_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,777.57

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **USA Discounters, Ltd.**                    ,          Case No.  **15-11755 (CSS)**
_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARYLAND CROSSING REALTY, LLC<br>PO BOX 823517<br>PHILADELPHIA, PA 19182-3517 | | | Trade Payable | | | | $30,297.37 |
| ACCOUNT NO.<br>MARYLAND CROSSING REALTY, LLC<br>433 FIFTH AVE<br>STE 200<br>NEW YORK, NY 10016 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br>MEADE, JULIE ANN, ADMINISTRATOR, UNIFORM CONSUMER CREDIT CODE<br>C/O DAVID B SHAW<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 6TH FLOOR<br>DENVER, CO 80203 | | | Litigation - Regulatory - Case Number: 2015CV032520 | X | X | X | Undetermined |
| ACCOUNT NO.<br>MEADOWS JEWELERS INC<br>125 PALAFOX PL<br>PENSACOLA, FL 32502 | | | Trade Payable | X | X | | $1,070.00 |
| ACCOUNT NO.<br>MG WORLDWIDE<br>115 W 45TH STREET<br>9TH FLOOR<br>NEW YORK, NY 10036 | | | Trade Payable | | | | $765.00 |

Sheet no. _63_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 32,132.37

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **USA Discounters, Ltd.**                    ,        Case No.   **15-11755 (CSS)**
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHIGAN UNCLAIMED PROPERTY<br>PO BOX 30756<br>LANSING, MI 48909 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br>MIDWEST APPLIANCE CENTER INC<br>800 TUTTLE CREEK BLVD<br>MANHATTAN, KS 66502 | | | Trade Payable | X | X | | $264.21 |
| ACCOUNT NO.<br>MIKE NOTTINGHAM TRUS<br>8610 SW COOMBS ROAD<br>LAWTON, OK 73505 | | | Trade Payable | | | | $11,037.70 |
| ACCOUNT NO.<br>MIKE NOTTINGHAM TRUST<br>8610 SW COOMBS ROAD<br>LAWTON, OK 73505 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br>MIKE'S FIRE EXTINGUISHER SALES & SERVICE INC<br>128 1/2 WEST 18TH STREET<br>JUNCTION CITY, KS 66441 | | | Trade Payable | | | | $53.06 |
| ACCOUNT NO.<br>MILITARY NEWSPAPERS OF VA<br>PO BOX 826526<br>PHILADELPHIA, PA 19182-6526 | | | Trade Payable | | | | $16,666.64 |

Sheet no. _64_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 28,021.61

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                         ,          Case No.   15-11755 (CSS)
_____              _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MILLER MECHANICAL INC<br>PO BOX 1429<br>GLEN ALLEN, VA 23060 | | | Trade Payable | | | | $209.95 |
| ACCOUNT NO.<br><br>MIMS, ADRIAN<br>ADDRESS ON FILE | | | Trade Payable | | | | $3.66 |
| ACCOUNT NO.<br><br>MINNESOTA LIFE<br>110 WEST ROSAMOND<br>HOUSTON, TX 77076 | | | Trade Payable | | | | $7,175.57 |
| ACCOUNT NO.<br><br>MISSOURI STATE TREASURER, UNCLAIMED PROPERTY ADMINISTRATOR<br>PO BOX 1272<br>JEFFERSON CITY, MO 65102-1272 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MOORE APPLIANCE SERVICE INC<br>265 COMMERCE AVE - YADKIN PARK<br>SOUTHERN PINES, NC 28387 | | | Trade Payable | X | X | | $1,189.03 |

Sheet no.  65  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 8,578.21

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____ ,          Case No.  15-11755 (CSS) _____
                  **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MURRAY, LILIETA<br>ADDRESS ON FILE | | | Workers Compensation Claim No. 1013741 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MWR FORT GORDON<br>PO BOX 7180<br>FORT GORDON, GA 30905 | | | Trade Payable | | | | $6,950.00 |
| ACCOUNT NO.<br><br>MWR FORT LEWIS<br>BOX 33066<br>JOINT BASE  LEWIS-MCCHORD, WA 98433 | | | Trade Payable | | | | $4,061.24 |
| ACCOUNT NO.<br><br>MWR FORT RILEY<br>253 CAMERSON<br>FORT RILEY, KS 66442 | | | Trade Payable | | | | $5,050.00 |
| ACCOUNT NO.<br><br>MWR FORT STEWART<br>PO BOX 3539<br>FORT STEWART, GA 31315 | | | Trade Payable | | | | $1,200.00 |
| ACCOUNT NO.<br><br>MWR USCG<br>4000 COAST GUARD BLVD<br>PORTSMOUTH, VA 23703 | | | Trade Payable | | | | $1,750.00 |

Sheet no. _66_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 19,011.24

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,                    Case No.  15-11755 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NASSIMI AMSTERDAM DEVELOPMENT LP<br>PO BOX 602810<br>CHARLOTTE, NC 28260-2810 | | | Trade Payable | | | | $19,874.28 |
| ACCOUNT NO.<br><br>NASSIMI AMSTERDAM DEVELOPMENT, LP<br>C/O WINBROOK MANAGEMENT, LLC<br>370 SEVENTH AVENUE<br>SUITE 1600<br>NEW YORK, NY 10001 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NEBRASKA STATE TREASURER'S OFFICE UNCLAIMED PROPERTY DIVISION<br>809 P STREET<br>LINCOLN, NE 68508 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NEVADA UNCALIMED PROPERTY<br>555 E WASHINGTON AVE, SUITE 4200<br>LAS VEGAS, NV 89101-1070 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NEW AGE ELECTRONICS<br>PO BOX 406748<br>ATLANTA, GA 30384 | | | Trade Payable | | | | $30,794.76 |

Sheet no. _67_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 50,669.04

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                          ,          Case No.   15-11755 (CSS)
_____                    _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NEW MEXICO UNCLAIMED PROPERTY <br> PO BOX 25123 <br> SANTA FE, NM 87504-5123 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NEW YORK STATE OFFICE OF THE STATE COMPTROLLER, UNCLAIMED FUNDS <br> 110 STATE STREET, REMITTANCE CONTROL, 2ND FLOOR <br> ALBANY, NY 12236 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NEWPORT CROSSING INVESTORS LLC <br> 600 COUNTRY ROAD <br> SUITE 435 <br> GARDEN CITY, NY 11530 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> NEWPORT CROSSING INVESTORS LLC <br> 600 COUNTRY ROAD <br> SUITE 435 <br> GARDEN CITY, NY 11530 | | | Trade Payable | | | | $15,371.97 |
| ACCOUNT NO. <br><br> NG LIBERTY SQUARE LLC <br> C/O NIGHTINGALE REALTY LLC <br> 1430 BROADWAY SUITE 1605 <br> NEW YORK, NY 10018 | | | Trade Payable | | | | $18,216.81 |

Sheet no.   68  of   101  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 33,588.78

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **USA Discounters, Ltd.**                          ,          Case No.   **15-11755 (CSS)**
        Debtor                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NG LIBERTY SQUARE, LLC<br>1430 BROADWAY<br>STE 1605<br>NEW YORK, NY 10018 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NM1, LLC<br>C/O CRADDOCK PROPERTIES<br>337 E. PIKES PEAK AVE<br>STE 200<br>COLORADO SPRINGS, CO 80903 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NM1, LLC<br>C/O MULLIKEN WEINER BERG &<br>JOLIVET P.C.<br>ALAMO CORPORATE CENTER<br>102 SOUTH TEJON STREET, SUITE 900<br>COLORADO SPRINGS, CO 80903 | | | Litigation - Landlord/Tenant - Case Number: 2015CV32242 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NM1, LLC<br>337 E PIKES PEAK AVE<br>STE 200<br>COLORADO SPRINGS, CO 80903 | | | Trade Payable | | | | $27,341.35 |
| ACCOUNT NO.<br><br>NM1, LLC<br>337 E PIKES PEAK AVE<br>SUITE 200<br>COLORADO SPRINGS, CO 80903 | | | Trade Payable | | | | $17,049.32 |

Sheet no. __69_ of _101__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 44,390.67

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NONSTOP DELIVERY INC<br>PO BOX 222190<br>CHANTILLY, VA 20153-2190 | | | Trade Payable | | | | $38,155.90 |
| ACCOUNT NO.<br><br>NONSTOP DELIVERY, INC.<br>C/O LEGUM LAW, PLC<br>4004 WILLIAMSBURG COURT<br>FAIRFAX, VA 22032 | | | Litigation - Breach of Contract - Case Number: CL15-1642 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NORTH CAROLINA DEPT OF STATE TREASURER UNCLAIMED PROPERTY<br>325 NORTH SALISBURY STREEET<br>RALEIGH, NC 27603-1385 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OCC AUTO & TRUCK<br>2099 LEJUNE BLVD<br>JACKSONVILLE, NC 28546 | | | Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>OFFICE DEPOT INC<br>PO BOX 633211<br>CINCINNATI, OH 45263-3211 | | | Trade Payable | | | | $6,619.44 |

Sheet no. _70_of_101_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 44,875.34

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,        Case No.   15-11755 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OFFICE OF THE INDIANA ATTORNEY GENERAL UNCLAIMED PROPERTY DIVISION 35 SOUTH PARK BLVD GREENWOOD, IN 46143 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OFFICE OF THE WEST VIRGINIA STATE TREASURER PO BOX 3328 CHARLESTON, WV 25333 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OHIO DEPT OF COMMERCE, DIVISION OF UNCLAIMED FUNDS 77 S. HIGH STREET COLUMBUS, OH 43215-6108 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OKLAHOMA STATE TREASURER 2300 N. LINCOLN BLVD, RM 217 OKLAHOMA CITY, OK 73105-4895 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OLSEN, KEVIN M ADDRESS ON FILE | | | Workers Compensation Claim No. EWB5193 | X | X | X | Undetermined |

Sheet no. _71_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd._____,        Case No.   15-11755 (CSS)_____
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ONESOURCE INC /HIREVU<br>12 NORTH BRADDOCK STREET<br>WINCHESTER, VA 22601 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>ORKIN LLC<br>11147 AIR PARK ROAD<br>STE 3<br>ASHLAND, VA 23005 | | | Trade Payable | | | | $99.85 |
| ACCOUNT NO.<br><br>PACE, TIMOTHY<br>ADDRESS ON FILE | | | Workers Compensation Claim No. WC550A74953 | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PACIFIC REALTY  ASSOCIATES L.P.<br>UNIT 98<br>PO BOX 4500<br>PORTLAND, OR 97208-4500 | | | Trade Payable | | | | $24,145.95 |
| ACCOUNT NO.<br><br>PACIFIC RESOURCES ASSOCIATES LLC<br>15350 SW SEQUOIA PKWY<br>STE 300<br>PORTLAND, OR 97224 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |

Sheet no. _72_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 24,320.80

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____ ,          Case No.  15-11755 (CSS) _____
                  **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PANDORA JEWELRY<br>8671 ROBERT FULTON DRIVE<br>SUITE A<br>COLUMBIA, MD 21046 | | | Trade Payable | | | | $15,077.13 |
| ACCOUNT NO.<br><br>PARALLEL INVESTMENT PARTNERS LP<br>2525 MCKINNON ST STE 3300<br>ATTN: ROBERT J TAYLOR<br>DALLAS, TX 75201 | | | Trade Payable | | | | $4,301.49 |
| ACCOUNT NO.<br><br>PARMA FAMILY LIMITED PARTNERSHIP<br>6390 GREENWICH DRIVE<br>STE 150<br>SAN DIEGO, CA 92122 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PARMA FAMILY LP<br>PO BOX 22209<br>SAN DIEGO, CA 92192-2209 | | | Trade Payable | | | | $33,249.87 |
| ACCOUNT NO.<br><br>PENSKE TRUCK LEASING CO LP<br>P.O. BOX 532658<br>ATLANTA, GA 30353-2658 | | | Trade Payable | | | | $100,797.26 |

Sheet no. __73_ of __101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 153,425.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd._____,          Case No.  15-11755 (CSS)_____
                              Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PEPCO-POTOMAC ELECTRIC POWER <br> 701 9TH ST NW <br> WASHINGTON, DC 20068-0001 | | | Trade Payable | | | | $2,601.55 |
| ACCOUNT NO. <br><br> PERKINS CLIMATE CONTROL INC <br> 12561 LAKE CHARLES HWY <br> LEESVILLE, LA 71446 | | | Trade Payable | | | | $208.00 |
| ACCOUNT NO. <br><br> PERSONAL TOUCH CAR AUDIO & ALARMS INC <br> 7911 ANNAPOLIS RD <br> LANHAM, MD 20706 | | | Trade Payable | | | | $306.00 |
| ACCOUNT NO. <br><br> PIERCE COUNTY RECYCLING <br> 17925 MERIDIAN E <br> PUYALLUP, WA 98375-9603 | | | Trade Payable | | | | $130.66 |
| ACCOUNT NO. <br><br> PITNEY BOWES <br> PO BOX 371887 <br> PITTSBURGH, PA 15250-7887 | | | Trade Payable | | | | $317.98 |

Sheet no. _74_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,564.19

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,        Case No.   15-11755 (CSS)
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PK II OCEANSIDE TOWN & COUNTRY, LP <br> C/O KIMCO REALTY CORPORATION <br> 1621-B SOUTH MELROSE DRIVE <br> VISTA, CA 92081 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> PRECISION JEWELRY SERVICES <br> 3437 W CARY STREET <br> RICHMOND, VA 23221 | | | Trade Payable | X | X | | $2,829.00 |
| ACCOUNT NO. <br><br> PREFERRED PEST CONTROL LLC <br> PO BOX 648 <br> POOLER, GA 31322 | | | Trade Payable | | | | $75.00 |
| ACCOUNT NO. <br><br> PRIDE'S JANITORIAL AND GROUNDS <br> 5001 SW COUNTRY CLUB DRIVE <br> LAWTON, OK 73505 | | | Trade Payable | | | | $375.00 |
| ACCOUNT NO. <br><br> PRINCE WILLIAM COUNTY SANITARY LANDFILL <br> 14811 DUMFRIES RD <br> MANASSAS, VA 20112 | | | Trade Payable | | | | $47.58 |

Sheet no. _75_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,326.58

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **USA Discounters, Ltd.**                            ,          Case No.   **15-11755 (CSS)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROGRESSIVE WASTE SOLUTIONS OF LA INC<br>191 HERBERT RD<br>LEESVILLE, LA 71446-9003 | | | Trade Payable | | | | $265.05 |
| ACCOUNT NO.<br><br>PROGRESSIVE WASTE SOLUTIONS OF TX<br>2301 Eagle Parkway, Suite 200<br>FORT WORTH, TX 76177 | | | Trade Payable | | | | $440.35 |
| ACCOUNT NO.<br><br>PUBLIC SERVICE CO OF OK<br>212 E 6TH ST,<br>TULSA, OK 74119 | | | Trade Payable | | | | $688.33 |
| ACCOUNT NO.<br><br>PUBLIC SERVICE CO OF OK #430<br>PO BOX 24421<br>CANTON, OH 44701 | | | Trade Payable | | | | $4,078.49 |
| ACCOUNT NO.<br><br>PUBLIC WORKS COMMISSION OF FAYETTEVILLE<br>955 OLD WILMINGTON RD<br>FAYETTEVILLE, NC 28302-7000 | | | Trade Payable | | | | $7,867.78 |
| ACCOUNT NO.<br><br>PUGENT SOUND ENERGY FLETCHERS<br>10885 N.E. 4TH ST<br>BELLEVUE, WA 98004-5591 | | | Trade Payable | | | | $37.02 |

Sheet no.   76  of   101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 13,377.02

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____,          Case No.  15-11755 (CSS) _____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PUGET SOUND ENERGY<br>10885 N.E. 4TH ST<br>BELLEVUE, WA 98004-5591 | | | Trade Payable | | | | $520.83 |
| ACCOUNT NO.<br><br>PURCHASE POWER<br>PO BOX 371874<br>PITTSBURG, PA 15250-7874 | | | Trade Payable | | | | $19,332.00 |
| ACCOUNT NO.<br><br>PWCSA<br>4 COUNTY COMPLEX COURT<br>WOODBRIDGE, VA 22192 | | | Trade Payable | | | | $193.53 |
| ACCOUNT NO.<br><br>PYE'S APPLIANCE<br>461 SOUTH 1ST STREET<br>JESUP, GA 31545 | | | Trade Payable | X | X | | $210.96 |
| ACCOUNT NO.<br><br>QUALITY ELECTRONICS INC<br>1217 W OGLETHORPE HWY<br>HINESVILLE, GA 31313 | | | Trade Payable | X | X | | $420.00 |
| ACCOUNT NO.<br><br>QUALITY GOLD<br>P O BOX 18490<br>FAIRFIELD, OH 45018 | | | Trade Payable | | | | $986.32 |

Sheet no. _77_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 21,663.64

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __USA Discounters, Ltd._____ ,          Case No. __15-11755 (CSS)_____
                          **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>RCC CROSSINGS LLC<br>C/O HACKNEY REAL ESTATE SERVICES<br>PO BOX 17710<br>RICHMOND, VA 23226 | | | Trade Payable | | | | $19,553.33 |
| ACCOUNT NO. <br><br>RCC CROSSINGS, LLC<br>1504 SANTA ROSA ROAD<br>STE 100<br>RICHMOND, VA 23229 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO. <br><br>REMEDY<br>5500 GREENWICH ROAD<br>VIRGINIA BEACH, VA 23462 | | | Trade Payable | | | | $9,362.08 |
| ACCOUNT NO. <br><br>REPUBLIC WASTE SERVICE<br>84 CLIFTON BLVD<br>PORT WENTWORTH, GA 31408-960101 | | | Trade Payable | | | | $533.67 |
| ACCOUNT NO. <br><br>RGIS INVENTORY SPECIALISTS<br>PO BOX 77631<br>DETROIT, MI 48277 | | | Trade Payable | | | | $400.00 |

Sheet no. __78_ of __101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 29,849.08

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **USA Discounters, Ltd.**                          ,          Case No.  **15-11755 (CSS)**
_____                    _____
                    **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RICK'S HEATING & AIR CONDITIONING INC<br>1226 EXECUTIVE BLVD<br>SUITE 107<br>CHESAPEAKE, VA 23320 | | | Trade Payable | | | | $184.00 |
| ACCOUNT NO.<br><br>RJS CUSTOM FURNISHING<br>W13928 STATE ROAD 121<br>ALMA CENTER, WI 54611 | | | Trade Payable | | | | $114.36 |
| ACCOUNT NO.<br><br>RML VENTURES LAKEWOOD, LLC<br>6725 116TH AVE NE<br>STE 100<br>KIRKLAND, WA 98033 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RML VENTURES LLC<br>6725 116TH AVE NE<br>SUITE 100<br>KIRKLAND, WA 98033 | | | Trade Payable | | | | $37,638.60 |
| ACCOUNT NO.<br><br>ROCKET JEWELRY BOX INC<br>PO BOX 597<br>BRONX, NY 10451 | | | Trade Payable | | | | $68,839.40 |

Sheet no. _79_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 106,776.36

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re **USA Discounters, Ltd.**                          ,          Case No.  **15-11755 (CSS)**
                     **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROCKFORD CORPORATION<br>PO BOX 951166<br>DALLAS, TX 75395-1166 | | | Trade Payable | | | | $510.27 |
| ACCOUNT NO.<br><br>ROYAL PACIFIC GEMS/INSTOCK<br>115 WEST 45TH STREET<br>NEW YORK, NY 10036 | | | Trade Payable | | | | $2,128.25 |
| ACCOUNT NO.<br><br>SAN DIEGO GAS & ELECTRIC<br>PO BOX 25111<br>SANTA ANA, CA 92799-5111 | | | Trade Payable | | | | $13,383.36 |
| ACCOUNT NO.<br><br>SCANA ENERGY<br>PO BOX 100157<br>COLUMBIA, SC 29202-3157 | | | Trade Payable | | | | $137.70 |
| ACCOUNT NO.<br><br>SCANA ENERGY<br>244 WASHINGTON ST<br>ATLANTA, GA 30334 | | | Trade Payable | | | | $458.78 |
| ACCOUNT NO.<br><br>SCOTT HULSE PC<br>PO BPOX 99123<br>EL PASO, TX 79999-9123 | | | Trade Payable | | | | $2,577.25 |

Sheet no.  80  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 19,195.61

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **USA Discounters, Ltd.**                         ,          Case No.  **15-11755 (CSS)**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SEARS COMMERCIAL ONE<br>DEPT 53-0001279724<br>PO BOX 689134<br>DES MOINES, IA 50368-9134 | | | Trade Payable | X | X | | $2,864.72 |
| ACCOUNT NO.<br><br>SECRETARY OF STATE OF TEXAS<br>UNIFORM COMMERCIAL CODE<br>PO BOX 12887<br>AUSTIN, TX 78711-2887 | | | Trade Payable | | | | $37.00 |
| ACCOUNT NO.<br><br>SECRETARY OF THE<br>COMMONWEALTH<br>1111 EAST BROAD STREET<br>4TH FLOOR<br>RICHMOND, VA 23219 | | | Trade Payable | | | | $168.00 |
| ACCOUNT NO.<br><br>SECURITY RESOURCES INC<br>1155 MARLKRESS ROAD<br>CHERRY HILL, NJ 08003 | | | Trade Payable | | | | $22,507.09 |
| ACCOUNT NO.<br><br>SECURITY WARDS LLC<br>PO BOX 62386<br>BALTIMORE, MD 21264-2386 | | | Trade Payable | | | | $52,116.07 |

Sheet no. _81_of _101_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 77,692.88

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,                    Case No.   15-11755 (CSS)
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SECURITY WARDS, LLC C/O HELMSMAN PROPERTY SERVICES  INC. 500 EAST PRATT STREET,  STE 250 BALTIMORE, MD 21202 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SEE RESTORATIONS INC 2090 TUCKER INDUSTRIAL RD A-4 TUCKER, GA 30084 | | | Trade Payable | X | X | | $225.00 |
| ACCOUNT NO. <br><br> SEPIN, BENJAMIN ADDRESS ON FILE | | | Workers Compensation Claim No. ETQ9515 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SHEPHERD, THOMAS ALTON ADDRESS ON FILE | | | Workers Compensation Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SHOPPERTRAK RCT CORPORATION 6564 SOLUTION CENTER CHICAGO, IL 60677-6005 | | | Trade Payable | | | | $450.00 |

Sheet no.   82  of   101  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 675.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____ ,          Case No.  15-11755 (CSS) _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHRED IT KANSAS CITY<br>10900 LACKMAN ROAD<br>LENEXA, KS 66219 | | | Trade Payable | | | | $36.65 |
| ACCOUNT NO.<br><br>SHRED IT USA<br>PO BOX 101054<br>PASADENA, CA 91189-1054 | | | Trade Payable | | | | $636.51 |
| ACCOUNT NO.<br><br>SHRED IT USA<br>PO BOX  101007<br>PASADENA, CA 91189-1007 | | | Trade Payable | | | | $5,881.30 |
| ACCOUNT NO.<br><br>SHRED IT USA LLC<br>PO BOX 13574<br>NEW YORK, NY 10087-3574 | | | Trade Payable | | | | $5,158.34 |
| ACCOUNT NO.<br><br>SHRED IT USA LLC TIDEWATER - RICHMOND<br>PO BOX 906046<br>CHARLOTTE, NC 28290-6046 | | | Trade Payable | | | | $1,827.44 |
| ACCOUNT NO.<br><br>SHRED-IT USA LLC<br>PO BOX 669<br>ALAMANCE, NC 27201-0669 | | | Trade Payable | | | | $311.51 |

Sheet no.  83  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 13,851.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                              ,                    Case No.  15-11755 (CSS)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIGNATURE SOUND INC<br>1137 PATRICK DRIVE<br>FAYETTEVILLE, NC 28314 | | | Trade Payable | | | | $512.75 |
| ACCOUNT NO.<br><br>SIGNS PLAQUES AND MORE<br>4400 HOLLAND PLAZA SHOPPING CTR<br>VIRGINIA BEACH, VA 23452 | | | Trade Payable | | | | $34.25 |
| ACCOUNT NO.<br><br>SIMON PROPERTY GRP (TX) LP<br>867728 RELIABLE PKWY<br>CHICAGO, IL 60686-0077 | | | Trade Payable | | | | $610.63 |
| ACCOUNT NO.<br><br>SIMPLEXDIAM INC<br>49 W 45TH ST, 12TH FLOOR<br>NEW YORK, NY 10036 | | | Trade Payable | | | | $905.00 |
| ACCOUNT NO.<br><br>SIMPLEXGRINNELL<br>DEPT CH 10320<br>PALATINE, IL 60055-0320 | | | Trade Payable | | | | $509.49 |
| ACCOUNT NO.<br><br>SIMPLY DIAMONDS<br>590 5TH AVE<br>SUITE 1801<br>NEW YORK, NY 10036 | | | Trade Payable | | | | $15,476.50 |

Sheet no.  84 of  101 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 18,048.62

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                    **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SMALL, LISA <br> ADDRESS ON FILE | | | Workers Compensation Claim No. WC324-A66166 | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SMALL, WILLIAM <br> ADDRESS ON FILE | | | Contingent Employee Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SONITROL OF EL PASO <br> 4042 DONIPHAN DRIVE <br> EL PASO, TX 79922 | | | Trade Payable | | | | $48.71 |
| ACCOUNT NO. <br><br> SORVU CRAFTSMAN <br> REEDS JEWELERS <br> C/O SORVU CRAFTSMAN <br> 1401 GREENBRIAR PKWY, STE 1184 <br> CHESAPEAKE, VA 23320 | | | Trade Payable | X | X | | $2,045.00 |
| ACCOUNT NO. <br><br> SOUTH CAROLINA STATE TREASURER, UNCLAIMED PROPERTY PROGRAM <br> PO BOX 11778 <br> COLUMBIA, SC 29211 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |

Sheet no.  85  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,093.71

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **USA Discounters, Ltd.**                          ,          Case No.   **15-11755 (CSS)**
                    **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTHERN CUSTOMS<br>1500 S.W.S. YOUNG DRIVE<br>KILLEEN, TX 76543 | | | Trade Payable | | | | $1,952.50 |
| ACCOUNT NO.<br><br>SOUTHPARK MALL LLC<br>PO BOX 74423<br>CLEVELAND, OH 44194-4423 | | | Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>SPINA & LAVELLE ATTORNEYS AT LAW<br>ONE PERIMETER PARK SOUTH SUITE 400 N<br>BIRMINGHAM, AL 35243 | | | Trade Payable | | | | $12.11 |
| ACCOUNT NO.<br><br>SPRINT<br>PO BOX 219100<br>KANSAS CITY, MO 64121-9100 | | | Trade Payable | | | | $956.19 |
| ACCOUNT NO.<br><br>SPRINT<br>6200 SPRINT PKWY<br>OVERLAND PARK, KS 66251 | | | Trade Payable | | | | $596.56 |

Sheet no. _86_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,917.36

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SRS NO. 1 LC<br>C/O  STEVEN R STRUEBING<br>819 N WASHINGTON STREET<br>JUNCTION CITY, KS 66441 | | | Trade Payable | | | | $15,743.23 |
| ACCOUNT NO.<br><br>SRS NO. 1, L.C.<br>819 N. WASHINTON STREET<br>JUNCTION CITY, KS 66441 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STANDARD ELECTRONICS<br>1822 GORDON HIGHWAY<br>AUGUSTA, GA 30904 | | | Trade Payable | X | X | | $349.99 |
| ACCOUNT NO.<br><br>STANDARD FURNITURE<br>CIT GROUP/ COMMERCIAL SERVICES<br>P O BOX 1036<br>CHARLOTTE, NC 28201-1036 | | | Trade Payable | | | | $24,388.34 |
| ACCOUNT NO.<br><br>STANLEY STEEMER INC<br>9300 CARNEGIE AVENUE<br>SUITE G<br>EL PASO, TX 79925 | | | Trade Payable | | | | $270.63 |

Sheet no.  87  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 40,752.19

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.            ,           Case No.  15-11755 (CSS)
         **Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE OF HAWAII DEPT OF BUDGET AND FINANCE, UNCLAIMED PROPERTY PO BOX 150 HONOLULU, HI 96810 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STATE TREASURER OF MISSISSIPPI, UNCLAIMED PROPERTY DIVISION PO BOX 138 JACKSON, MS 39205-0138 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STEPHENS INC 111 CENTER STREET SUITE 400 LITTLE ROCK, AR 72201 | | | Undetermined Trade Payable | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>STREAMLINE WATER PO BOX 972832 EL PASO, TX 79997 | | | Trade Payable | | | | $81.19 |
| ACCOUNT NO.<br><br>SWEETWATER AUTHORITY 505 GARRETT AVE CHULA VISTA, CA 91910 | | | Trade Payable | | | | $332.03 |

Sheet no. _88_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 413.22

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____ ,        Case No.  15-11755 (CSS) _____
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TACHE USA<br>18 EAST 48TH STREET<br>4TH FLOOR<br>NEW YORK, NY 10017 | | | Trade Payable | | | | $33,476.95 |
| ACCOUNT NO.<br><br>TELETECH SERVICE INC<br>3913 STEILACOOM BLVD SW<br>TACOMA, WA 98499 | | | Trade Payable | X | X | | $270.00 |
| ACCOUNT NO.<br><br>TERMINIX<br>280 BUSINESS PARK CIR STE 401<br>ST AUGUSTINE, FL 32095 | | | Trade Payable | | | | $130.54 |
| ACCOUNT NO.<br><br>TERMINIX<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | | | Trade Payable | | | | $387.19 |
| ACCOUNT NO.<br><br>TERMINIX  VAB<br>PO BOX 2587<br>FAYETTEVILLE, NC 28302-2587 | | | Trade Payable | | | | $440.00 |
| ACCOUNT NO.<br><br>TESSLER & WEIS/PREMESCO INC<br>2389 VAUXHALL RD<br>UNION, NJ 07083 | | | Trade Payable | | | | $684.25 |

Sheet no.  89  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 35,388.93

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                          ,          Case No.   15-11755 (CSS)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEXAS COMPUZONE<br>2201 S W S YOUNG DR STE 101A<br>KILLEEN, TX 76543-5321 | | | Trade Payable | X | X | | $427.21 |
| ACCOUNT NO.<br><br>TEXAS UNCLAIMED PROPERTY<br>PO BOX 12019<br>AUSTIN, TX 78711-2019 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THE CIT GROUP INC<br>21146 NETWORK PLACE<br>CHICAGO, IL 60673-1211 | | | Trade Payable | | | | $124.67 |
| ACCOUNT NO.<br><br>THE LOCKSMITH SHOP<br>401 S 3RD ST<br>LEESVILLE, LA 71446 | | | Trade Payable | | | | $41.80 |
| ACCOUNT NO.<br><br>THE PACKAGING SOURCE<br>P O BOX 1248<br>KERNSVILLE, NC 27285-1248 | | | Trade Payable | | | | $205.87 |
| ACCOUNT NO.<br><br>THE REPAIR GUY<br>3921 CHADSWYCK RD<br>CHESAPEAKE, VA 23321 | | | Trade Payable | X | X | | $1,575.82 |

Sheet no. _90_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 2,375.37

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                          ,          Case No.   15-11755 (CSS)
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE SHIPPING SOURCE<br>205 BUSINESS PARK DR, STE 202<br>VIRGINIA BEACH, VA 23462 | | | Trade Payable | | | | $67,918.84 |
| ACCOUNT NO.<br><br>TIDEWATER COFFEE<br>2215 HIGH STREET<br>PORTSMOUTH, VA 23704 | | | Trade Payable | | | | $1,527.05 |
| ACCOUNT NO.<br><br>TIRES  PLUS- LAWTON<br>PO BOX 403726<br>ATLANTA, GA 30384-3726 | | | Trade Payable | | | | $123.27 |
| ACCOUNT NO.<br><br>TOWN CENTER RESIDENTIAL 7 OWNERS ASSOC<br>525 S INDEPENDENCE BLVD<br>SUITE 200<br>VA BEACH, VA 23452-1189 | | | Trade Payable | | | | $457.01 |
| ACCOUNT NO.<br><br>TOWNWEST SHOPPING CENTER INC<br>PO BOX 6157<br>LAWTON, OK 73506 | | | Trade Payable | | | | $16,113.00 |

Sheet no.  91  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 86,139.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **USA Discounters, Ltd.**                          ,          Case No.   **15-11755 (CSS)**
_____                          _____
              Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TOWNWEST SHOPPING CENTER, INC<br>C/O ROBERT MEADORS<br>P.O. BOX 6157<br>LAWTON, OK 73506 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRANS UNION LLC<br>PO BOX 99506<br>CHICAGO, IL 60693-9506 | | | Trade Payable | | | | $675.69 |
| ACCOUNT NO.<br><br>TRAVELERS<br>CL REMITTANCE CENTER<br>HARTFORD, CT 06183-1008 | | | Trade Payable | | | | $46,643.42 |
| ACCOUNT NO.<br><br>TREASURER OF VIRGINIA DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TREASURER STATE OF NEW JERSEY UNCLAIMED PROPERTY<br>PO BOX 214<br>TRENTON, NJ 08695-0214 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |

Sheet no. _92_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 47,319.11

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                            **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TREASURER, STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION PO BOX 198649 NASHVILLE, TN 37219-8649 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> TRELLIST INC 117 N MARKET STREET STE 300 WILMINGTON, DE 19801 | | | Trade Payable | | | | $2,328.75 |
| ACCOUNT NO. <br><br> TRIPPE, THIRZA ADDRESS ON FILE | | | Workers Compensation Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> TROUTMAN SANDERS LLP PO BOX 933652 ATLANTA, GA 31193-3652 | | | Trade Payable | | | | $17,257.00 |
| ACCOUNT NO. <br><br> TRULY NOLEN OF AMERICA PO BOX 600289 JACKSONVILLE, FL 32260 | | | Trade Payable | | | | $669.00 |

Sheet no. _93_of_101_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 20,254.75

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd. _____,    Case No.  15-11755 (CSS) _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRULY NOLEN OF AMERICA<br>3618 BUCKNER<br>EL PASO, TX 79925-1321 | | | Trade Payable | | | | $77.94 |
| ACCOUNT NO.<br><br>TRUNG DO'S GOLDSMITH SERVICES INC<br>8639 PACIFIC AVE<br>TACOMA, WA 98444 | | | Trade Payable | X | X | | $3,209.00 |
| ACCOUNT NO.<br><br>TUTTLE PLUMBING & AC INC<br>808 W BYRD BLVD<br>UNIVERSAL CITY, TX 78148 | | | Trade Payable | | | | $219.26 |
| ACCOUNT NO.<br><br>TYCO INTEGRATED SECURITY LLC<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967 | | | Trade Payable | | | | $87.96 |
| ACCOUNT NO.<br><br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 1435<br>PROVIDENCE, RI 02901-1435 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>USA COURIER<br>31 STATE STREET 8TH FLOOR<br>BOSTON, MA 02109 | | | Trade Payable | | | | $4,885.00 |

Sheet no. _94_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 8,479.16

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                          ,          Case No.   15-11755 (CSS)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>USA DISCOUNTERS CREDIT, LLC<br>6353 CENTER DRIVE<br>NORFOLK, VA 23502 | | | Inter-Company Payable | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>USA DISCOUNTERS HOLDING COMPANY, INC.<br>6353 CENTER DRIVE<br>NORFOLK, VA 23502 | | | Inter-Company Payable | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>USC-TEXAG<br>C/O WELLS FARGO<br>PO BOX 202774<br>DALLAS, TX 75320-2774 | | | Trade Payable | | | | $10,456.67 |
| ACCOUNT NO.<br><br>USC-TEXAG BERRYTOWN, LLC<br>P.O. BOX 204391<br>AUSTIN, TX 78720 | | | Contingent Real Property Lease Rejection Damage | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>USO OF HAMPTON ROADS<br>PO BOX 7250<br>HAMPTON, VA 23666 | | | Trade Payable | | | | $4,583.00 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | Trade Payable | | | | $28.91 |

Sheet no. _95_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 15,068.58

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __USA Discounters, Ltd._____ ,        Case No. __15-11755 (CSS)_____
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON WIRELESS-AIR CARD<br>1 VERIZON WAY<br>BASKING RIDGE, NJ 07920 | | | Trade Payable | | | | $1,410.29 |
| ACCOUNT NO.<br><br>VIALECT INC<br>13300 TECUMSEH ROAD EAST<br>SUITE 344<br>TECUMSEH, ON N8N 4R8<br>CANADA | | | Trade Payable | | | | $354.84 |
| ACCOUNT NO.<br><br>VIRGINIA AMERICAN WATER<br>2040 W POYTHRESS ST<br>HOPEWELL, VA 23860 | | | Trade Payable | | | | $298.15 |
| ACCOUNT NO.<br><br>VIRGINIA NATURAL GAS<br>544 S INDEPENDENCE BLVD<br>VIRGINIA BEACH, VA 23452 | | | Trade Payable | | | | $273.69 |
| ACCOUNT NO.<br><br>WASHINGTON GAS<br>6801 INDUSTRIAL  ROAD<br>SPRINGFIELD, VA 22151-4294 | | | Trade Payable | | | | $24.66 |

Sheet no. _96_ of _101_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,361.63

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WASHINGTON STATE DEPT OF REVENUE, UNCLAIMED PROPERTY SECTION<br>PO BOX 34053<br>SEATTKE, WA 98124-1053 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WASTE INDUSTRIES INC<br>3821 COOK BLVD<br>CHESAPEAKE, VA 23323 | | | Trade Payable | | | | $1,793.30 |
| ACCOUNT NO.<br><br>WASTE MANAGEMENT<br>625 CHERRINGTON PKWY<br>MOON TOWNSHIP, PA 15108 | | | Trade Payable | | | | $662.20 |
| ACCOUNT NO.<br><br>WASTE MANAGEMENT<br>1850 PARKWAY PLACE STE 600<br>MARIETTA, GA 30067 | | | Trade Payable | | | | $681.46 |
| ACCOUNT NO.<br><br>WASTE MANAGEMENT<br>6994 COLUMBIA GATEWAY DR #200<br>COLUMBIA, MD 21046-2702 | | | Trade Payable | | | | $451.50 |

Sheet no.  97  of  101  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 3,588.46

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,        Case No.   15-11755 (CSS)
_____                              _____
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WASTE MANAGEMENT<br>700 E BUTTERFIELD RD STE 400<br>LOMBARD, IL 60148 | | | Trade Payable | | | | $487.16 |
| ACCOUNT NO.<br><br>WASTE MANAGEMENT OF CLARKSVILLE HAULING<br>2555 MERIDIAN BLVD STE 200<br>FRANKLIN, TN 37067 | | | Trade Payable | | | | $409.99 |
| ACCOUNT NO.<br><br>WASTE MANAGEMENT OF COLORADO SPRINGS<br>80 CHAMBERS ST<br>COLORADO SPRINGS, CO 80907 | | | Trade Payable | | | | $613.83 |
| ACCOUNT NO.<br><br>WASTE MANAGEMENT OF JACKSONVILLE<br>13022 HAYS RD<br>SPRING HILL, FL 34610 | | | Trade Payable | | | | $550.69 |
| ACCOUNT NO.<br><br>WATCH & JEWELRY FAST REPAIR<br>12300 JEFFERSON AVE<br>STE 742<br>NEWPORT NEWS, VA 23602 | | | Trade Payable | X | X | | $195.00 |
| ACCOUNT NO.<br><br>WAYNE'S IN HOME FURNITURE REPAIR<br>1904 NEPTUNE DRIVE<br>AUGUSTA, GA 30906 | | | Trade Payable | X | X | | $185.00 |

Sheet no. _98_ of _101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 2,441.67

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **USA Discounters, Ltd.** ,        Case No. **15-11755 (CSS)**
            **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WELLS FARGO FINANCIAL LEASING<br>PO BOX 6434<br>CAROL STREAM, IL 60197-6434 | | | Trade Payable | | | | $21,307.01 |
| ACCOUNT NO.<br><br>WELLS FARGO FINANCIAL LEASING, INC.<br>800 WALNUT ST.<br>MAC F4031-040<br>DES MOINES, IA 50309 | | | Contingent Personal Property Lease Rejection Damages | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>WESTAR ENERGY<br>13395 134TH RD<br>HOYT, KS 66440 | | | Trade Payable | | | | $5,433.38 |
| ACCOUNT NO.<br><br>WGL ENERGY<br>13865 SUNRISE VALLEY DR<br>HERNDON, VA 20171-4661 | | | Trade Payable | | | | $1,272.10 |
| ACCOUNT NO.<br><br>WHEEL ONE<br>18400 E GALE AVENUE<br>CITY OF INDUSTRY, CA 91748 | | | Trade Payable | | | | $1,562.00 |

Sheet no. _99_of_101_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 29,574.49

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WHEEL ONE GEORGIA<br>18400 E GALE AVENUE<br>CITY OF INDUSTRY, CA 91748 | | | Trade Payable | | | | $2,972.00 |
| ACCOUNT NO.<br><br>WHEEL PERFORMANCE<br>311 DANE LN #105<br>LONGWOOD, FL 32750 | | | Trade Payable | | | | $3,365.00 |
| ACCOUNT NO.<br><br>WHEEL PRO<br>3105 SWEETWATER ROAD<br>BLDG 300A<br>LAWRENCEVILLE, GA 30044 | | | Trade Payable | | | | $8,777.91 |
| ACCOUNT NO.<br><br>WHITWORTH PEST SOLUTIONS INC<br>2533 INTER AVE<br>PUYALLUP, WA 98372 | | | Trade Payable | | | | $82.05 |
| ACCOUNT NO.<br><br>WILCOX & SAVAGE<br>440 MONTICELLO AVE<br>SUITE 2200<br>NORFOLK, VA 23510 | | | Trade Payable | | | | $425.00 |
| ACCOUNT NO.<br><br>WISCONSIN STATE TREASURY, UNCLAIMED PROPERTY<br>PO BOX 2114<br>MADISON, WI 53701 | | | Contingent Unclaimed Property Liability | X | X | X | Undetermined |

Sheet no.   100  of   101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶         $ 15,621.96

Total ▶         $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,                    Case No.   15-11755 (CSS)
_____                                    _____
                 **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  X-TREME AUDIO INC 104 B GENERAL SCREVEN WAY HINESVILLE, GA 31313 | | | Trade Payable | | | | $2,160.00 |
| ACCOUNT NO.  YAKOW MUCHNIK - JACOB'S JEWELRY 8152 HILLANDALE DRIVE SAN DIEGO, CA 92120-1617 | | | Trade Payable | X | X | | $550.00 |
| ACCOUNT NO.  YES ENERGY MANAGEMENT 4715 VIEWRIDGE AVE STE 100 SAN DIEGO, CA 92123 | | | Trade Payable | | | | $333.88 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no.  101  of  101  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,043.88

Total ▶   $ 2,337,352.57
(Use only on last page of the completed Schedule F.)                    + Undetermined
(Report also on Summary of Schedules and, if applicable, on the Statistical              Amounts
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re __USA Discounters, Ltd._____,          Case No.  __15-11755 (CSS)____
           **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | See Attached Customer Agreements Rider  Following Non-Customer Agreements |
| 1430 EP PARTNERS, LLC<br>7400 VISCOUNT BLVD<br>STE 240<br>EL PASO, TX 79925 | Non-Residential Real Property Lease |
| 750 CITADEL DRIVE HOLDINGS, LLC<br>7501 WISCONSIN AVE<br>STE 500 WEST<br>BETHESDA, MD 20814 | Non-Residential Real Property Lease |
| A-COM PROTECTION SERVICES, INC.<br>PO BOX 700<br>FORTSON, GA 31808-0700 | Security Alarm Service Agreement<br>Dated 15/06/2004 |
| ABRAHAM, NEMESIO<br>ADDRESS ON FILE | Agreement and General Release |
| ADAMS, ROBERT<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANCED DISPOSAL (FORMERLY VEOLIA) PO BOX 743019 ATLANTA, GA 30374-3019 | Waste Service Agreement Dated 10/31/2013 |
| AFFORDABLE PLUMBING & HEAT INC 1304 MARKET STREET COLORADO SPRINGS, CO 80904 | HVAC Maintanince Agreement Dated 08/17/2012 |
| AFLAC 2801 DEVINE STREET COLUMBIA, SC 29205 | Employee Benefit Plan Dated 08/01/2015 |
| AGUILAR, SCHEYLA ADDRESS ON FILE | Agreement and General Release |
| AIR-MASTERS HVAC MECHANICAL SRVCS INC PO BOX 10512 JACKSONVILLE, FL 32247 | HVAC Maintanince Agreement Dated 04/23/2012 |
| ALVARADO, THERESA D ADDRESS ON FILE | Agreement and General Release |
| ALVIRENA-FLORES, JILLIAN ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                      ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDERSON, REBECCA<br>ADDRESS ON FILE | Agreement and General Release |
| ANTHEM LIFE INSURANCE COMPANY<br>GROUP ENROLLMENT & BILLING<br>DEPT L-8111<br>COLUMBUS, OH 43268-8111 | Employee Benefit Plan<br>Dated 08/01/2015 |
| ANTHONY THOMAS, MARY E<br>ADDRESS ON FILE | Agreement and General Release |
| ANTOLIN, JOSEPH<br>ADDRESS ON FILE | Agreement and General Release |
| ARRIAGA, JOSE<br>ADDRESS ON FILE | Agreement and General Release |
| AUSTIN, CHARLES<br>ADDRESS ON FILE | Agreement and General Release |
| AUSTIN, TEVIN<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                          **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AXIENT, INC.<br>1161 SAN ANTONIO ROAD<br>MOUNTAIN VIEW, CA 94043 | IT Backup and Storage Agreement<br>Dated 07/17/2014 |
| BAGGETT, GRACE<br>ADDRESS ON FILE | Agreement and General Release |
| BAILEY, WILLIAM<br>ADDRESS ON FILE | Agreement and General Release |
| BARNHARDT, JASON L<br>ADDRESS ON FILE | Agreement and General Release |
| BASS, MICHAEL ALLEN<br>ADDRESS ON FILE | Agreement and General Release |
| BATTLE, KIMBERLY<br>ADDRESS ON FILE | Agreement and General Release |
| BAUM, JANICE<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                   ,        Case No.   15-11755 (CSS)
                              **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEADLE, JACK<br>ADDRESS ON FILE | Agreement and General Release |
| BEARD-WATERBURY, JULIE<br>ADDRESS ON FILE | Agreement and General Release |
| BEEDE, KASANDRA<br>ADDRESS ON FILE | Agreement and General Release |
| BELL, JUSTIN<br>ADDRESS ON FILE | Agreement and General Release |
| BELOTE, KELLIE L<br>ADDRESS ON FILE | Agreement and General Release |
| BELVETT, JESSICA<br>ADDRESS ON FILE | Agreement and General Release |
| BIRMINGHAM, NICOLE<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                      ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLANKENSHIP, JESSICA<br>ADDRESS ON FILE | Agreement and General Release |
| BLASIER, KRIS R<br>ADDRESS ON FILE | Agreement and General Release |
| BLYTHE, SALLY<br>ADDRESS ON FILE | Agreement and General Release |
| BORDEN PEST CONTROL<br>PO BOX 6402<br>N AUGUSTA, SC 29861 | Pest Control Agreement<br>Dated 04/25/2011 |
| BRADLEY, TRAVIS A<br>ADDRESS ON FILE | Agreement and General Release |
| BREITKREUTZ, DENNIS<br>ADDRESS ON FILE | Agreement and General Release |
| BRICE, SHERI<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd._____,        Case No.   15-11755 (CSS)_____
              **Debtor**                                                            **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRINKS GLOBAL SERVICES USA INC<br>PO BOX 619031<br>DALLAS, TX 75261-9031 | Courier Agreement<br>Dated 07/15/2012 |
| BROADWAY TRIPLE D LLC<br>C/O DAN MALCOLM/MALCOLM PROPERTIES<br>101 WEST BROADWAY,  STE 1460<br>SAN DIEGO, CA 92101 | Non-Residential Real Property Lease |
| BROMLEY, VICKI<br>ADDRESS ON FILE | Agreement and General Release |
| BROOKS, ASHLEIGH<br>ADDRESS ON FILE | Agreement and General Release |
| BROOKS, MARCAL NIBERIA<br>ADDRESS ON FILE | Agreement and General Release |
| BROWN, ANTONIO<br>ADDRESS ON FILE | Agreement and General Release |
| BROWN, PATRICIA<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re __USA Discounters, Ltd._____ ,                Case No.__15-11755 (CSS)_____
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BROWN, RENEE ADDRESS ON FILE | Agreement and General Release |
| BROWN, RODERICK ADDRESS ON FILE | Agreement and General Release |
| BROWN, STEPHEN ADDRESS ON FILE | Agreement and General Release |
| BROWN, TENNELL ADDRESS ON FILE | Agreement and General Release |
| BRYANT, TIMOTHY ADDRESS ON FILE | Agreement and General Release |
| BURNETT, KATHRYN ADDRESS ON FILE | Agreement and General Release |
| BURNS, LAUREN ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
             **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BURROUGHS, JARVIS<br>ADDRESS ON FILE | Agreement and General Release |
| CADDELL, CARLA<br>ADDRESS ON FILE | Agreement and General Release |
| CALCOTE, ANDY<br>ADDRESS ON FILE | Agreement and General Release |
| CALVIN, ELIZABETH<br>ADDRESS ON FILE | Agreement and General Release |
| CAMARDO, NICHOLAS<br>ADDRESS ON FILE | Agreement and General Release |
| CAMERON, RICHARD<br>ADDRESS ON FILE | Agreement and General Release |
| CAMPBELL, JOHNNA<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                              ,        Case No.   15-11755 (CSS)
                    **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARILLO, BRIAN<br>ADDRESS ON FILE | Agreement and General Release |
| CARONE, CATHERINE<br>ADDRESS ON FILE | Agreement and General Release |
| CARPENTER, DREW JAMES<br>ADDRESS ON FILE | Agreement and General Release |
| CARPENTER, KHADJIA<br>ADDRESS ON FILE | Agreement and General Release |
| CASTRO, HECTOR J<br>ADDRESS ON FILE | Agreement and General Release |
| CC WESTLAND JOINT VENTURE<br>C/O M.S. MANAGEMENT ASSOCIATES  INC.<br>22 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | Non-Residential Real Property Lease |
| CHAPMAN, PETRA<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,         Case No.   15-11755 (CSS)
                          Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHARLES M. FLOWERS,  BARBARA GILLIAM, ROBERT W. FLOWERS & WILLIAM G. FLOWERS C/O R.W. FLOWERS, INC. 113 BASCOM CT, STE A COLUMBUS, GA 31909 | Non-Residential Real Property Lease |
| CHATMAN, KEITH ADDRESS ON FILE | Agreement and General Release |
| CHAVEZ, BRENDA MELISSA ADDRESS ON FILE | Agreement and General Release |
| CHERRY BEKAERT L.L.P. 222 CENTRAL PARK AVENUE STE 1400 VIRGINIA BEACH, VA 23462 | 401K Admin Agreement Dated 02/16/2015 |
| CHERRY, MONET ADDRESS ON FILE | Agreement and General Release |
| CHIONG, NORA ADDRESS ON FILE | Agreement and General Release |
| CIT FINANCE LLC 10201 CENTURION PARKWAY N. #100 JACKSONVILLE, FL 32256 | Copier lease Agreement |

B6G (Official Form 6G) (12/07) – Cont.

In re __USA Discounters, Ltd._____,    Case No.__15-11755 (CSS)____
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　**(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLARK, JUMAANE<br>ADDRESS ON FILE | Agreement and General Release |
| CLARKSVILLE EXTERMINATING USE 11395<br>PO BOX 30335<br>CLARKSVILLE, TN 37040 | Pest Control Service Agreement<br>Dated 06/20/2011 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL)<br>800 SEAHAWK CIRCLE SUITE 134<br>VIRGINIA BEACH, VA 23452 | Security Svc at 6353 Center Dr, STE 101, Norfolk Agreement |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL)<br>800 SEAHAWK CIRCLE SUITE 134<br>VIRGINIA BEACH, VA 23452 | Security Alarm Service 185 Agreement<br>Dated 14/09/2007 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL)<br>800 SEAHAWK CIRCLE SUITE 134<br>VIRGINIA BEACH, VA 23452 | Security Alarm Service 180 Agreement<br>Dated 26/02/2008 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL)<br>800 SEAHAWK CIRCLE SUITE 134<br>VIRGINIA BEACH, VA 23452 | Security Alarm Service 190 Agreement<br>Dated 26/02/2008 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL)<br>800 SEAHAWK CIRCLE SUITE 134<br>VIRGINIA BEACH, VA 23452 | Security Alarm Service 120 Agreement<br>Dated 26/02/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,        Case No.   15-11755 (CSS)
                        **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service 138 Agreement Dated 29/09/2009 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service 410 Agreement Dated 11/01/2010 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service 105 Agreement Dated 05/10/2010 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service 840 Agreement Dated 14/01/2011 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service 460 Agreement Dated 14/02/2011 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service macon Agreement Dated 31/03/2011 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service 840 Agreement Dated 31/03/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,           Case No.   15-11755 (CSS)
                         **Debtor**                                                            (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service 132 Agreement Dated 31/03/2011 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service 175 Agreement Dated 21/07/2011 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service 150 Agreement Dated 06/02/2012 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service 890 Agreement Dated 16/11/2012 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service 807 Agreement Dated 16/11/2012 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service 899 Agreement Dated 16/11/2012 |
| COASTAL SECURITY (SUPERIOR SECURITY INC (SONITROL) 800 SEAHAWK CIRCLE SUITE 134 VIRGINIA BEACH, VA 23452 | Security Alarm Service 107 Agreement Dated 16/11/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,        Case No.   15-11755 (CSS)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COBARRUBIA JR, JOHN<br>ADDRESS ON FILE | Agreement and General Release |
| COLEY, CARLOS<br>ADDRESS ON FILE | Agreement and General Release |
| COLISEUM PARTNERS, LLC<br>C/O KODIAK PROPERTIES<br>7200 WISCONSIN AVE, STE 1102<br>BETHESDA, MD 20814 | Non-Residential Real Property Lease |
| COLLECTION SOLUTION SOFTWARE, INC.<br>5950 CANOGA AVE<br>SUITE 120<br>WOODLAND HILLS, CA 91367 | Software License Agreement<br>Dated 12/31/2014 |
| COMPTON, AMY<br>ADDRESS ON FILE | Agreement and General Release |
| CONTAINER FIRST SERVICES/CFS GROUP LLC<br>333 B INDUSTRIAL DRIVE<br>PETERSBURG, VA 23803 | WASTE Service Agreement<br>Dated 10/06/2014 |
| CORNELLIER, JEAN W<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORPREW, MICHAEL<br>ADDRESS ON FILE | Agreement and General Release |
| COX COMMUNICATIONS<br>PO BOX 183124<br>COLUMBUS, OH 43218-3124 | Backup Data Bldg 7 Agreement<br>Dated 04/05/2012 |
| COX COMMUNICATIONS<br>PO BOX 183124<br>COLUMBUS, OH 43218-3124 | Backup Data Bldg 8 Agreement |
| COX COMMUNICATIONS<br>PO BOX 183124<br>COLUMBUS, OH 43218-3124 | Data Store 190 Agreement |
| COX COMMUNICATIONS<br>PO BOX 183124<br>COLUMBUS, OH 43218-3124 | Data Store 890 Agreement |
| COX COMMUNICATIONS<br>PO BOX 183124<br>COLUMBUS, OH 43218-3124 | IT Colocation Facility Agreement<br>Dated 12/21/2011 |
| COX COMMUNICATIONS<br>PO BOX 183124<br>COLUMBUS, OH 43218-3124 | Nondisclosure Agreement<br>Dated 11/07/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re  <u>USA Discounters, Ltd.</u>                                    ,                   Case No.  <u>15-11755 (CSS)</u>
                          **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COX COMMUNICATIONS<br>PO BOX 183124<br>COLUMBUS, OH 43218-3124 | PRI for Fax Agreement<br>Dated 01/31/2013 |
| COX COMMUNICATIONS<br>PO BOX 183124<br>COLUMBUS, OH 43218-3124 | STE 101 Service Agreement<br>Dated Unknown |
| COX, JOHNNY<br>ADDRESS ON FILE | Agreement and General Release |
| CROSLAND, TERRENCE<br>ADDRESS ON FILE | Agreement and General Release |
| CROWELL, SHERRIE DENISE<br>ADDRESS ON FILE | Agreement and General Release |
| CROWELL, SHERRIE DENISE<br>ADDRESS ON FILE | Agreement and General Release |
| CSS, INC.<br>5950 CANOGA HILLS<br>STE 120<br>WOODLAND HILLS, CA 91367 | Nondisclosure Agreement<br>Dated 02/16/2015 |

B6G (Official Form 6G) (12/07) – Cont.

In re __USA Discounters, Ltd._____ ,          Case No. __15-11755 (CSS)_____
                    **Debtor**                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CUEVAS, IRIS<br>ADDRESS ON FILE | Agreement and General Release |
| CUMMINS, HEATHER E<br>ADDRESS ON FILE | Agreement and General Release |
| DAHN, AUBREY<br>ADDRESS ON FILE | Agreement and General Release |
| DAILY, JENNIFER<br>ADDRESS ON FILE | Agreement and General Release |
| DANIELS, MICHAEL ANTHONY<br>ADDRESS ON FILE | Agreement and General Release |
| DANIELS, NIKLAUS<br>ADDRESS ON FILE | Agreement and General Release |
| DAVIS, TONY<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEHAVEN, BEVERLEY ADDRESS ON FILE | Agreement and General Release |
| DELOATCH, ALISHA ADDRESS ON FILE | Agreement and General Release |
| DELOATCHE, NAKESHA ADDRESS ON FILE | Agreement and General Release |
| DELOATCHE, NAKESHA ADDRESS ON FILE | Agreement and General Release |
| DIAZ, LEONORA ADDRESS ON FILE | Agreement and General Release |
| DIAZ, LORRAINE ADDRESS ON FILE | Agreement and General Release |
| DITTO, BONNIE LEA ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DODGE, SHANNON ADDRESS ON FILE | Agreement and General Release |
| DORSEY, TIMOTHY ADDRESS ON FILE | Agreement and General Release |
| DORSEY, TONYA ADDRESS ON FILE | Agreement and General Release |
| DOUGLAS, CINDY ADDRESS ON FILE | Agreement and General Release |
| EAGEN, SHELLY ADDRESS ON FILE | Agreement and General Release |
| EARGLE, JEFFREY ADDRESS ON FILE | Agreement and General Release |
| EDWARDS, WILLIAM ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                          ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EL PASO DISPOSAL<br>PO BOX 20179<br>EL PASO, TX 79998 | WASTE Service Agreement<br>Dated 02/13/2008 |
| ELDA GA AU, LLC<br>C/O F-L MANAGEMENT, INC.<br>1505 NE VILLAGE STREET<br>FAIRVIEW, OR 97024 | Non-Residential Real Property Lease |
| ENGLISH, ZECHARIAH<br>ADDRESS ON FILE | Agreement and General Release |
| ENTERPRISE SHOPPING CENTER, LLC<br>1255 22ND ST NW<br>STE 600<br>WASHINGTON, DC 20037 | Non-Residential Real Property Lease |
| EQUIFAX INFORMATION SVCS LLC<br>4076 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Collections Support Agreement<br>Dated 05/09/2011 |
| ESI<br>369 EDWIN DRIVE<br>VIRGINIA BEACH, VA 23462 | Copier and Printer Maintnance Contract No. CN11508-01<br>Dated 03/10/2015 |
| ESI<br>369 EDWIN DRIVE<br>VIRGINIA BEACH, VA 23462 | Managed Print Agreement<br>Dated 12/28/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                           **Debtor**                                                         **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EVANS, COURTNEY<br>ADDRESS ON FILE | Agreement and General Release |
| EVERGREEN REFRIGERATION & HVAC<br>727 S KENYON STREET<br>SEATTLE, WA 98108 | HVAC Maintanince Agreement<br>Dated 06/21/2012 |
| EVERGREEN REFRIGERATION & HVAC<br>727 S KENYON STREET<br>SEATTLE, WA 98108 | HVAC Maintanince Agreement<br>Dated 03/15/2015 |
| EXPERIAN<br>PO BOX 881971<br>LOS ANGELES, CA 90088-1971 | Collections Support Agreement<br>Dated 12/03/2013 |
| FARMER, VALERIE<br>ADDRESS ON FILE | Agreement and General Release |
| FAUNTLEROY, SHAWNTIA<br>ADDRESS ON FILE | Agreement and General Release |
| FEATHERSTONE INVESTORS, LLC<br>C/O ROSENTHAL PROPERTIES, LLC<br>1945 OLD GALLOW ROAD<br>SUITE 300<br>VIENNA, VA 22183 | Non-Residential Real Property Lease |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                      ,          Case No.   15-11755 (CSS)
                    **Debtor**                                                                            **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FERNANDEZ, GERARDO<br>ADDRESS ON FILE | Agreement and General Release |
| FINCH, BRAXTON<br>ADDRESS ON FILE | Agreement and General Release |
| FINNEN, MARYLUZ<br>ADDRESS ON FILE | Agreement and General Release |
| FITZGERALD, ANN MARIE<br>ADDRESS ON FILE | Agreement and General Release |
| FORD, CRYSTAL<br>ADDRESS ON FILE | Agreement and General Release |
| FOUR SEASON'S MECHANICAL CONTRACTORS<br>3709 BUCKNER STREET<br>EL PASO, TX 79925 | HVAC Maintanince Agreement<br>Dated 09/06/2011 |
| FOUR SEASON'S MECHANICAL CONTRACTORS<br>3709 BUCKNER STREET<br>EL PASO, TX 79925 | HVAC Maintanince Agreement<br>Dated 12/18/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                          ,        Case No.   15-11755 (CSS)
                           **Debtor**                                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FRANKLIN, JERRY ADDRESS ON FILE | Agreement and General Release |
| FRANKLIN, KERA S ADDRESS ON FILE | Agreement and General Release |
| FRAZIER, DEVON M ADDRESS ON FILE | Agreement and General Release |
| FREEMAN, BOBBY ADDRESS ON FILE | Agreement and General Release |
| FREEMAN, SHAVEL ADDRESS ON FILE | Agreement and General Release |
| FRENCH, LUKE E ADDRESS ON FILE | Agreement and General Release |
| FRIAS, DANIEL ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                              **Debtor**                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FUDGE, JOSHUA<br>ADDRESS ON FILE | Agreement and General Release |
| FULLER, LIEZL<br>ADDRESS ON FILE | Agreement and General Release |
| GALIMORE, MYCHELE MONEE<br>ADDRESS ON FILE | Agreement and General Release |
| GARCIA, APRIL B<br>ADDRESS ON FILE | Agreement and General Release |
| GARLAND, ANTIONETTE<br>ADDRESS ON FILE | Agreement and General Release |
| GARZA, VELMA<br>ADDRESS ON FILE | Agreement and General Release |
| GATES, STEPHANIE<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                          Debtor                                                            (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GERAS, AUDREY<br>ADDRESS ON FILE | Agreement and General Release |
| GERLACH, OGUN<br>ADDRESS ON FILE | Agreement and General Release |
| GIBSON, ANITA<br>ADDRESS ON FILE | Agreement and General Release |
| GIBSON, ANITA<br>ADDRESS ON FILE | Agreement and General Release |
| GILBERT, MAILA LEILANI<br>ADDRESS ON FILE | Agreement and General Release |
| GILL, NORMAN THOMAS<br>ADDRESS ON FILE | Agreement and General Release |
| GILROY, KELLEY<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                            Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GODLEY, VIKKITTIE ADDRESS ON FILE | Agreement and General Release |
| GOODE, ALISA ADDRESS ON FILE | Agreement and General Release |
| GOODWIN JR, JAMES ADDRESS ON FILE | Agreement and General Release |
| GREEN, JERRY DARNARD ADDRESS ON FILE | Agreement and General Release |
| GREEN-WILLIAMS, COURTNEY ADDRESS ON FILE | Agreement and General Release |
| GREENE, KEVIN ADDRESS ON FILE | Agreement and General Release |
| GREENO, JOHN EDWARDS ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                        ,          Case No.   15-11755 (CSS)
                              Debtor                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GRIER JR, EUGENE<br>ADDRESS ON FILE | Agreement and General Release |
| GRIMES, CHRISTINA<br>ADDRESS ON FILE | Agreement and General Release |
| GUERRERO, REYNALDO<br>ADDRESS ON FILE | Agreement and General Release |
| GUESS, ADAM<br>ADDRESS ON FILE | Agreement and General Release |
| GUESS, KELLY<br>ADDRESS ON FILE | Agreement and General Release |
| H2O TO GO, INC<br>5821 WARD CT<br>VIRGINIA BEACH, VA 23455 | Water Service Agreement<br>Dated 07/01/2013 |
| H2O TO GO, INC<br>5821 WARD CT<br>VIRGINIA BEACH, VA 23455 | Water Service Agreement<br>Dated 07/01/2013 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                         **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HALDEMAN, TAMMY ADDRESS ON FILE | Agreement and General Release |
| HALLMARK HEATING & A/C SRVC CO INC 1106 W STAN SCHLUETER LOOP KILLEEN, TX 76549 | HVAC Maintanince Agreement Dated 08/29/2014 |
| HARO, PERLA ADDRESS ON FILE | Agreement and General Release |
| HARRELL, ANGELA ADDRESS ON FILE | Agreement and General Release |
| HARRELL, LULA ADDRESS ON FILE | Agreement and General Release |
| HARRIS, GEORGE ADDRESS ON FILE | Agreement and General Release |
| HAYES, BRANDON ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HAZEL, GEOFFREY ADDRESS ON FILE | Agreement and General Release |
| HAZELWOOD, JAMES ADDRESS ON FILE | Agreement and General Release |
| HEINS, LINDA ADDRESS ON FILE | Agreement and General Release |
| HELFGOTT, JESSICA ADDRESS ON FILE | Agreement and General Release |
| HERNANDEZ, JOE ADDRESS ON FILE | Agreement and General Release |
| HEWLETT-PACKARD FINANCIAL SERVICES CO PO BOX 402582 ATLANTA, GA 30384-2582 | Lease Agreement Dated 07/29/2015 |
| HIGGINS, CORY ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re  USA Discounters, Ltd._____,        Case No.  15-11755 (CSS)_____
                  **Debtor**                                                       **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HIGHT, TAMMY<br>ADDRESS ON FILE | Agreement and General Release |
| HINES, DARLENE<br>ADDRESS ON FILE | Agreement and General Release |
| HOLMES, DARIOUS<br>ADDRESS ON FILE | Agreement and General Release |
| HOLMES, PAUL<br>ADDRESS ON FILE | Agreement and General Release |
| HOME PARAMOUNT<br>PO BOX 727<br>FORESTHILL, MD 21050-0727 | Pest Control Agreement<br>Dated 12/08/2004 |
| HORVATH, HAYLEY<br>ADDRESS ON FILE | Agreement and General Release |
| HOSKINS, MELINDA<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                              Debtor                                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUGGINS, DANA<br>ADDRESS ON FILE | Agreement and General Release |
| HUMANA DENTAL INSURANCE COMPANY<br>PO BOX 14313<br>LEXINGTON, KY 40512-4313 | Employee Benefit Plan<br>Dated 08/01/2015 |
| HUMANA INC<br>PO BOX 0884<br>CAROL STREAM, IL 60132 | Employee Benefit Plan<br>Dated 08/01/2015 |
| ICC NORFOLK FLEXXOFFICE LLC<br>6387 CENTER DRIVE<br>STE 1,  BLDG 2<br>NORFOLK, VA 23502 | Non-Residential Real Property Lease |
| IESI LEESVILLE<br>191 HERBERT ROAD<br>LEESVILLE, LA 71446 | WASTE Service Agreement<br>Dated 03/04/2012 |
| IESI LEESVILLE<br>191 HERBERT ROAD<br>LEESVILLE, LA 71446 | WASTE Service Agreement<br>Dated 05/01/2012 |
| IR-TWO RIVERS CENTER LLC<br>LBOX #865166<br>11050 LAKE UNDERHILL RD<br>ORLANDO, FL 32825 | Non-Residential Real Property Lease |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                              ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| J&J EXTERMINATING CO INC<br>514 N PINE ST<br>DERIDDER, LA 70634 | Pest Control Service Agreement<br>Dated 05/30/2012 |
| J-LEGACY, LLC<br>2850 AIRLINE BLVD<br>STE D<br>PORTSMOUTH, VA 23701 | Non-Residential Real Property Lease |
| JACKSON III, RALPH<br>ADDRESS ON FILE | Agreement and General Release |
| JACKSON, NORELIA<br>ADDRESS ON FILE | Agreement and General Release |
| JAMES, ALEXANDER<br>ADDRESS ON FILE | Agreement and General Release |
| JAQUEZ, MARGARITA<br>ADDRESS ON FILE | Agreement and General Release |
| JENNINGS, JEFFREY<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNSON, ALEXUS ADDRESS ON FILE | Agreement and General Release |
| JOHNSON, ANDRE ADDRESS ON FILE | Agreement and General Release |
| JOHNSON, BENJAMIN ADDRESS ON FILE | Agreement and General Release |
| JONES, AMBER ADDRESS ON FILE | Agreement and General Release |
| JONES, KASSAN ADDRESS ON FILE | Agreement and General Release |
| JONES, KAY ADDRESS ON FILE | Agreement and General Release |
| KAPUSTKA, JESSICA ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re __USA Discounters, Ltd._____,                    Case No.__15-11755 (CSS)_____
                **Debtor**                                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KELLY HVAC INC<br>8431 OLD MARLBORO PIKE STE 200<br>UPPER MARLBORO, MD 20772 | HVAC Maintanince Agreement<br>Dated 04/20/2006 |
| KELLY HVAC INC<br>8431 OLD MARLBORO PIKE STE 200<br>UPPER MARLBORO, MD 20772 | HVAC Maintanince Agreement<br>Dated 02/18/2011 |
| KELLY HVAC INC<br>8431 OLD MARLBORO PIKE STE 200<br>UPPER MARLBORO, MD 20772 | HVAC Maintanince Agreement<br>Dated 10/06/2014 |
| KELLY, BRENT<br>ADDRESS ON FILE | Agreement and General Release |
| KILLEEN ATM, LLC<br>9701 WILSHIRE<br>10TH FLOOR<br>BEVERLY HILLS, CA 90212 | Non-Residential Real Property Lease |
| KING, KEISHIA<br>ADDRESS ON FILE | Agreement and General Release |
| KIRTON, DESIREE<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   **USA Discounters, Ltd.**                          ,         Case No.   **15-11755 (CSS)**
                    **Debtor**                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LANE, JENNIFER<br>ADDRESS ON FILE | Agreement and General Release |
| LANE, JESSICA<br>ADDRESS ON FILE | Agreement and General Release |
| LANGFORD, JAMES<br>ADDRESS ON FILE | Agreement and General Release |
| LAROCK, JOHN<br>ADDRESS ON FILE | Agreement and General Release |
| LAROCK, LISA<br>ADDRESS ON FILE | Agreement and General Release |
| LAWING, DONNA<br>ADDRESS ON FILE | Agreement and General Release |
| LAWTON TERMITE & PEST CONTROL<br>PO BOX 3837<br>LAWTON, OK 73502 | Pest Control Agreement<br>Dated 01/12/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                              ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEACH, RYAN DOUGLAS<br>ADDRESS ON FILE | Agreement and General Release |
| LEWIS, CYNTHIA GALE<br>ADDRESS ON FILE | Agreement and General Release |
| LEWIS, LISANDRA<br>ADDRESS ON FILE | Agreement and General Release |
| LEWIS, SHANAY<br>ADDRESS ON FILE | Agreement and General Release |
| LEWIS, TAMIKO<br>ADDRESS ON FILE | Agreement and General Release |
| LEWIS, TANYA<br>ADDRESS ON FILE | Agreement and General Release |
| LIFE OF THE SOUTH INSURANCE COMPANY<br>10151 DEERWOOD PARK BLVD<br>STE 500<br>JACKSONVILLE, FL 32256 | Insurance Administration Group 42SWR0USA-TX<br>Dated 01/01/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                      ,          Case No.   15-11755 (CSS)
                    **Debtor**                                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIFE OF THE SOUTH INSURANCE COMPANY<br>10151 DEERWOOD PARK BLVD<br>STE 500<br>JACKSONVILLE, FL 32256 | Insurance Administration Group 09SWR0USA-FL<br>Dated 01/01/2014 |
| LINDEN, JENNIFER<br>ADDRESS ON FILE | Agreement and General Release |
| LINTON, NICOLE LYNN<br>ADDRESS ON FILE | Agreement and General Release |
| LLOYD, JAMEL<br>ADDRESS ON FILE | Agreement and General Release |
| LOBATO, ORLANDO<br>ADDRESS ON FILE | Agreement and General Release |
| LONG, MICAH<br>ADDRESS ON FILE | Agreement and General Release |
| LORIS, KEVIN<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd._____,          Case No.__15-11755 (CSS)_____
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LUCAS, JAMES<br>ADDRESS ON FILE | Agreement and General Release |
| LYNNHAVEN MALL, LLC<br>110 N. WACKER DRIVE<br>CHICAGO, IL 60606 | Non-Residential Real Property Lease |
| MACK, TONIA<br>ADDRESS ON FILE | Agreement and General Release |
| MACK, WILLIAM<br>ADDRESS ON FILE | Agreement and General Release |
| MAGLANOC, HAZEL<br>ADDRESS ON FILE | Agreement and General Release |
| MAGNUS, KATHY<br>ADDRESS ON FILE | Agreement and General Release |
| MAINSTREAM HEATING & COOLING<br>1539-A ASHLAND CITY ROAD<br>CLARKSVILLE, TN 37040 | HVAC Maintanince Agreement<br>Dated 09/21/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,                    Case No.   15-11755 (CSS)
                        **Debtor**                                                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MANHATTAN TELECOMMUNICATION-METTEL PO BOX 9660 MANCHESTER, NH 03108-9660 | Service Agreement Dated 02/13/2014 |
| MANN, DOROTHY ADDRESS ON FILE | Agreement and General Release |
| MARTIN, CHRISTIE ADDRESS ON FILE | Agreement and General Release |
| MARTIN, JOHANNA ADDRESS ON FILE | Agreement and General Release |
| MARTIN, SHELIA ADDRESS ON FILE | Agreement and General Release |
| MARTINEZ, BOBBIE ADDRESS ON FILE | Agreement and General Release |
| MARTINEZ, LLOYD ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                          ,           Case No.   15-11755 (CSS)
                          **Debtor**                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARTINEZ, MARCUS<br>ADDRESS ON FILE | Agreement and General Release |
| MARYLAND CROSSING REALTY, LLC<br>433 FIFTH AVE<br>STE 200<br>NEW YORK, NY 10016 | Non-Residential Real Property Lease |
| MASON, JAMES<br>ADDRESS ON FILE | Agreement and General Release |
| MAY, ISRAEL<br>ADDRESS ON FILE | Agreement and General Release |
| MAY, JAMEL<br>ADDRESS ON FILE | Agreement and General Release |
| MCCOOK, SHANE<br>ADDRESS ON FILE | Agreement and General Release |
| MCCOOK, SHANE<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCDONALD, KATIE<br>ADDRESS ON FILE | Agreement and General Release |
| MCFARLAND, TERRIE<br>ADDRESS ON FILE | Agreement and General Release |
| MCKINNEY, TANTALAYA<br>ADDRESS ON FILE | Agreement and General Release |
| MCMILLIAN, PAUL<br>ADDRESS ON FILE | Agreement and General Release |
| MCNEAL-JOHNSON, VERLINE<br>ADDRESS ON FILE | Agreement and General Release |
| MEARS, ROBERT<br>ADDRESS ON FILE | Agreement and General Release |
| MEDINA, CARLOS<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MELO, LEAH<br>ADDRESS ON FILE | Agreement and General Release |
| MICHEL, LYDE<br>ADDRESS ON FILE | Agreement and General Release |
| MIKE NOTTINGHAM TRUST<br>8610 SW COOMBS ROAD<br>LAWTON, OK 73505 | Non-Residential Real Property Lease |
| MILLER MECHANICAL INC<br>PO BOX 1429<br>GLEN ALLEN, VA 23060 | HVAC Maintanince Agreement<br>Dated 12/20/2011 |
| MILLER MECHANICAL INC<br>PO BOX 1429<br>GLEN ALLEN, VA 23060 | HVAC Maintanince Agreement<br>Dated 02/18/2012 |
| MILLIGAN, WILLIAM<br>ADDRESS ON FILE | Agreement and General Release |
| MILTON, KENNETH<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIMS, ADRIAN<br>ADDRESS ON FILE | Agreement and General Release |
| MINNESOTA LIFE INSURANCE COMPANY & SECURIAN CASUALTY COMPANY<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101-2098 | Insurance Administration Agreement<br>Dated 10/01/2013 |
| MINSHALL, ART<br>ADDRESS ON FILE | Agreement and General Release |
| MISTISSHEN, TAYLOR<br>ADDRESS ON FILE | Agreement and General Release |
| MITCHELL, CHANTEL<br>ADDRESS ON FILE | Agreement and General Release |
| MITCHELL, KEITH<br>ADDRESS ON FILE | Agreement and General Release |
| MIXON, KENNETH<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOLINARY, NIKOL<br>ADDRESS ON FILE | Agreement and General Release |
| MOORE, ALYSSA<br>ADDRESS ON FILE | Agreement and General Release |
| MOORE, ARTHUR DARRYL<br>ADDRESS ON FILE | Agreement and General Release |
| MOORE, BRANDI<br>ADDRESS ON FILE | Agreement and General Release |
| MOORE, NELSON<br>ADDRESS ON FILE | Agreement and General Release |
| MOORE, SHARON<br>ADDRESS ON FILE | Agreement and General Release |
| MOORE, VANESSA<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re __USA Discounters, Ltd._____,         Case No.__15-11755 (CSS)_____
                        **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MORGAN, ASHLEY<br>ADDRESS ON FILE | Agreement and General Release |
| MORRIS, ANTONIO<br>ADDRESS ON FILE | Agreement and General Release |
| MORRIS, SHARON<br>ADDRESS ON FILE | Agreement and General Release |
| MORSE, MEAGAN<br>ADDRESS ON FILE | Agreement and General Release |
| MOSES, DEBBIE LYN C<br>ADDRESS ON FILE | Agreement and General Release |
| MOUSER, HELEN<br>ADDRESS ON FILE | Agreement and General Release |
| MROCZKA, FRANK<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                                ,          Case No.   15-11755 (CSS)
                          **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MURPHY, MELVIN<br>ADDRESS ON FILE | Agreement and General Release |
| MURRELL, KEYONNA<br>ADDRESS ON FILE | Agreement and General Release |
| NACMAN, MARIE<br>ADDRESS ON FILE | Agreement and General Release |
| NAPPER, PATRICE<br>ADDRESS ON FILE | Agreement and General Release |
| NARON, BRETT<br>ADDRESS ON FILE | Agreement and General Release |
| NASSIMI AMSTERDAM DEVELOPMENT, LP<br>C/O WINBROOK MANAGEMENT, LLC<br>370 SEVENTH AVENUE<br>SUITE 1600<br>NEW YORK, NY 10001 | Non-Residential Real Property Lease |
| NELMS, YASHICA<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NENOV, NENO TSONEV<br>ADDRESS ON FILE | Agreement and General Release |
| NEW RIVERCENTER MALL II, L.P.<br>P.O. BOX 840068<br>DALLAS, TX 75284 | Non-Residential Real Property Lease |
| NEWPORT CROSSING INVESTORS LLC<br>600 COUNTRY ROAD<br>SUITE 435<br>GARDEN CITY, NY 11530 | Non-Residential Real Property Lease |
| NG LIBERTY SQUARE, LLC<br>1430 BROADWAY<br>STE 1605<br>NEW YORK, NY 10018 | Non-Residential Real Property Lease |
| NICHOLS, BREOTNIE<br>ADDRESS ON FILE | Agreement and General Release |
| NM1, LLC<br>C/O CRADDOCK PROPERTIES<br>337 E. PIKES PEAK AVE<br>STE 200<br>COLORADO SPRINGS, CO 80903 | Non-Residential Real Property Leases |
| OLIMPIADE, ANTONINO<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                              ,                              Case No.   15-11755 (CSS)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORKIN LLC   107 11147 AIR PARK ROAD STE 3 ASHLAND, VA 23005 | Pest Control Service Agreement Dated 11/28/2011 |
| OSORE, BROOKWAY ADDRESS ON FILE | Agreement and General Release |
| OWEN, ROBERT ALLEN ADDRESS ON FILE | Agreement and General Release |
| OWENS, TONYA ADDRESS ON FILE | Agreement and General Release |
| PACE, TIMOTHY ADDRESS ON FILE | Agreement and General Release |
| PACIFIC RESOURCES ASSOCIATES LLC 15350 SW SEQUOIA PKWY STE 300 PORTLAND, OR 97224 | Non-Residential Real Property Lease |
| PAGE, MARION ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                          **Debtor**                                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PALMER, LATANYA<br>ADDRESS ON FILE | Agreement and General Release |
| PALMER, MONIQUE N<br>ADDRESS ON FILE | Agreement and General Release |
| PARADA LONGORIA, EMILY LORRAINE<br>ADDRESS ON FILE | Agreement and General Release |
| PARADA, RICARDO<br>ADDRESS ON FILE | Agreement and General Release |
| PARKER, ANTOINE L<br>ADDRESS ON FILE | Agreement and General Release |
| PARKER, CHERYL<br>ADDRESS ON FILE | Agreement and General Release |
| PARMA FAMILY LIMITED PARTNERSHIP<br>6390 GREENWICH DRIVE<br>STE 150<br>SAN DIEGO, CA 92122 | Non-Residential Real Property Lease |

**B6G (Official Form 6G) (12/07) – Cont.**

In re   <u>USA Discounters, Ltd.</u>                              ,          Case No.  <u>15-11755 (CSS)</u>
                              **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PATTERSON, JAMES<br>ADDRESS ON FILE | Agreement and General Release |
| PENSACOLA METAL FABRICATION INC<br>9320 UNTREINER AVE<br>PENSACOLA, FL 32534 | HVAC Maintanince Agreement<br>Dated 02/07/2012 |
| PENSKE TRUCK LEASING CO LP<br>P.O. BOX 532658<br>ATLANTA, GA 30353-2658 | Vehicle Lease Agreements<br>Dated 10/08/2001 |
| PERKINS, ELIZABETH<br>ADDRESS ON FILE | Agreement and General Release |
| PETERSON, EILEEN<br>ADDRESS ON FILE | Agreement and General Release |
| PETERSON, ROBIN<br>ADDRESS ON FILE | Agreement and General Release |
| PHILLIPS, LONNIE<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re __USA Discounters, Ltd._____,        Case No.__15-11755 (CSS)_____
        **Debtor**                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES PO BOX 371887 PITTSBURGH, PA 15250-7887 | Postage meter lease Dated 08/27/2013 |
| PK II OCEANSIDE TOWN & COUNTRY, LP C/O KIMCO REALTY CORPORATION 1621-B SOUTH MELROSE DRIVE VISTA, CA 92081 | Non-Residential Real Property Lease |
| POLLARD ENTERPRISES, INC. 2965 RICHLANDS HWY JACKSONVILLE, NC 28540 | Non-Residential Real Property Lease |
| POROWSKI, DONALD MICHAEL ADDRESS ON FILE | Agreement and General Release |
| POWELL, AMANDA ADDRESS ON FILE | Agreement and General Release |
| POWER, MICHELLE ADDRESS ON FILE | Agreement and General Release |
| PREFERRED PEST CONTROL LLC 138 PO BOX 648 POOLER, GA 31322 | Pest Control Agreement Dated 11/04/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                     ,          Case No.   15-11755 (CSS)
                        Debtor                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRESTON, MELISSA<br>ADDRESS ON FILE | Agreement and General Release |
| PROGRESSIVE WASTE SOLUTIONS OF TX<br>430/230<br>PO BOX 650430<br>DALLAS, TX 75265-0430 | Waste Agreement 1122090 Service Agreement<br>Dated 02/19/2009 |
| PROGRESSIVE WASTE SOLUTIONS OF TX<br>430/230<br>PO BOX 650430<br>DALLAS, TX 75265-0430 | Waste Agreement 1122091 Service Agreement<br>Dated 02/19/2009 |
| PROGRESSIVE WASTE SOLUTIONS OF TX<br>430/230<br>PO BOX 650430<br>DALLAS, TX 75265-0430 | Waste Agreement 1227602 Service Agreement<br>Dated 12/21/2011 |
| PURDIE, JAMEION<br>ADDRESS ON FILE | Agreement and General Release |
| R&M REFRIGERATION CO LTD<br>8724 GOLDEN RIDGE RD<br>LAKESIDE, CA 92040 | Service Agreement<br>Dated 10/24/2006 |
| RABAK, LAKESHA<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                          ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RAMIREZ, GILBERT<br>ADDRESS ON FILE | Agreement and General Release |
| RAMIREZ, JOE DANIEL<br>ADDRESS ON FILE | Agreement and General Release |
| RANDSTAD NORTH AMERICA<br>PO BOX 7247-6655<br>CLIENT # 200598646<br>PHILADELPHIA, PA 19170-6655 | Staffing Service Agreement<br>Dated 06/04/2014 |
| RCC CROSSINGS, LLC<br>1504 SANTA ROSA ROAD<br>STE 100<br>RICHMOND, VA 23229 | Non-Residential Real Property Lease |
| REDFEARN, CARLANDA<br>ADDRESS ON FILE | Agreement and General Release |
| REED, RHIANNON<br>ADDRESS ON FILE | Agreement and General Release |
| REID PLUMBING HEATING & AIR<br>8964 GREEN VALLEY DR<br>MANHATTAN, KS 66502-1466 | HVAC Service Agreement<br>Dated 02/20/2012 |

B6G (Official Form 6G) (12/07) – Cont.

In re  USA Discounters, Ltd.                                                ,        Case No.   15-11755 (CSS)
                          **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REID, GIUSEPPA ALBA<br>ADDRESS ON FILE | Agreement and General Release |
| REPUBLIC WASTE SERVICE<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | Waste Service Agreement<br>Dated 04/16/2010 |
| REYES, ABEL<br>ADDRESS ON FILE | Agreement and General Release |
| RICHARDS, PAUL<br>ADDRESS ON FILE | Agreement and General Release |
| RICHARDSON, CAMEKO<br>ADDRESS ON FILE | Agreement and General Release |
| RICK'S HEATING & AIR CONDITIONING INC<br>1226 EXECUTIVE BLVD<br>CHESAPEAKE, VA 23320 | HVAC Maintainence Agreement<br>Dated 02/13/2013 |
| RIGGINS, EDDIE<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                          Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RILES, NATHAN<br>ADDRESS ON FILE | Agreement and General Release |
| RML VENTURES LAKEWOOD, LLC<br>6725 116TH AVE NE<br>STE 100<br>KIRKLAND, WA 98033 | Non-Residential Real Property Lease |
| ROBINSON, KULISA<br>ADDRESS ON FILE | Agreement and General Release |
| ROBINSON-HAWKINS, ELLNORA<br>ADDRESS ON FILE | Agreement and General Release |
| ROGERS, ANGIE<br>ADDRESS ON FILE | Agreement and General Release |
| ROGERS, WILLIAM T<br>ADDRESS ON FILE | Agreement and General Release |
| ROSE-CATLETT, DANIELLE<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,        Case No.   15-11755 (CSS)
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROSENTHAL, CHASITY ADDRESS ON FILE | Agreement and General Release |
| RUE, ANNA MARIE ADDRESS ON FILE | Agreement and General Release |
| RUSS, GEORGE ADDRESS ON FILE | Agreement and General Release |
| SAENZ, YOLANDA ADDRESS ON FILE | Agreement and General Release |
| SANCHEZ, ESTEFANIA ADDRESS ON FILE | Agreement and General Release |
| SANCHEZ, MICHAEL ADDRESS ON FILE | Agreement and General Release |
| SANTANA, STEVEN ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                          ,                    Case No.   15-11755 (CSS)
                        **Debtor**                                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANTIAGO, RICHARD ADDRESS ON FILE | Agreement and General Release |
| SANTIVASCI, LEONARD ADDRESS ON FILE | Agreement and General Release |
| SARTIN, MCKINLEY KENYATTA ADDRESS ON FILE | Agreement and General Release |
| SAUNDERS, ALAN ADDRESS ON FILE | Agreement and General Release |
| SAVANT SOFTWARE, INC. 24654 N. PLEASANT PKWY PEORIA, AZ 85383 | Nondisclosure Agreement Dated 02/12/2014 |
| SCHULZ, SAMUEL ADDRESS ON FILE | Agreement and General Release |
| SCOTT, KATIE ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                      ,          Case No.   15-11755 (CSS)
                           **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SCULLY, MAUREEN<br>ADDRESS ON FILE | Agreement and General Release |
| SECURIAN CASUALTY COMPANY<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101-2098 | Insurance Administration Agreement<br>Dated 10/01/2013 |
| SECURITY WARDS, LLC<br>C/O HELMSMAN PROPERTY SERVICES  INC.<br>500 EAST PRATT STREET,  STE 250<br>BALTIMORE, MD 21202 | Non-Residential Real Property Lease |
| SELLERS AIR CONDITIONING<br>1655 W CAMELBACK RD<br>DUNCAN, OK 73533 | HVAC Maintanince Agreement<br>Dated 09/24/2012 |
| SEPIN, BENJAMIN<br>ADDRESS ON FILE | Agreement and General Release |
| SERATT, JUSTINA<br>ADDRESS ON FILE | Agreement and General Release |
| SERVICE NOW HEATING AND AIR CONDITIONING<br>168 TOWER ROAD<br>JESUP, GA 31545 | HVAC Maintanince Agreement<br>Dated 08/13/2013 |

B6G (Official Form 6G) (12/07) – Cont.

In re __USA Discounters, Ltd._____,          Case No.__15-11755 (CSS)_____
　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SFT 2003, LLC<br>205 LOCKHEED AVE<br>VIRGINIA BEACH, VA 23451 | Non-Residential Real Property Lease |
| SHAW, AMIE<br>ADDRESS ON FILE | Agreement and General Release |
| SHEPHERD, THOMAS ALTON<br>ADDRESS ON FILE | Agreement and General Release |
| SHOOK, CAYLAH<br>ADDRESS ON FILE | Agreement and General Release |
| SHRED IT USA LLC<br>PO BOX 13574<br>NEW YORK, NY 10087-3574 | Waste Service Agreement<br>Dated 02/22/2010 |
| SIMON PROPERTY GROUP (TEXAS), L.P.<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204 | Non-Residential Real Property Lease |
| SIMON PROPERTY GROUP, L.P.<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204 | Non-Residential Real Property Lease |

B6G (Official Form 6G) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,          Case No.  15-11755 (CSS)
                      **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SMALL, LISA ADDRESS ON FILE | Agreement and General Release |
| SMITH, DONNA ADDRESS ON FILE | Agreement and General Release |
| SMITH, GLORIA ADDRESS ON FILE | Agreement and General Release |
| SMITH, LAUCRETIA ADDRESS ON FILE | Agreement and General Release |
| SMITH, VANESSA ADDRESS ON FILE | Agreement and General Release |
| SOMERSALL, MELISSA ADDRESS ON FILE | Agreement and General Release |
| SONITROL OF EL PASO 4042 DONIPHAN DRIVE EL PASO, TX 79922 | Security Alarm Service Agreement Dated 29/01/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SORHAINDO, VERLINE<br>ADDRESS ON FILE | Agreement and General Release |
| SOTO, JORGE<br>ADDRESS ON FILE | Agreement and General Release |
| SOUTHPARK MALL CMBS, LLC<br>230 SOUTHPARK CIRCLE<br>COLONIAL HEIGHTS, VA 23834 | Non-Residential Real Property Lease |
| SOUTHWEST REGIONAL INSURANCE CENTER OF HOUSTON, TEXAS<br>110 WEST ROSAMOND<br>HOUSTON, TX 77076 | Insurance Commission Agreement<br>Dated 11/01/2007 |
| SPENCER, JIMMY<br>ADDRESS ON FILE | Agreement and General Release |
| SPENCER, WOODROW<br>ADDRESS ON FILE | Agreement and General Release |
| SPRINT (CELL PHONES)<br>PO Box 8077<br>LONDON, KY 40742 | Cell Phone Agreements |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                            **Debtor**                                                           **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SRS NO. 1, L.C.<br>819 N. WASHINTON STREET<br>JUNCTION CITY, KS 66441 | Non-Residential Real Property Lease |
| STACY, XENAPHON R<br>ADDRESS ON FILE | Agreement and General Release |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC<br>DEPT CH 10651<br>PALATINE, IL 60055 | Security Alarm Service 145 Agreement Dated 14/02/2008 |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC<br>DEPT CH 10651<br>PALATINE, IL 60055 | Security Alarm Service 142 Agreement Dated 31/08/2008 |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC<br>DEPT CH 10651<br>PALATINE, IL 60055 | Security Alarm Service 160  Q-00457039 Agreement Dated 23/10/2012 |
| STANLEY CONVERGENT SECURITY SOLUTIONS INC<br>DEPT CH 10651<br>PALATINE, IL 60055 | Security Alarm Service 160  Q-00457462 Agreement Dated 23/10/2012 |
| STEELE, REBECCA<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                          **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STEELE, TAMIKA<br>ADDRESS ON FILE | Agreement and General Release |
| STEPHENS INC.<br>3777 PEACHTREE RD NE<br>SUITE 1650<br>ATLANTA, GA 30326 | Advisory Agreement<br>Dated 4/21/2015 |
| STEWARD, KATY SUZANNE<br>ADDRESS ON FILE | Agreement and General Release |
| STEWART, STERLING<br>ADDRESS ON FILE | Agreement and General Release |
| STRONGTOWER MECHANICAL<br>244 COUNTRY ROAD 4632<br>HONDO, TX 78861 | HVAC Maintanince Agreement<br>Dated 01/20/2015 |
| STRUBLE, SVEN<br>ADDRESS ON FILE | Agreement and General Release |
| SWANSON, CASSANDRA<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SWEAT, YAVONDA ADDRESS ON FILE | Agreement and General Release |
| SWINSON, DAVID ADDRESS ON FILE | Agreement and General Release |
| TABUCHI, DEBORAH ADDRESS ON FILE | Agreement and General Release |
| TACOMA MALL PARTNERSHIP 225 WEST WASHINGTON ST INDIANAPOLIS, IN 46204 | Non-Residential Real Property Lease |
| TALLEY, DONNIE ADDRESS ON FILE | Agreement and General Release |
| TALX CORPORATION 11432 LACKLAND ROAD ST. LOUIS, MO 63146 | Collections Support Agreement Dated 03/30/2010 |
| TAYLOR, ANDREW ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                              ,         Case No.   15-11755 (CSS)
                         **Debtor**                                                   **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TAYLOR, JOHNATHAN L<br>ADDRESS ON FILE | Agreement and General Release |
| TERMINIX<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | Pest Control Service Agreement<br>Dated 02/13/2012 |
| TERMINIX<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | Pest Control Service Agreement<br>Dated 04/26/2012 |
| TERMINIX<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | Pest Control Service Agreement<br>Dated 10/02/2013 |
| TERMINIX<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | Pest Control Service Agreement<br>Dated 12/19/2013 |
| TERMINIX<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | Pest Control Service Agreement<br>Dated 01/16/2014 |
| TERMINIX<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | Pest Control Service Agreement<br>Dated 02/20/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                        ,          Case No.   15-11755 (CSS)
                              **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TERMINIX<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | Pest Control Service Agreement<br>Dated 03/20/2014 |
| TERMINIX<br>PO BOX 742592<br>CINCINNATI, OH 45274-2592 | Pest Control Service Agreement<br>Dated 04/17/2014 |
| TESTERMAN, DESIREE<br>ADDRESS ON FILE | Agreement and General Release |
| THARP, JAYME<br>ADDRESS ON FILE | Agreement and General Release |
| THIBODEAU, SCOTT<br>ADDRESS ON FILE | Agreement and General Release |
| THOMAS, CHRISTOPHER<br>ADDRESS ON FILE | Agreement and General Release |
| THOMAS, PATTI<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re  USA Discounters, Ltd._____,                    Case No.  15-11755 (CSS)_____
                         **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THORPE, CORY L ADDRESS ON FILE | Agreement and General Release |
| THORPE, LAKOYA ADDRESS ON FILE | Agreement and General Release |
| TIJERINA, CASSANDRA ADDRESS ON FILE | Agreement and General Release |
| TOMINUS, DAKOTA RAY ADDRESS ON FILE | Agreement and General Release |
| TOWLER, MICHAEL ADDRESS ON FILE | Agreement and General Release |
| TOWNWEST SHOPPING CENTER, INC C/O ROBERT MEADORS P.O. BOX 6157 LAWTON, OK 73506 | Non-Residential Real Property Lease |
| TRAIL, TOM ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re  USA Discounters, Ltd.                              ,          Case No.  15-11755 (CSS)
                    **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRANS UNION LLC<br>PO BOX 99506<br>CHICAGO, IL 60693-9506 | Collections Service (TLO) Agreement<br>Dated 01/23/2014 |
| TRANSPORTATION INSIGHT, LLC<br>328 1ST AVENUE<br>HICKORY, NC | Nondisclosure Agreement<br>Dated 10/23/2014 |
| TRIPPE, THIRZA<br>ADDRESS ON FILE | Agreement and General Release |
| TRULY NOLEN OF AMERICA 165/160<br>PO BOX 600289<br>JACKSONVILLE, FL 32260 | Pest Control Service Agreement<br>Dated 10/25/2010 |
| TRULY NOLEN OF AMERICA 165/160<br>PO BOX 600289<br>JACKSONVILLE, FL 32260 | Pest Control Service Agreement<br>Dated 03/03/2011 |
| TRULY NOLEN OF AMERICA 170 & 870<br>3618 BUCKNER<br>EL PASO, TX 79925-1321 | Pest Control Agreement<br>Dated 01/17/2008 |
| TRULY NOLEN OF AMERICA 170 & 870<br>3618 BUCKNER<br>EL PASO, TX 79925-1321 | Pest Control Agreement<br>Dated 09/26/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re __USA Discounters, Ltd._____ ,
          **Debtor**

Case No.__15-11755 (CSS)_____
                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TYCO INTEGRATED SECURITY 170<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967 | Security Alarm Service Agreement<br>Dated 10/01/2008 |
| TYCO INTEGRATED SECURITY LLC<br>PO BOX 371967<br>PITTSBURG, PA 15250-7967 | Security Alarm Service Agreement<br>Dated 27/02/2008 |
| TYCO INTEGRATED SECURITY LLC  430<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967 | Security Alarm Service 1-5SHTZW Agreement<br>Dated 31/12/2008 |
| TYCO INTEGRATED SECURITY LLC  430<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967 | Security Alarm Service 1-5SJYNV Agreement<br>Dated 31/12/2008 |
| TYRRELL, JOHN<br>ADDRESS ON FILE | Agreement and General Release |
| USC-TEXAG BERRYTOWN, LLC<br>P.O. BOX 204391<br>AUSTIN, TX 78720 | Non-Residential Real Property Lease |
| USO OF HAMPTON ROADS<br>PO BOX 7250<br>HAMPTON, VA 23666 | Sponsorship Agreement<br>Dated 03/05/2014 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                          Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VANMETER, KRYSTAL<br>ADDRESS ON FILE | Agreement and General Release |
| VANMETER, PAUL<br>ADDRESS ON FILE | Agreement and General Release |
| VARELA, ESTRELLA<br>ADDRESS ON FILE | Agreement and General Release |
| VAUGHN, ERIKA<br>ADDRESS ON FILE | Agreement and General Release |
| VERRETT, KIARA<br>ADDRESS ON FILE | Agreement and General Release |
| VIZCARRA JR, GUALBERTO<br>ADDRESS ON FILE | Agreement and General Release |
| WAGAMAN'S HVAC SERVICES INC<br>PO BOX 2595<br>EVANS, GA 30809-2595 | HVAC Maintanince Agreement<br>Dated 05/22/2011 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                            Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WAGE WORKS<br>1100 PARK PLACE, 4TH FL<br>SAN MATEO, CA 94403 | Employee Benefit Plan Agreement<br>Dated 08/01/2015 |
| WALDHOUR, JAMES<br>ADDRESS ON FILE | Agreement and General Release |
| WALKER, DAVID<br>ADDRESS ON FILE | Agreement and General Release |
| WALKER, MICHAEL<br>ADDRESS ON FILE | Agreement and General Release |
| WARD, SARAH<br>ADDRESS ON FILE | Agreement and General Release |
| WASHINGTON, TYRELL<br>ADDRESS ON FILE | Agreement and General Release |
| WASTE INDUSTRIES INC<br>3821 COOK BLVD<br>CHESAPEAKE, VA 23323-1605 | Waste Service Agreement<br>Dated 04/08/2015 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,                    Case No.  15-11755 (CSS)
                        **Debtor**                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WASTE MANAGEMENT<br>PO BOX 105453<br>ATLANTA, GA 30348 | Waste Service Agreement<br>Dated 11/29/2010 |
| WASTE MANAGEMENT<br>3545 FAIRFIELD ROAD<br>CURTIS BAY, MD 21226 | Waste Service Agreement<br>Dated 07/06/2012 |
| WASTE MANAGEMENT<br>2300 ELMDALE ROAD<br>JUNCTION CITY, KS 66641 | Waste Service Agreement<br>Dated 02/15/2011 |
| WASTE MANAGEMENT<br>PO BOX 105453<br>ATLANTA, GA 30348 | Waste Service Agreement<br>Dated 04/11/2011 |
| WASTE MANAGEMENT OF CLARKSVILLE HAULING<br>P O BOX 9001054<br>LOUISVILLE, KY 40290-1054 | Waste Service Agreement<br>Dated 03/14/2011 |
| WASTE MANAGEMENT OF COLORADO SPRINGS<br>PO BOX 78251<br>PHOENIX, AZ 85062-8251 | Waste Service Agreement<br>Dated 06/22/2009 |
| WASTE MANAGEMENT OF COLORADO SPRINGS<br>PO BOX 78251<br>PHOENIX, AZ 85062-8251 | Waste Service Agreement<br>Dated 06/22/2009 |

B6G (Official Form 6G) (12/07) – Cont.

In re    USA Discounters, Ltd.                                    ,            Case No.    15-11755 (CSS)
                                    Debtor                                                                                  (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WASTE MANAGEMENT OF JACKSONVILLE<br>PO BOX 105453<br>ATLANTA, GA 30348 | WaSTE Service Agreement<br>Dated 04/20/2012 |
| WASTE MANAGEMENT OF VA INC ST#107<br>PO BOX 13648<br>PHILADELPHIA, PA 19101-3648 | Waste Service Agreement<br>Dated 10/21/2011 |
| WASTE MANAGEMENT OF VA INC ST#107<br>PO BOX 13648<br>PHILADELPHIA, PA 19101-3648 | Waste Service Agreement<br>Dated 05/07/2014 |
| WATERTON, KAYLA<br>ADDRESS ON FILE | Agreement and General Release |
| WATKINS JR, HARVEY<br>ADDRESS ON FILE | Agreement and General Release |
| WATSON, SKYLAR<br>ADDRESS ON FILE | Agreement and General Release |
| WEEKS, GERMAN<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                    ,          Case No.   15-11755 (CSS)
                            Debtor                                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Copier lease  Agreement |
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Copier lease 361 Agreement Dated 09/29/2010 |
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Copier lease 361 Agreement Dated 09/29/2010 |
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Copier lease 363 Agreement Dated 09/29/2010 |
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Copier lease 600 Agreement Dated 09/29/2010 |
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Copier lease 600 Agreement Dated 09/29/2010 |
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Copier lease 807 Agreement |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                                                        ,          Case No.   15-11755 (CSS)
                              Debtor                                                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Copier lease 810 Agreement |
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Copier lease 812 Agreement |
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Copier lease 840 Agreement |
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Copier lease 870 Agreement |
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Copier lease 890 Agreement |
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Copier lease 895 Agreement |
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT STREET MAC F4031-040 DES MOINES, IA 50309 | Smart Doc Traveller Agreement Dated 09/29/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   USA Discounters, Ltd.                          ,          Case No.   15-11755 (CSS)
                    Debtor                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WELLS FARGO FINANCIAL LEASING, INC. 800 WALNUT ST. MAC F4031-040 DES MOINES, IA 50309 | Copier Lease Agreements |
| WHITE, ANTOINETTE ADDRESS ON FILE | Agreement and General Release |
| WHITE, ARTIA ADDRESS ON FILE | Agreement and General Release |
| WHITEHURST, CANDACE ADDRESS ON FILE | Agreement and General Release |
| WHITEHURST, LINDA M ADDRESS ON FILE | Agreement and General Release |
| WHITFIELD, MILLICENT ADDRESS ON FILE | Agreement and General Release |
| WHITWORTH PEST SOLUTIONS INC 2533 INTER AVE PUYALLUP, WA 98372 | Pest Control Agreement Dated 03/12/2010 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **USA Discounters, Ltd.**                              ,        Case No.   **15-11755 (CSS)**
                            **Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WILBURN, GRANT<br>ADDRESS ON FILE | Agreement and General Release |
| WILLIAMS, JEROME<br>ADDRESS ON FILE | Agreement and General Release |
| WILLIAMS, LEON<br>ADDRESS ON FILE | Agreement and General Release |
| WILLIAMS, PATRICIA<br>ADDRESS ON FILE | Agreement and General Release |
| WILLIAMS, ROGER<br>ADDRESS ON FILE | Agreement and General Release |
| WILLIAMS, TONYA<br>ADDRESS ON FILE | Agreement and General Release |
| WINBORNE, ETHEL<br>ADDRESS ON FILE | Agreement and General Release |

B6G (Official Form 6G) (12/07) – Cont.

In re    **USA Discounters, Ltd.**                                              ,                    Case No.    **15-11755 (CSS)**
                          **Debtor**                                                                                            **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WINSTON, CHANNEL<br>ADDRESS ON FILE | Agreement and General Release |
| WOODFIN, CHAD<br>ADDRESS ON FILE | Agreement and General Release |
| WORLDWIDE PEST CONTROL INC<br>PO BOX 5746<br>SAN ANTONIO, TX 78201 | Pest Control Agreement<br>Dated 12/17/2010 |
| ZHANG, YONG<br>ADDRESS ON FILE | Agreement and General Release |
| | |
| | |
| | |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34900012-180 | Address on File | Newport News | $558.81 |
| 34900013-180 | Address on File | Newport News | $880.50 |
| 34900019-180 | Address on File | Newport News | $500.60 |
| 34900032-180 | Address on File | Newport News | $3,753.06 |
| 34900039-180 | Address on File | Newport News | $516.87 |
| 34900051-180 | Address on File | Newport News | $4,173.70 |
| 34900053-180 | Address on File | Newport News | $3,296.00 |
| 34900054-180 | Address on File | Newport News | $3,035.64 |
| 34900069-180 | Address on File | Newport News | $735.11 |
| 34900071-180 | Address on File | Newport News | $330.12 |
| 34900078-180 | Address on File | Newport News | $1,612.50 |
| 34900079-180 | Address on File | Newport News | $1,097.08 |
| 34900082-180 | Address on File | Newport News | $555.46 |
| 34900085-180 | Address on File | Newport News | $1,628.08 |
| 34900089-180 | Address on File | Newport News | $3,294.47 |
| 34900091-180 | Address on File | Newport News | $1,972.44 |
| 34900100-180 | Address on File | Newport News | $2,330.36 |
| 34900105-180 | Address on File | Newport News | $1,871.38 |
| 34900112-180 | Address on File | Newport News | $1,162.44 |
| 34900126-180 | Address on File | Newport News | $1,579.48 |
| 34900131-180 | Address on File | Newport News | $4,043.17 |
| 34900133-180 | Address on File | Newport News | $16,921.95 |
| 34900140-180 | Address on File | Newport News | $1,857.98 |
| 34900152-180 | Address on File | Newport News | $799.98 |
| 34900158-180 | Address on File | Newport News | $160.11 |
| 34900171-180 | Address on File | Newport News | $682.80 |
| 34900193-180 | Address on File | Newport News | $3,445.56 |
| 34900206-180 | Address on File | Newport News | $4,777.22 |
| 34900209-180 | Address on File | Newport News | $5,960.22 |
| 34900218-180 | Address on File | Newport News | $2,824.58 |
| 34900222-180 | Address on File | Newport News | $8,894.74 |
| 34900230-180 | Address on File | Newport News | $248.45 |
| 34900232-180 | Address on File | Newport News | $3,441.99 |
| 34900234-180 | Address on File | Newport News | $4,272.88 |
| 34900239-180 | Address on File | Newport News | $4,045.82 |
| 34900246-180 | Address on File | Newport News | $3,311.27 |
| 34900248-180 | Address on File | Newport News | $3,285.69 |
| 34900249-180 | Address on File | Newport News | $3,556.74 |
| 34900259-180 | Address on File | Newport News | $2,358.55 |
| 34900264-180 | Address on File | Newport News | $7,119.36 |
| 34900275-180 | Address on File | Newport News | $7,561.86 |
| 34900282-180 | Address on File | Newport News | $3,546.00 |
| 34900286-180 | Address on File | Newport News | $5,692.80 |
| 34900289-180 | Address on File | Newport News | $244.89 |
| 34900299-180 | Address on File | Newport News | $5,852.58 |
| 34900302-180 | Address on File | Newport News | $9,466.59 |
| 34900303-180 | Address on File | Newport News | $4,252.01 |
| 34900309-180 | Address on File | Newport News | $6,015.86 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34900312-180 | Address on File | Newport News | $2,979.86 |
| 34900313-180 | Address on File | Newport News | $3,749.84 |
| 34900316-180 | Address on File | Newport News | $122.17 |
| 34900317-180 | Address on File | Newport News | $8,154.99 |
| 34900335-180 | Address on File | Newport News | $1,263.93 |
| 34900339-180 | Address on File | Newport News | $14,418.16 |
| 34900344-180 | Address on File | Newport News | $8,487.88 |
| 34900353-180 | Address on File | Newport News | $5,735.80 |
| 34900354-180 | Address on File | Newport News | $4,909.07 |
| 34900356-180 | Address on File | Newport News | $3,900.77 |
| 34900357-180 | Address on File | Newport News | $6,309.96 |
| 34900362-180 | Address on File | Newport News | $1,715.13 |
| 34900363-180 | Address on File | Newport News | $3,218.60 |
| 34900364-180 | Address on File | Newport News | $4,124.14 |
| 34900365-180 | Address on File | Newport News | $6,261.59 |
| 34900366-180 | Address on File | Newport News | $1,207.50 |
| 34900379-180 | Address on File | Newport News | $2,040.95 |
| 34900381-180 | Address on File | Newport News | $4,216.75 |
| 34900389-180 | Address on File | Newport News | $1,491.96 |
| 34900398-180 | Address on File | Newport News | $4,555.60 |
| 34900399-180 | Address on File | Newport News | $1,043.46 |
| 34900401-180 | Address on File | Newport News | $3,411.20 |
| 34900405-180 | Address on File | Newport News | $2,510.00 |
| 34900409-180 | Address on File | Newport News | $1,423.95 |
| 34900410-180 | Address on File | Newport News | $8,968.00 |
| 34900413-180 | Address on File | Newport News | $1,924.48 |
| 34900418-180 | Address on File | Newport News | $2,028.45 |
| 34900421-180 | Address on File | Newport News | $4,985.90 |
| 34900424-180 | Address on File | Newport News | $1,120.12 |
| 34900426-180 | Address on File | Newport News | $894.60 |
| 34900435-180 | Address on File | Newport News | $2,024.10 |
| 34900439-180 | Address on File | Newport News | $3,375.60 |
| 34900444-180 | Address on File | Newport News | $1,358.49 |
| 34900446-180 | Address on File | Newport News | $654.68 |
| 34900452-180 | Address on File | Newport News | $1,065.94 |
| 34900454-180 | Address on File | Newport News | $3,952.20 |
| 34900455-180 | Address on File | Newport News | $8,429.62 |
| 34900456-180 | Address on File | Newport News | $3,338.62 |
| 34900457-180 | Address on File | Newport News | $7,017.77 |
| 34900460-180 | Address on File | Newport News | $3,094.97 |
| 34900462-180 | Address on File | Newport News | $1,885.45 |
| 34900463-180 | Address on File | Newport News | $2,372.30 |
| 34900472-180 | Address on File | Newport News | $8,100.29 |
| 34900478-180 | Address on File | Newport News | $4,655.04 |
| 34900481-180 | Address on File | Newport News | $8,566.76 |
| 34900483-180 | Address on File | Newport News | $931.00 |
| 34900488-180 | Address on File | Newport News | $2,941.12 |
| 34900496-180 | Address on File | Newport News | $1,365.68 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34900500-180 | Address on File | Newport News | $4,101.54 |
| 34900503-180 | Address on File | Newport News | $6,164.80 |
| 34900505-180 | Address on File | Newport News | $1,826.00 |
| 34900509-180 | Address on File | Newport News | $2,939.92 |
| 34900510-180 | Address on File | Newport News | $6,387.56 |
| 34900512-180 | Address on File | Newport News | $6,128.80 |
| 34900515-180 | Address on File | Newport News | $612.18 |
| 34900516-180 | Address on File | Newport News | $3,865.07 |
| 34900521-180 | Address on File | Newport News | $12,786.54 |
| 34900523-180 | Address on File | Newport News | $4,112.29 |
| 34900524-180 | Address on File | Newport News | $1,601.77 |
| 34900527-180 | Address on File | Newport News | $4,096.60 |
| 34900528-180 | Address on File | Newport News | $13,123.20 |
| 34900529-180 | Address on File | Newport News | $4,812.99 |
| 34900532-180 | Address on File | Newport News | $1,634.55 |
| 34900542-180 | Address on File | Newport News | $6,182.60 |
| 34900545-180 | Address on File | Newport News | $4,922.68 |
| 34900546-180 | Address on File | Newport News | $656.41 |
| 34900549-180 | Address on File | Newport News | $1,605.91 |
| 34900551-180 | Address on File | Newport News | $3,282.80 |
| 34900554-180 | Address on File | Newport News | $3,082.42 |
| 34900556-180 | Address on File | Newport News | $3,223.48 |
| 34900559-180 | Address on File | Newport News | $1,639.54 |
| 34900565-180 | Address on File | Newport News | $3,255.13 |
| 34900567-180 | Address on File | Newport News | $14,573.04 |
| 34900569-180 | Address on File | Newport News | $771.45 |
| 34900571-180 | Address on File | Newport News | $12,758.48 |
| 34900575-180 | Address on File | Newport News | $5,721.00 |
| 34900576-180 | Address on File | Newport News | $4,790.36 |
| 34900580-180 | Address on File | Newport News | $8,156.36 |
| 34900585-180 | Address on File | Newport News | $9,732.09 |
| 34900587-180 | Address on File | Newport News | $6,476.00 |
| 34900589-180 | Address on File | Newport News | $5,149.82 |
| 34900591-180 | Address on File | Newport News | $5,023.80 |
| 34900592-180 | Address on File | Newport News | $608.48 |
| 34900596-180 | Address on File | Newport News | $1,431.82 |
| 34900597-180 | Address on File | Newport News | $9,245.60 |
| 34900598-180 | Address on File | Newport News | $9,295.40 |
| 34900599-180 | Address on File | Newport News | $9,060.62 |
| 34900600-180 | Address on File | Newport News | $10,049.26 |
| 34900601-180 | Address on File | Newport News | $18,799.20 |
| 34900605-180 | Address on File | Newport News | $4,317.25 |
| 34900613-180 | Address on File | Newport News | $12,473.68 |
| 34900615-180 | Address on File | Newport News | $10,652.60 |
| 34900616-180 | Address on File | Newport News | $2,533.18 |
| 34900619-180 | Address on File | Newport News | $4,434.70 |
| 34900621-180 | Address on File | Newport News | $16,426.16 |
| 34900624-180 | Address on File | Newport News | $9,534.75 |

In re: USA Discounters, Ltd.                                              Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34900628-180 | Address on File | Newport News | $5,621.63 |
| 34900635-180 | Address on File | Newport News | $3,696.25 |
| 34900637-180 | Address on File | Newport News | $59.10 |
| 34900638-180 | Address on File | Newport News | $14,388.19 |
| 34900639-180 | Address on File | Newport News | $6,537.62 |
| 34900643-180 | Address on File | Newport News | $7,876.96 |
| 34900645-180 | Address on File | Newport News | $5,350.75 |
| 34900647-180 | Address on File | Newport News | $2,443.50 |
| 34900648-180 | Address on File | Newport News | $2,341.35 |
| 34900649-180 | Address on File | Newport News | $4,744.76 |
| 34900652-180 | Address on File | Newport News | $1,397.41 |
| 34900653-180 | Address on File | Newport News | $13,521.08 |
| 34900654-180 | Address on File | Newport News | $11,783.26 |
| 34900656-180 | Address on File | Newport News | $8,315.75 |
| 34900657-180 | Address on File | Newport News | $2,883.70 |
| 34900658-180 | Address on File | Newport News | $4,516.42 |
| 34900659-180 | Address on File | Newport News | $956.76 |
| 34900661-180 | Address on File | Newport News | $5,798.01 |
| 34900662-180 | Address on File | Newport News | $16,960.42 |
| 34900664-180 | Address on File | Newport News | $12,571.79 |
| 34900670-180 | Address on File | Newport News | $5,412.74 |
| 34900671-180 | Address on File | Newport News | $17,177.86 |
| 34900673-180 | Address on File | Newport News | $890.48 |
| 34900675-180 | Address on File | Newport News | $7,278.28 |
| 34900676-180 | Address on File | Newport News | $2,770.87 |
| 34900677-180 | Address on File | Newport News | $404.91 |
| 34900679-180 | Address on File | Newport News | $12,426.30 |
| 34900680-180 | Address on File | Newport News | $650.40 |
| 34900683-180 | Address on File | Newport News | $2,465.68 |
| 34900684-180 | Address on File | Newport News | $769.00 |
| 34900685-180 | Address on File | Newport News | $13,094.62 |
| 34900686-180 | Address on File | Newport News | $4,642.36 |
| 34900687-180 | Address on File | Newport News | $15,293.64 |
| 34900688-180 | Address on File | Newport News | $8,969.39 |
| 34900689-180 | Address on File | Newport News | $9,005.66 |
| 34900692-180 | Address on File | Newport News | $9,780.00 |
| 34900696-180 | Address on File | Newport News | $2,868.90 |
| 34900697-180 | Address on File | Newport News | $5,291.85 |
| 34900699-180 | Address on File | Newport News | $1,835.55 |
| 34900700-180 | Address on File | Newport News | $3,262.50 |
| 34900701-180 | Address on File | Newport News | $15,299.10 |
| 34900702-180 | Address on File | Newport News | $7,867.80 |
| 34900703-180 | Address on File | Newport News | $3,957.08 |
| 34900704-180 | Address on File | Newport News | $16,008.30 |
| 34900706-180 | Address on File | Newport News | $3,103.40 |
| 34900711-180 | Address on File | Newport News | $4,814.27 |
| 34900713-180 | Address on File | Newport News | $4,128.02 |
| 34900716-180 | Address on File | Newport News | $4,123.86 |

In re: USA Discounters, Ltd.                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34900717-180 | Address on File | Newport News | $682.15 |
| 34900718-180 | Address on File | Newport News | $7,863.52 |
| 34900720-180 | Address on File | Newport News | $3,329.70 |
| 34900726-180 | Address on File | Newport News | $1,117.30 |
| 34900727-180 | Address on File | Newport News | $2,932.29 |
| 34900728-180 | Address on File | Newport News | $6,840.48 |
| 34900732-180 | Address on File | Newport News | $5,524.80 |
| 34900735-180 | Address on File | Newport News | $9,626.97 |
| 34900736-180 | Address on File | Newport News | $3,551.60 |
| 34900737-180 | Address on File | Newport News | $7,830.12 |
| 34900738-180 | Address on File | Newport News | $19,423.42 |
| 34900740-180 | Address on File | Newport News | $10,210.71 |
| 34900741-180 | Address on File | Newport News | $1,815.88 |
| 34900744-180 | Address on File | Newport News | $8,260.16 |
| 34900745-180 | Address on File | Newport News | $1,064.00 |
| 34900748-180 | Address on File | Newport News | $8,007.04 |
| 34900749-180 | Address on File | Newport News | $2,398.51 |
| 34900750-180 | Address on File | Newport News | $1,832.00 |
| 34900752-180 | Address on File | Newport News | $11,578.40 |
| 34900754-180 | Address on File | Newport News | $5,033.16 |
| 34900756-180 | Address on File | Newport News | $12,209.19 |
| 34900757-180 | Address on File | Newport News | $6,407.61 |
| 34900758-180 | Address on File | Newport News | $19,563.06 |
| 34900760-180 | Address on File | Newport News | $8,115.39 |
| 34900765-180 | Address on File | Newport News | $2,975.28 |
| 34900766-180 | Address on File | Newport News | $1,178.24 |
| 34900769-180 | Address on File | Newport News | $11,961.48 |
| 34900770-180 | Address on File | Newport News | $9,276.16 |
| 34900772-180 | Address on File | Newport News | $7,990.35 |
| 34900773-180 | Address on File | Newport News | $1,453.82 |
| 34900776-180 | Address on File | Newport News | $8,742.31 |
| 34900777-180 | Address on File | Newport News | $8,100.28 |
| 34900779-180 | Address on File | Newport News | $8,248.83 |
| 34900780-180 | Address on File | Newport News | $15,173.10 |
| 34900781-180 | Address on File | Newport News | $14,580.71 |
| 34900782-180 | Address on File | Newport News | $14,692.06 |
| 34900783-180 | Address on File | Newport News | $8,225.62 |
| 34900784-180 | Address on File | Newport News | $14,518.40 |
| 34900785-180 | Address on File | Newport News | $5,055.60 |
| 34900786-180 | Address on File | Newport News | $5,298.14 |
| 34900788-180 | Address on File | Newport News | $14,289.12 |
| 34900790-180 | Address on File | Newport News | $19,128.12 |
| 34900791-180 | Address on File | Newport News | $11,444.47 |
| 34900793-180 | Address on File | Newport News | $19,573.18 |
| 34910001-430 | Address on File | Lawton | $823.54 |
| 34910002-430 | Address on File | Lawton | $3,984.08 |
| 34910004-430 | Address on File | Lawton | $5,041.97 |
| 34910005-430 | Address on File | Lawton | $1,266.56 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34910006-430 | Address on File | Lawton | $6,920.08 |
| 34910031-430 | Address on File | Lawton | $1,360.98 |
| 34910037-430 | Address on File | Lawton | $6,233.58 |
| 34910038-430 | Address on File | Lawton | $5,976.03 |
| 34910047-430 | Address on File | Lawton | $1,399.59 |
| 34910054-430 | Address on File | Lawton | $2,977.35 |
| 34910056-430 | Address on File | Lawton | $1,400.59 |
| 34910081-430 | Address on File | Lawton | $2,626.32 |
| 34910090-430 | Address on File | Lawton | $2,269.84 |
| 34910096-430 | Address on File | Lawton | $3,306.55 |
| 34910098-430 | Address on File | Lawton | $292.60 |
| 34910104-430 | Address on File | Lawton | $2,275.56 |
| 34910105-430 | Address on File | Lawton | $5,048.58 |
| 34910133-430 | Address on File | Lawton | $3,627.98 |
| 34910134-430 | Address on File | Lawton | $2,264.93 |
| 34910151-430 | Address on File | Lawton | $2,764.76 |
| 34910152-430 | Address on File | Lawton | $4,362.48 |
| 34910161-430 | Address on File | Lawton | $1,071.24 |
| 34910177-430 | Address on File | Lawton | $1,235.31 |
| 34910180-430 | Address on File | Lawton | $6,112.32 |
| 34910194-430 | Address on File | Lawton | $1,299.42 |
| 34910203-430 | Address on File | Lawton | $4,721.48 |
| 34910215-430 | Address on File | Lawton | $1,686.96 |
| 34910247-430 | Address on File | Lawton | $879.80 |
| 34910257-430 | Address on File | Lawton | $3,525.62 |
| 34910267-430 | Address on File | Lawton | $5,297.55 |
| 34910268-430 | Address on File | Lawton | $330.59 |
| 34910270-430 | Address on File | Lawton | $4,242.24 |
| 34910276-430 | Address on File | Lawton | $2,100.82 |
| 34910280-430 | Address on File | Lawton | $3,522.36 |
| 34910291-430 | Address on File | Lawton | $1,221.48 |
| 34910295-430 | Address on File | Lawton | $1,939.80 |
| 34910305-430 | Address on File | Lawton | $1,940.95 |
| 34910313-430 | Address on File | Lawton | $7,582.35 |
| 34910319-430 | Address on File | Lawton | $3,024.60 |
| 34910321-430 | Address on File | Lawton | $3,735.10 |
| 34910325-430 | Address on File | Lawton | $970.32 |
| 34910328-430 | Address on File | Lawton | $580.96 |
| 34910329-430 | Address on File | Lawton | $432.04 |
| 34910334-430 | Address on File | Lawton | $2,566.62 |
| 34910336-430 | Address on File | Lawton | $4,566.80 |
| 34910342-430 | Address on File | Lawton | $995.50 |
| 34910346-430 | Address on File | Lawton | $1,973.42 |
| 34910347-430 | Address on File | Lawton | $1,510.28 |
| 34910348-430 | Address on File | Lawton | $673.48 |
| 34910355-430 | Address on File | Lawton | $3,708.41 |
| 34910370-430 | Address on File | Lawton | $1,981.56 |
| 34910374-430 | Address on File | Lawton | $964.40 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34910377-430 | Address on File | Lawton | $1,976.92 |
| 34910392-430 | Address on File | Lawton | $1,507.19 |
| 34910406-430 | Address on File | Lawton | $2,581.05 |
| 34910422-430 | Address on File | Lawton | $1,548.86 |
| 34910423-430 | Address on File | Lawton | $3,484.10 |
| 34910426-430 | Address on File | Lawton | $567.18 |
| 34910429-430 | Address on File | Lawton | $2,870.88 |
| 34910430-430 | Address on File | Lawton | $1,331.33 |
| 34910432-430 | Address on File | Lawton | $1,341.54 |
| 34910439-430 | Address on File | Lawton | $11,288.29 |
| 34910440-430 | Address on File | Lawton | $4,103.90 |
| 34910449-430 | Address on File | Lawton | $2,553.28 |
| 34910450-430 | Address on File | Lawton | $3,283.81 |
| 34910451-430 | Address on File | Lawton | $9,028.09 |
| 34910452-430 | Address on File | Lawton | $2,416.15 |
| 34910455-430 | Address on File | Lawton | $3,609.98 |
| 34910458-430 | Address on File | Lawton | $5,761.34 |
| 34910466-430 | Address on File | Lawton | $8,067.22 |
| 34910467-430 | Address on File | Lawton | $12,440.18 |
| 34910471-430 | Address on File | Lawton | $2,400.03 |
| 34910473-430 | Address on File | Lawton | $9,333.15 |
| 34910478-430 | Address on File | Lawton | $3,499.90 |
| 34910479-430 | Address on File | Lawton | $1,309.53 |
| 34910485-430 | Address on File | Lawton | $1,028.43 |
| 34910488-430 | Address on File | Lawton | $1,744.65 |
| 34910490-430 | Address on File | Lawton | $9,093.63 |
| 34910494-430 | Address on File | Lawton | $122.27 |
| 34910499-430 | Address on File | Lawton | $744.40 |
| 34910503-430 | Address on File | Lawton | $23.51 |
| 34910507-430 | Address on File | Lawton | $3,095.87 |
| 34910508-430 | Address on File | Lawton | $9,864.12 |
| 34910511-430 | Address on File | Lawton | $217.80 |
| 34910512-430 | Address on File | Lawton | $5,252.09 |
| 34910517-430 | Address on File | Lawton | $938.26 |
| 34910518-430 | Address on File | Lawton | $7,151.69 |
| 34910521-430 | Address on File | Lawton | $4,118.64 |
| 34910522-430 | Address on File | Lawton | $828.43 |
| 34910526-430 | Address on File | Lawton | $2,578.88 |
| 34910529-430 | Address on File | Lawton | $3,789.35 |
| 34910531-430 | Address on File | Lawton | $3,388.40 |
| 34910532-430 | Address on File | Lawton | $5,271.11 |
| 34910535-430 | Address on File | Lawton | $904.82 |
| 34910544-430 | Address on File | Lawton | $12,715.84 |
| 34910547-430 | Address on File | Lawton | $2,711.14 |
| 34910550-430 | Address on File | Lawton | $1,397.20 |
| 34910552-430 | Address on File | Lawton | $4,991.40 |
| 34910553-430 | Address on File | Lawton | $2,073.48 |
| 34910558-430 | Address on File | Lawton | $584.65 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34910560-430 | Address on File | Lawton | $15,431.32 |
| 34910562-430 | Address on File | Lawton | $3,646.38 |
| 34910565-430 | Address on File | Lawton | $3,910.40 |
| 34910568-430 | Address on File | Lawton | $2,781.48 |
| 34910571-430 | Address on File | Lawton | $4,906.20 |
| 34910572-430 | Address on File | Lawton | $2,937.60 |
| 34910577-430 | Address on File | Lawton | $5,579.13 |
| 34910578-430 | Address on File | Lawton | $506.59 |
| 34910586-430 | Address on File | Lawton | $4,887.53 |
| 34910587-430 | Address on File | Lawton | $3,778.29 |
| 34910588-430 | Address on File | Lawton | $6,578.67 |
| 34910589-430 | Address on File | Lawton | $5,955.32 |
| 34910591-430 | Address on File | Lawton | $2,180.70 |
| 34910595-430 | Address on File | Lawton | $627.45 |
| 34910598-430 | Address on File | Lawton | $2,572.62 |
| 34910603-430 | Address on File | Lawton | $1,787.44 |
| 34910605-430 | Address on File | Lawton | $1,110.90 |
| 34910606-430 | Address on File | Lawton | $8,704.21 |
| 34910610-430 | Address on File | Lawton | $2,722.70 |
| 34910616-430 | Address on File | Lawton | $1,564.04 |
| 34910619-430 | Address on File | Lawton | $1,274.25 |
| 34910622-430 | Address on File | Lawton | $5,461.80 |
| 34910623-430 | Address on File | Lawton | $1,885.73 |
| 34910624-430 | Address on File | Lawton | $4,174.10 |
| 34910625-430 | Address on File | Lawton | $2,446.86 |
| 34910630-430 | Address on File | Lawton | $784.27 |
| 34910632-430 | Address on File | Lawton | $3,651.85 |
| 34910634-430 | Address on File | Lawton | $907.73 |
| 34910636-430 | Address on File | Lawton | $4,805.45 |
| 34910639-430 | Address on File | Lawton | $2,390.06 |
| 34910643-430 | Address on File | Lawton | $6,479.10 |
| 34910644-430 | Address on File | Lawton | $3,292.54 |
| 34910648-430 | Address on File | Lawton | $3,789.43 |
| 34910650-430 | Address on File | Lawton | $6,570.91 |
| 34910651-430 | Address on File | Lawton | $481.21 |
| 34910653-430 | Address on File | Lawton | $7,217.22 |
| 34910656-430 | Address on File | Lawton | $5,247.46 |
| 34910658-430 | Address on File | Lawton | $7,816.18 |
| 34910659-430 | Address on File | Lawton | $5,533.80 |
| 34910660-430 | Address on File | Lawton | $4,371.74 |
| 34910661-430 | Address on File | Lawton | $5,180.52 |
| 34910669-430 | Address on File | Lawton | $3,768.56 |
| 34910675-430 | Address on File | Lawton | $5,074.70 |
| 34910677-430 | Address on File | Lawton | $862.66 |
| 34910679-430 | Address on File | Lawton | $21,598.56 |
| 34910682-430 | Address on File | Lawton | $591.80 |
| 34910689-430 | Address on File | Lawton | $6,964.93 |
| 34910694-430 | Address on File | Lawton | $5,871.04 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34910697-430 | Address on File | Lawton | $10,329.25 |
| 34910702-430 | Address on File | Lawton | $1,578.89 |
| 34910703-430 | Address on File | Lawton | $4,652.68 |
| 34910706-430 | Address on File | Lawton | $4,427.76 |
| 34910708-430 | Address on File | Lawton | $9,186.48 |
| 34910709-430 | Address on File | Lawton | $1,878.80 |
| 34910712-430 | Address on File | Lawton | $956.94 |
| 34910714-430 | Address on File | Lawton | $1,184.17 |
| 34910717-430 | Address on File | Lawton | $2,443.90 |
| 34910724-430 | Address on File | Lawton | $5,378.65 |
| 34910725-430 | Address on File | Lawton | $7,433.44 |
| 34910727-430 | Address on File | Lawton | $1,533.05 |
| 34910730-430 | Address on File | Lawton | $785.18 |
| 34910733-430 | Address on File | Lawton | $380.84 |
| 34910736-430 | Address on File | Lawton | $1,040.14 |
| 34910737-430 | Address on File | Lawton | $12,640.50 |
| 34910740-430 | Address on File | Lawton | $246.56 |
| 34910741-430 | Address on File | Lawton | $14,016.71 |
| 34910742-430 | Address on File | Lawton | $5,192.75 |
| 34910746-430 | Address on File | Lawton | $2,036.45 |
| 34910747-430 | Address on File | Lawton | $11,800.50 |
| 34910749-430 | Address on File | Lawton | $2,890.28 |
| 34910750-430 | Address on File | Lawton | $5,078.50 |
| 34910751-430 | Address on File | Lawton | $4,879.84 |
| 34910757-430 | Address on File | Lawton | $5,168.54 |
| 34910758-430 | Address on File | Lawton | $993.52 |
| 34910761-430 | Address on File | Lawton | $11,849.50 |
| 34910764-430 | Address on File | Lawton | $1,655.23 |
| 34910765-430 | Address on File | Lawton | $4,061.46 |
| 34910766-430 | Address on File | Lawton | $4,071.75 |
| 34910767-430 | Address on File | Lawton | $3,991.32 |
| 34910776-430 | Address on File | Lawton | $8,263.00 |
| 34910779-430 | Address on File | Lawton | $8,763.11 |
| 34910780-430 | Address on File | Lawton | $2,714.32 |
| 34910783-430 | Address on File | Lawton | $11,015.39 |
| 34910785-430 | Address on File | Lawton | $7,243.90 |
| 34910786-430 | Address on File | Lawton | $6,943.10 |
| 34910788-430 | Address on File | Lawton | $9,202.54 |
| 34910789-430 | Address on File | Lawton | $2,018.02 |
| 34910790-430 | Address on File | Lawton | $6,901.70 |
| 34910791-430 | Address on File | Lawton | $7,951.58 |
| 34910793-430 | Address on File | Lawton | $3,277.26 |
| 34910794-430 | Address on File | Lawton | $6,043.63 |
| 34910798-430 | Address on File | Lawton | $6,352.80 |
| 34910800-430 | Address on File | Lawton | $2,036.88 |
| 34910801-430 | Address on File | Lawton | $1,384.18 |
| 34910802-430 | Address on File | Lawton | $229.10 |
| 34910803-430 | Address on File | Lawton | $4,584.92 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34910804-430 | Address on File | Lawton | $4,259.08 |
| 34910808-430 | Address on File | Lawton | $6,956.30 |
| 34910811-430 | Address on File | Lawton | $8,484.35 |
| 34910813-430 | Address on File | Lawton | $2,687.80 |
| 34910818-430 | Address on File | Lawton | $5,156.17 |
| 34910819-430 | Address on File | Lawton | $11,517.23 |
| 34910821-430 | Address on File | Lawton | $4,295.77 |
| 34910824-430 | Address on File | Lawton | $4,814.10 |
| 34910826-430 | Address on File | Lawton | $7,778.16 |
| 34910827-430 | Address on File | Lawton | $4,707.18 |
| 34910828-430 | Address on File | Lawton | $10,419.84 |
| 34910829-430 | Address on File | Lawton | $4,713.92 |
| 34910832-430 | Address on File | Lawton | $4,480.76 |
| 34910834-430 | Address on File | Lawton | $4,495.98 |
| 34910835-430 | Address on File | Lawton | $1,950.23 |
| 34910838-430 | Address on File | Lawton | $7,283.01 |
| 34910839-430 | Address on File | Lawton | $6,967.28 |
| 34910840-430 | Address on File | Lawton | $2,313.58 |
| 34910844-430 | Address on File | Lawton | $15,044.68 |
| 34910845-430 | Address on File | Lawton | $838.68 |
| 34910846-430 | Address on File | Lawton | $3,562.68 |
| 34910850-430 | Address on File | Lawton | $1,217.76 |
| 34910853-430 | Address on File | Lawton | $12,489.08 |
| 34910856-430 | Address on File | Lawton | $7,214.48 |
| 34910859-430 | Address on File | Lawton | $3,610.38 |
| 34910860-430 | Address on File | Lawton | $14,417.05 |
| 34910861-430 | Address on File | Lawton | $2,811.50 |
| 34910869-430 | Address on File | Lawton | $5,093.92 |
| 34910870-430 | Address on File | Lawton | $11,162.90 |
| 34910872-430 | Address on File | Lawton | $853.90 |
| 34910880-430 | Address on File | Lawton | $20,267.10 |
| 34910882-430 | Address on File | Lawton | $9,385.04 |
| 34910884-430 | Address on File | Lawton | $6,613.44 |
| 34910885-430 | Address on File | Lawton | $12,698.60 |
| 34910886-430 | Address on File | Lawton | $8,581.42 |
| 34910887-430 | Address on File | Lawton | $22,218.62 |
| 34910888-430 | Address on File | Lawton | $12,095.20 |
| 34910889-430 | Address on File | Lawton | $17,620.92 |
| 34910890-430 | Address on File | Lawton | $4,744.62 |
| 34910892-430 | Address on File | Lawton | $11,824.62 |
| 34910893-430 | Address on File | Lawton | $7,288.38 |
| 34910894-430 | Address on File | Lawton | $23,673.60 |
| 34910897-430 | Address on File | Lawton | $1,737.78 |
| 34910898-430 | Address on File | Lawton | $5,684.70 |
| 34910900-430 | Address on File | Lawton | $4,171.65 |
| 34910902-430 | Address on File | Lawton | $15,201.65 |
| 34910903-430 | Address on File | Lawton | $15,822.80 |
| 34910904-430 | Address on File | Lawton | $14,796.30 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34910905-430 | Address on File | Lawton | $5,374.47 |
| 34910907-430 | Address on File | Lawton | $3,977.30 |
| 34910908-430 | Address on File | Lawton | $17,200.04 |
| 34910909-430 | Address on File | Lawton | $4,596.09 |
| 34910910-430 | Address on File | Lawton | $6,362.10 |
| 34910911-430 | Address on File | Lawton | $5,289.90 |
| 34910914-430 | Address on File | Lawton | $11,544.64 |
| 34910915-430 | Address on File | Lawton | $9,445.78 |
| 34910916-430 | Address on File | Lawton | $6,014.10 |
| 34910918-430 | Address on File | Lawton | $7,469.94 |
| 34910919-430 | Address on File | Lawton | $10,804.80 |
| 34910921-430 | Address on File | Lawton | $8,518.08 |
| 34910922-430 | Address on File | Lawton | $6,656.78 |
| 34910923-430 | Address on File | Lawton | $10,475.63 |
| 34910924-430 | Address on File | Lawton | $5,108.48 |
| 34910925-430 | Address on File | Lawton | $7,764.76 |
| 34910928-430 | Address on File | Lawton | $5,558.19 |
| 34910929-430 | Address on File | Lawton | $8,293.23 |
| 34910930-430 | Address on File | Lawton | $9,179.61 |
| 34910931-430 | Address on File | Lawton | $7,023.06 |
| 34910933-430 | Address on File | Lawton | $5,267.22 |
| 34910935-430 | Address on File | Lawton | $6,506.92 |
| 34910937-430 | Address on File | Lawton | $9,336.74 |
| 34910938-430 | Address on File | Lawton | $9,873.64 |
| 34910939-430 | Address on File | Lawton | $13,178.40 |
| 34910940-430 | Address on File | Lawton | $8,104.24 |
| 34910941-430 | Address on File | Lawton | $9,814.10 |
| 34910947-430 | Address on File | Lawton | $4,371.26 |
| 34910948-430 | Address on File | Lawton | $9,856.35 |
| 34910950-430 | Address on File | Lawton | $10,561.25 |
| 34910952-430 | Address on File | Lawton | $1,511.48 |
| 34910953-430 | Address on File | Lawton | $7,053.02 |
| 34910955-430 | Address on File | Lawton | $8,510.25 |
| 34910956-430 | Address on File | Lawton | $1,407.14 |
| 34910957-430 | Address on File | Lawton | $13,320.70 |
| 34910961-430 | Address on File | Lawton | $14,036.40 |
| 34910962-430 | Address on File | Lawton | $20,330.64 |
| 34910963-430 | Address on File | Lawton | $12,159.69 |
| 34910964-430 | Address on File | Lawton | $23,252.76 |
| 34910965-430 | Address on File | Lawton | $21,180.24 |
| 34910967-430 | Address on File | Lawton | $9,383.66 |
| 34910968-430 | Address on File | Lawton | $5,988.60 |
| 34910969-430 | Address on File | Lawton | $16,085.01 |
| 34910970-430 | Address on File | Lawton | $10,328.92 |
| 34910971-430 | Address on File | Lawton | $8,653.40 |
| 34910972-430 | Address on File | Lawton | $4,564.80 |
| 34910974-430 | Address on File | Lawton | $3,554.10 |
| 34910975-430 | Address on File | Lawton | $3,198.80 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34910976-430 | Address on File | Lawton | $12,194.38 |
| 34910977-430 | Address on File | Lawton | $9,921.56 |
| 34910979-430 | Address on File | Lawton | $8,990.06 |
| 34910981-430 | Address on File | Lawton | $3,304.11 |
| 34910983-430 | Address on File | Lawton | $6,694.65 |
| 34910984-430 | Address on File | Lawton | $10,148.66 |
| 34910986-430 | Address on File | Lawton | $5,401.24 |
| 34910988-430 | Address on File | Lawton | $9,113.92 |
| 34910989-430 | Address on File | Lawton | $6,657.00 |
| 34910990-430 | Address on File | Lawton | $4,326.30 |
| 34910991-430 | Address on File | Lawton | $25,799.66 |
| 34910994-430 | Address on File | Lawton | $13,869.45 |
| 34920003-450 | Address on File | Junction Cit | $7,584.60 |
| 34920004-450 | Address on File | Junction Cit | $7,352.24 |
| 34920010-450 | Address on File | Junction Cit | $114.41 |
| 34920022-450 | Address on File | Junction Cit | $3,519.60 |
| 34920025-450 | Address on File | Junction Cit | $1,632.55 |
| 34920029-450 | Address on File | Junction Cit | $2,535.28 |
| 34920034-450 | Address on File | Junction Cit | $1,475.72 |
| 34920035-450 | Address on File | Junction Cit | $3,551.35 |
| 34920041-450 | Address on File | Junction Cit | $3,062.88 |
| 34920044-450 | Address on File | Junction Cit | $458.76 |
| 34920047-450 | Address on File | Junction Cit | $223.34 |
| 34920050-450 | Address on File | Junction Cit | $3,272.32 |
| 34920057-450 | Address on File | Junction Cit | $5,151.18 |
| 34920069-450 | Address on File | Junction Cit | $1,919.60 |
| 34920083-450 | Address on File | Junction Cit | $2,008.90 |
| 34920084-450 | Address on File | Junction Cit | $5,462.33 |
| 34920086-450 | Address on File | Junction Cit | $948.00 |
| 34920092-450 | Address on File | Junction Cit | $5,390.60 |
| 34920096-450 | Address on File | Junction Cit | $3,831.99 |
| 34920099-450 | Address on File | Junction Cit | $5,578.82 |
| 34920101-450 | Address on File | Junction Cit | $3,890.97 |
| 34920102-450 | Address on File | Junction Cit | $1,313.00 |
| 34920104-450 | Address on File | Junction Cit | $9,619.34 |
| 34920106-450 | Address on File | Junction Cit | $3,448.84 |
| 34920108-450 | Address on File | Junction Cit | $1,502.40 |
| 34920114-450 | Address on File | Junction Cit | $4,274.09 |
| 34920116-450 | Address on File | Junction Cit | $12,504.50 |
| 34920124-450 | Address on File | Junction Cit | $4,610.55 |
| 34920127-450 | Address on File | Junction Cit | $3,464.77 |
| 34920132-450 | Address on File | Junction Cit | $3,794.50 |
| 34920137-450 | Address on File | Junction Cit | $1,778.80 |
| 34920140-450 | Address on File | Junction Cit | $4,049.63 |
| 34920142-450 | Address on File | Junction Cit | $3,835.05 |
| 34920143-450 | Address on File | Junction Cit | $568.15 |
| 34920149-450 | Address on File | Junction Cit | $6,335.80 |
| 34920150-450 | Address on File | Junction Cit | $2,875.74 |

In re: USA Discounters, Ltd.                                              Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34920152-450 | Address on File | Junction Cit | $61.84 |
| 34920157-450 | Address on File | Junction Cit | $843.51 |
| 34920159-450 | Address on File | Junction Cit | $4,111.28 |
| 34920162-450 | Address on File | Junction Cit | $752.92 |
| 34920171-450 | Address on File | Junction Cit | $772.85 |
| 34920174-450 | Address on File | Junction Cit | $5,960.00 |
| 34920181-450 | Address on File | Junction Cit | $3,672.29 |
| 34920183-450 | Address on File | Junction Cit | $539.81 |
| 34920188-450 | Address on File | Junction Cit | $2,592.24 |
| 34920189-450 | Address on File | Junction Cit | $1,683.41 |
| 34920200-450 | Address on File | Junction Cit | $1,043.68 |
| 34920209-450 | Address on File | Junction Cit | $399.26 |
| 34920216-450 | Address on File | Junction Cit | $2,345.80 |
| 34920217-450 | Address on File | Junction Cit | $1,075.11 |
| 34920220-450 | Address on File | Junction Cit | $1,450.39 |
| 34920223-450 | Address on File | Junction Cit | $4,121.58 |
| 34920226-450 | Address on File | Junction Cit | $4,935.94 |
| 34920241-450 | Address on File | Junction Cit | $5,234.57 |
| 34920242-450 | Address on File | Junction Cit | $11,286.08 |
| 34920244-450 | Address on File | Junction Cit | $2,044.60 |
| 34920249-450 | Address on File | Junction Cit | $126.24 |
| 34920255-450 | Address on File | Junction Cit | $5,194.60 |
| 34920268-450 | Address on File | Junction Cit | $1,129.38 |
| 34920274-450 | Address on File | Junction Cit | $98.13 |
| 34920280-450 | Address on File | Junction Cit | $1,699.25 |
| 34920282-450 | Address on File | Junction Cit | $1,621.60 |
| 34920286-450 | Address on File | Junction Cit | $660.58 |
| 34920290-450 | Address on File | Junction Cit | $752.40 |
| 34920299-450 | Address on File | Junction Cit | $850.84 |
| 34920301-450 | Address on File | Junction Cit | $309.04 |
| 34920308-450 | Address on File | Junction Cit | $5,751.96 |
| 34920310-450 | Address on File | Junction Cit | $4,155.20 |
| 34920311-450 | Address on File | Junction Cit | $3,666.60 |
| 34920312-450 | Address on File | Junction Cit | $3,782.80 |
| 34920316-450 | Address on File | Junction Cit | $3,058.68 |
| 34920320-450 | Address on File | Junction Cit | $4,237.58 |
| 34920326-450 | Address on File | Junction Cit | $3,567.55 |
| 34920333-450 | Address on File | Junction Cit | $1,748.44 |
| 34920335-450 | Address on File | Junction Cit | $278.74 |
| 34920336-450 | Address on File | Junction Cit | $3,756.70 |
| 34920341-450 | Address on File | Junction Cit | $7,203.03 |
| 34920342-450 | Address on File | Junction Cit | $400.75 |
| 34920346-450 | Address on File | Junction Cit | $1,201.27 |
| 34920347-450 | Address on File | Junction Cit | $5,408.38 |
| 34920351-450 | Address on File | Junction Cit | $1,946.18 |
| 34920352-450 | Address on File | Junction Cit | $251.76 |
| 34920354-450 | Address on File | Junction Cit | $6,744.32 |
| 34920364-450 | Address on File | Junction Cit | $6,080.52 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34920374-450 | Address on File | Junction Cit | $7,974.52 |
| 34920377-450 | Address on File | Junction Cit | $2,770.17 |
| 34920378-450 | Address on File | Junction Cit | $3,332.71 |
| 34920379-450 | Address on File | Junction Cit | $261.01 |
| 34920380-450 | Address on File | Junction Cit | $3,434.63 |
| 34920381-450 | Address on File | Junction Cit | $2,269.75 |
| 34920382-450 | Address on File | Junction Cit | $3,795.65 |
| 34920385-450 | Address on File | Junction Cit | $215.31 |
| 34920387-450 | Address on File | Junction Cit | $2,724.35 |
| 34920388-450 | Address on File | Junction Cit | $1,463.54 |
| 34920393-450 | Address on File | Junction Cit | $434.75 |
| 34920394-450 | Address on File | Junction Cit | $4,082.34 |
| 34920395-450 | Address on File | Junction Cit | $241.61 |
| 34920398-450 | Address on File | Junction Cit | $348.30 |
| 34920399-450 | Address on File | Junction Cit | $14,482.25 |
| 34920400-450 | Address on File | Junction Cit | $3,958.20 |
| 34920402-450 | Address on File | Junction Cit | $2,181.45 |
| 34920404-450 | Address on File | Junction Cit | $8,176.86 |
| 34920411-450 | Address on File | Junction Cit | $1,846.40 |
| 34920414-450 | Address on File | Junction Cit | $4,165.98 |
| 34920418-450 | Address on File | Junction Cit | $1,114.56 |
| 34920419-450 | Address on File | Junction Cit | $1,966.96 |
| 34920420-450 | Address on File | Junction Cit | $8,003.50 |
| 34920421-450 | Address on File | Junction Cit | $2,913.60 |
| 34920423-450 | Address on File | Junction Cit | $1,728.92 |
| 34920426-450 | Address on File | Junction Cit | $103.50 |
| 34920427-450 | Address on File | Junction Cit | $8,471.25 |
| 34920431-450 | Address on File | Junction Cit | $5,697.30 |
| 34920433-450 | Address on File | Junction Cit | $2,218.86 |
| 34920434-450 | Address on File | Junction Cit | $4,216.74 |
| 34920435-450 | Address on File | Junction Cit | $4,003.76 |
| 34920438-450 | Address on File | Junction Cit | $2,860.40 |
| 34920440-450 | Address on File | Junction Cit | $11,944.75 |
| 34920444-450 | Address on File | Junction Cit | $4,245.06 |
| 34920456-450 | Address on File | Junction Cit | $3,179.62 |
| 34920459-450 | Address on File | Junction Cit | $4,576.00 |
| 34920461-450 | Address on File | Junction Cit | $7,404.56 |
| 34920462-450 | Address on File | Junction Cit | $1,512.49 |
| 34920466-450 | Address on File | Junction Cit | $4,536.00 |
| 34920469-450 | Address on File | Junction Cit | $15,056.00 |
| 34920470-450 | Address on File | Junction Cit | $1,271.66 |
| 34920471-450 | Address on File | Junction Cit | $7,734.88 |
| 34920475-450 | Address on File | Junction Cit | $6,208.91 |
| 34920477-450 | Address on File | Junction Cit | $5,515.16 |
| 34920480-450 | Address on File | Junction Cit | $897.53 |
| 34920481-450 | Address on File | Junction Cit | $2,793.00 |
| 34920483-450 | Address on File | Junction Cit | $5,366.51 |
| 34920484-450 | Address on File | Junction Cit | $1,118.84 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34920489-450 | Address on File | Junction Cit | $2,643.09 |
| 34920493-450 | Address on File | Junction Cit | $3,341.04 |
| 34920497-450 | Address on File | Junction Cit | $1,737.76 |
| 34920498-450 | Address on File | Junction Cit | $5,346.16 |
| 34920501-450 | Address on File | Junction Cit | $3,667.92 |
| 34920502-450 | Address on File | Junction Cit | $13,205.55 |
| 34920503-450 | Address on File | Junction Cit | $8,179.50 |
| 34920505-450 | Address on File | Junction Cit | $1,243.19 |
| 34920508-450 | Address on File | Junction Cit | $4,180.76 |
| 34920509-450 | Address on File | Junction Cit | $8,995.60 |
| 34920512-450 | Address on File | Junction Cit | $1,723.80 |
| 34920515-450 | Address on File | Junction Cit | $3,056.44 |
| 34920517-450 | Address on File | Junction Cit | $3,673.01 |
| 34920518-450 | Address on File | Junction Cit | $5,368.75 |
| 34920519-450 | Address on File | Junction Cit | $2,052.76 |
| 34920520-450 | Address on File | Junction Cit | $7,308.92 |
| 34920522-450 | Address on File | Junction Cit | $4,467.10 |
| 34920523-450 | Address on File | Junction Cit | $7,767.20 |
| 34920526-450 | Address on File | Junction Cit | $13,014.32 |
| 34920529-450 | Address on File | Junction Cit | $11,809.88 |
| 34920533-450 | Address on File | Junction Cit | $3,569.50 |
| 34920534-450 | Address on File | Junction Cit | $2,894.42 |
| 34920536-450 | Address on File | Junction Cit | $346.84 |
| 34920539-450 | Address on File | Junction Cit | $7,369.61 |
| 34920541-450 | Address on File | Junction Cit | $1,666.93 |
| 34920543-450 | Address on File | Junction Cit | $5,629.17 |
| 34920544-450 | Address on File | Junction Cit | $12,252.92 |
| 34920546-450 | Address on File | Junction Cit | $13,094.36 |
| 34920547-450 | Address on File | Junction Cit | $6,786.50 |
| 34920550-450 | Address on File | Junction Cit | $5,793.04 |
| 34920553-450 | Address on File | Junction Cit | $1,686.21 |
| 34920554-450 | Address on File | Junction Cit | $2,163.20 |
| 34920555-450 | Address on File | Junction Cit | $7,361.84 |
| 34920556-450 | Address on File | Junction Cit | $2,419.65 |
| 34920561-450 | Address on File | Junction Cit | $14,588.24 |
| 34920564-450 | Address on File | Junction Cit | $3,387.40 |
| 34920565-450 | Address on File | Junction Cit | $4,067.46 |
| 34920567-450 | Address on File | Junction Cit | $1,082.56 |
| 34920569-450 | Address on File | Junction Cit | $5,133.14 |
| 34920572-450 | Address on File | Junction Cit | $14,142.35 |
| 34920574-450 | Address on File | Junction Cit | $6,609.20 |
| 34920575-450 | Address on File | Junction Cit | $3,443.35 |
| 34920580-450 | Address on File | Junction Cit | $8,045.10 |
| 34920581-450 | Address on File | Junction Cit | $1,285.51 |
| 34920583-450 | Address on File | Junction Cit | $3,743.76 |
| 34920585-450 | Address on File | Junction Cit | $953.44 |
| 34920586-450 | Address on File | Junction Cit | $2,443.60 |
| 34920587-450 | Address on File | Junction Cit | $3,878.80 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34920590-450 | Address on File | Junction Cit | $2,266.68 |
| 34920592-450 | Address on File | Junction Cit | $9,317.70 |
| 34920593-450 | Address on File | Junction Cit | $5,366.50 |
| 34920596-450 | Address on File | Junction Cit | $406.35 |
| 34920599-450 | Address on File | Junction Cit | $4,107.50 |
| 34920604-450 | Address on File | Junction Cit | $12,981.27 |
| 34920609-450 | Address on File | Junction Cit | $2,708.44 |
| 34920610-450 | Address on File | Junction Cit | $5,614.78 |
| 34920614-450 | Address on File | Junction Cit | $2,269.40 |
| 34920615-450 | Address on File | Junction Cit | $164.61 |
| 34920617-450 | Address on File | Junction Cit | $5,479.55 |
| 34920619-450 | Address on File | Junction Cit | $205.83 |
| 34920620-450 | Address on File | Junction Cit | $17,841.78 |
| 34920621-450 | Address on File | Junction Cit | $8,267.52 |
| 34920622-450 | Address on File | Junction Cit | $3,474.72 |
| 34920627-450 | Address on File | Junction Cit | $1,360.52 |
| 34920628-450 | Address on File | Junction Cit | $18,206.10 |
| 34920629-450 | Address on File | Junction Cit | $7,514.21 |
| 34920631-450 | Address on File | Junction Cit | $2,406.54 |
| 34920634-450 | Address on File | Junction Cit | $4,197.00 |
| 34920635-450 | Address on File | Junction Cit | $2,990.50 |
| 34920637-450 | Address on File | Junction Cit | $8,078.40 |
| 34920639-450 | Address on File | Junction Cit | $4,216.48 |
| 34920645-450 | Address on File | Junction Cit | $3,950.60 |
| 34920647-450 | Address on File | Junction Cit | $5,217.32 |
| 34920653-450 | Address on File | Junction Cit | $1,831.05 |
| 34920661-450 | Address on File | Junction Cit | $1,799.70 |
| 34920663-450 | Address on File | Junction Cit | $3,474.24 |
| 34920666-450 | Address on File | Junction Cit | $3,584.32 |
| 34920667-450 | Address on File | Junction Cit | $5,209.41 |
| 34920668-450 | Address on File | Junction Cit | $2,519.55 |
| 34920669-450 | Address on File | Junction Cit | $11,152.72 |
| 34920673-450 | Address on File | Junction Cit | $3,320.00 |
| 34920676-450 | Address on File | Junction Cit | $4,662.78 |
| 34920680-450 | Address on File | Junction Cit | $1,842.82 |
| 34920682-450 | Address on File | Junction Cit | $8,058.84 |
| 34920683-450 | Address on File | Junction Cit | $5,830.30 |
| 34920684-450 | Address on File | Junction Cit | $11,645.77 |
| 34920687-450 | Address on File | Junction Cit | $7,430.76 |
| 34920689-450 | Address on File | Junction Cit | $7,087.79 |
| 34920690-450 | Address on File | Junction Cit | $2,567.04 |
| 34920693-450 | Address on File | Junction Cit | $14,440.96 |
| 34920694-450 | Address on File | Junction Cit | $4,853.44 |
| 34920697-450 | Address on File | Junction Cit | $5,880.30 |
| 34920698-450 | Address on File | Junction Cit | $3,747.20 |
| 34920699-450 | Address on File | Junction Cit | $3,049.97 |
| 34920700-450 | Address on File | Junction Cit | $1,323.47 |
| 34920701-450 | Address on File | Junction Cit | $1,656.84 |

In re: USA Discounters, Ltd.                                                Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34920702-450 | Address on File | Junction Cit | $7,236.32 |
| 34920703-450 | Address on File | Junction Cit | $3,463.38 |
| 34920704-450 | Address on File | Junction Cit | $3,220.02 |
| 34920705-450 | Address on File | Junction Cit | $5,784.72 |
| 34920706-450 | Address on File | Junction Cit | $10,210.80 |
| 34920707-450 | Address on File | Junction Cit | $6,935.40 |
| 34920709-450 | Address on File | Junction Cit | $4,553.28 |
| 34920710-450 | Address on File | Junction Cit | $3,687.33 |
| 34920711-450 | Address on File | Junction Cit | $7,809.50 |
| 34920713-450 | Address on File | Junction Cit | $15,572.06 |
| 34920715-450 | Address on File | Junction Cit | $13,574.16 |
| 34920716-450 | Address on File | Junction Cit | $2,148.48 |
| 34920718-450 | Address on File | Junction Cit | $7,805.63 |
| 34920719-450 | Address on File | Junction Cit | $16,996.59 |
| 34920722-450 | Address on File | Junction Cit | $5,571.72 |
| 34920723-450 | Address on File | Junction Cit | $9,111.83 |
| 34920724-450 | Address on File | Junction Cit | $6,389.00 |
| 34920725-450 | Address on File | Junction Cit | $5,849.46 |
| 34920726-450 | Address on File | Junction Cit | $6,049.83 |
| 34920727-450 | Address on File | Junction Cit | $13,492.95 |
| 34920729-450 | Address on File | Junction Cit | $15,667.20 |
| 34920730-450 | Address on File | Junction Cit | $4,602.25 |
| 34920731-450 | Address on File | Junction Cit | $4,607.40 |
| 34920733-450 | Address on File | Junction Cit | $7,966.00 |
| 34920734-450 | Address on File | Junction Cit | $7,194.00 |
| 34920735-450 | Address on File | Junction Cit | $12,335.36 |
| 34920737-450 | Address on File | Junction Cit | $3,533.60 |
| 34920742-450 | Address on File | Junction Cit | $10,187.84 |
| 34920743-450 | Address on File | Junction Cit | $8,349.66 |
| 34920744-450 | Address on File | Junction Cit | $3,644.12 |
| 34920746-450 | Address on File | Junction Cit | $8,108.16 |
| 34920747-450 | Address on File | Junction Cit | $8,542.80 |
| 34920748-450 | Address on File | Junction Cit | $17,155.60 |
| 34920749-450 | Address on File | Junction Cit | $6,101.28 |
| 34920751-450 | Address on File | Junction Cit | $11,896.92 |
| 34920752-450 | Address on File | Junction Cit | $5,334.55 |
| 34920753-450 | Address on File | Junction Cit | $10,483.20 |
| 34920754-450 | Address on File | Junction Cit | $16,038.36 |
| 34920756-450 | Address on File | Junction Cit | $18,117.72 |
| 34920757-450 | Address on File | Junction Cit | $11,430.87 |
| 34920758-450 | Address on File | Junction Cit | $10,055.88 |
| 34920760-450 | Address on File | Junction Cit | $5,925.00 |
| 34920761-450 | Address on File | Junction Cit | $8,073.78 |
| 34920763-450 | Address on File | Junction Cit | $5,785.80 |
| 34920764-450 | Address on File | Junction Cit | $15,376.46 |
| 34920765-450 | Address on File | Junction Cit | $6,693.23 |
| 34920766-450 | Address on File | Junction Cit | $8,495.52 |
| 34920767-450 | Address on File | Junction Cit | $2,038.56 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34920768-450 | Address on File | Junction Cit | $3,124.44 |
| 34920769-450 | Address on File | Junction Cit | $1,975.59 |
| 34920771-450 | Address on File | Junction Cit | $15,324.52 |
| 34920772-450 | Address on File | Junction Cit | $4,030.32 |
| 34920773-450 | Address on File | Junction Cit | $4,771.15 |
| 34920774-450 | Address on File | Junction Cit | $12,245.86 |
| 34920775-450 | Address on File | Junction Cit | $3,043.08 |
| 34920776-450 | Address on File | Junction Cit | $7,483.08 |
| 34920777-450 | Address on File | Junction Cit | $4,783.46 |
| 34920778-450 | Address on File | Junction Cit | $8,371.72 |
| 34920779-450 | Address on File | Junction Cit | $1,611.09 |
| 34920780-450 | Address on File | Junction Cit | $4,832.48 |
| 34920781-450 | Address on File | Junction Cit | $1,654.07 |
| 34920782-450 | Address on File | Junction Cit | $12,448.96 |
| 34920783-450 | Address on File | Junction Cit | $4,490.64 |
| 34920784-450 | Address on File | Junction Cit | $6,283.25 |
| 34920785-450 | Address on File | Junction Cit | $7,543.59 |
| 34920787-450 | Address on File | Junction Cit | $7,111.70 |
| 34920788-450 | Address on File | Junction Cit | $2,262.26 |
| 34930000-160 | Address on File | Chula Vista | $2,750.87 |
| 34930001-160 | Address on File | Chula Vista | $4,553.06 |
| 34930014-160 | Address on File | Chula Vista | $1,752.60 |
| 34930015-160 | Address on File | Chula Vista | $698.48 |
| 34930018-160 | Address on File | Chula Vista | $6,983.67 |
| 34930022-160 | Address on File | Chula Vista | $3,071.41 |
| 34930024-160 | Address on File | Chula Vista | $11,458.81 |
| 34930028-160 | Address on File | Chula Vista | $2,408.85 |
| 34930029-160 | Address on File | Chula Vista | $6,231.46 |
| 34930032-160 | Address on File | Chula Vista | $16,158.39 |
| 34930040-160 | Address on File | Chula Vista | $5,484.22 |
| 34930042-160 | Address on File | Chula Vista | $1,348.35 |
| 34930043-160 | Address on File | Chula Vista | $9,509.76 |
| 34930048-165 | Address on File | OceanSide | $2,679.75 |
| 34930049-160 | Address on File | Chula Vista | $3,723.72 |
| 34930055-160 | Address on File | Chula Vista | $3,698.84 |
| 34930058-160 | Address on File | Chula Vista | $11,355.98 |
| 34930059-160 | Address on File | Chula Vista | $2,288.40 |
| 34930064-160 | Address on File | Chula Vista | $475.50 |
| 34930065-165 | Address on File | OceanSide | $1,495.70 |
| 34930066-160 | Address on File | Chula Vista | $9,417.45 |
| 34930069-160 | Address on File | Chula Vista | $502.56 |
| 34930073-160 | Address on File | Chula Vista | $1,927.56 |
| 34930074-160 | Address on File | Chula Vista | $3,179.06 |
| 34930075-160 | Address on File | Chula Vista | $3,333.15 |
| 34930076-160 | Address on File | Chula Vista | $2,950.72 |
| 34930081-160 | Address on File | Chula Vista | $13,965.48 |
| 34930082-160 | Address on File | Chula Vista | $12,268.16 |
| 34930083-160 | Address on File | Chula Vista | $11,230.96 |

**In re: USA Discounters, Ltd.**                                           **Case No. 15-11755 (CSS)**

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34930084-160 | Address on File | Chula Vista | $5,202.21 |
| 34930086-160 | Address on File | Chula Vista | $3,458.52 |
| 34930088-160 | Address on File | Chula Vista | $13,241.06 |
| 34930091-160 | Address on File | Chula Vista | $1,319.01 |
| 34930093-160 | Address on File | Chula Vista | $5,071.04 |
| 34930094-160 | Address on File | Chula Vista | $6,589.21 |
| 34930095-160 | Address on File | Chula Vista | $6,676.60 |
| 34930096-160 | Address on File | Chula Vista | $15,721.80 |
| 34930097-160 | Address on File | Chula Vista | $3,282.19 |
| 34930098-160 | Address on File | Chula Vista | $19,444.86 |
| 34930100-160 | Address on File | Chula Vista | $2,444.55 |
| 34930101-160 | Address on File | Chula Vista | $3,659.32 |
| 34930103-160 | Address on File | Chula Vista | $7,459.48 |
| 34930104-160 | Address on File | Chula Vista | $9,392.94 |
| 34930107-160 | Address on File | Chula Vista | $4,752.36 |
| 34930109-160 | Address on File | Chula Vista | $8,276.52 |
| 34930112-160 | Address on File | Chula Vista | $10,325.56 |
| 34930113-160 | Address on File | Chula Vista | $1,005.70 |
| 34930114-160 | Address on File | Chula Vista | $2,058.88 |
| 34930116-160 | Address on File | Chula Vista | $9,998.24 |
| 34930118-160 | Address on File | Chula Vista | $900.38 |
| 34930119-160 | Address on File | Chula Vista | $3,902.46 |
| 34930120-160 | Address on File | Chula Vista | $3,620.63 |
| 34930121-160 | Address on File | Chula Vista | $6,647.76 |
| 34930123-160 | Address on File | Chula Vista | $1,721.83 |
| 34930125-160 | Address on File | Chula Vista | $6,611.72 |
| 34930126-160 | Address on File | Chula Vista | $9,070.34 |
| 34930128-160 | Address on File | Chula Vista | $6,628.00 |
| 34930129-160 | Address on File | Chula Vista | $6,939.52 |
| 34930132-160 | Address on File | Chula Vista | $3,061.64 |
| 34930136-160 | Address on File | Chula Vista | $7,547.39 |
| 34930138-160 | Address on File | Chula Vista | $6,813.58 |
| 34930140-160 | Address on File | Chula Vista | $7,620.04 |
| 34930142-160 | Address on File | Chula Vista | $2,996.35 |
| 34930144-160 | Address on File | Chula Vista | $27,703.20 |
| 34930147-160 | Address on File | Chula Vista | $5,102.36 |
| 34930152-160 | Address on File | Chula Vista | $6,119.10 |
| 34930153-160 | Address on File | Chula Vista | $8,611.26 |
| 34930154-160 | Address on File | Chula Vista | $1,141.95 |
| 34930155-160 | Address on File | Chula Vista | $7,293.00 |
| 34930158-160 | Address on File | Chula Vista | $1,455.15 |
| 34930159-160 | Address on File | Chula Vista | $1,408.42 |
| 34930161-160 | Address on File | Chula Vista | $1,984.14 |
| 34930163-160 | Address on File | Chula Vista | $5,694.06 |
| 34930165-160 | Address on File | Chula Vista | $19,455.52 |
| 34930169-160 | Address on File | Chula Vista | $10,690.46 |
| 34930170-160 | Address on File | Chula Vista | $8,228.40 |
| 34930172-160 | Address on File | Chula Vista | $18,276.00 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34930173-160 | Address on File | Chula Vista | $3,523.98 |
| 34930175-160 | Address on File | Chula Vista | $4,443.60 |
| 34930178-160 | Address on File | Chula Vista | $6,033.42 |
| 34930180-160 | Address on File | Chula Vista | $16,507.45 |
| 34930182-160 | Address on File | Chula Vista | $2,022.00 |
| 34930183-160 | Address on File | Chula Vista | $2,005.01 |
| 34930184-160 | Address on File | Chula Vista | $4,571.70 |
| 34930186-160 | Address on File | Chula Vista | $3,591.84 |
| 34930188-160 | Address on File | Chula Vista | $11,226.03 |
| 34930189-160 | Address on File | Chula Vista | $11,403.60 |
| 34930192-160 | Address on File | Chula Vista | $4,758.19 |
| 34930194-160 | Address on File | Chula Vista | $2,420.17 |
| 34930197-160 | Address on File | Chula Vista | $5,979.15 |
| 34930200-160 | Address on File | Chula Vista | $16,321.95 |
| 34930201-160 | Address on File | Chula Vista | $3,241.20 |
| 34930203-160 | Address on File | Chula Vista | $10,543.38 |
| 34930206-160 | Address on File | Chula Vista | $12,015.68 |
| 34930208-160 | Address on File | Chula Vista | $13,546.88 |
| 34930210-160 | Address on File | Chula Vista | $10,862.40 |
| 34930212-160 | Address on File | Chula Vista | $18,973.12 |
| 34930214-160 | Address on File | Chula Vista | $12,909.51 |
| 34930216-160 | Address on File | Chula Vista | $13,775.68 |
| 34930219-160 | Address on File | Chula Vista | $11,039.36 |
| 34930221-160 | Address on File | Chula Vista | $1,965.24 |
| 34930222-160 | Address on File | Chula Vista | $7,228.16 |
| 34930223-160 | Address on File | Chula Vista | $11,080.00 |
| 34930224-160 | Address on File | Chula Vista | $14,373.60 |
| 34930228-160 | Address on File | Chula Vista | $6,898.89 |
| 34930229-160 | Address on File | Chula Vista | $3,497.04 |
| 34930230-160 | Address on File | Chula Vista | $7,756.80 |
| 34930231-160 | Address on File | Chula Vista | $12,315.20 |
| 34930232-160 | Address on File | Chula Vista | $6,886.40 |
| 34930233-160 | Address on File | Chula Vista | $3,546.24 |
| 34930240-160 | Address on File | Chula Vista | $15,375.84 |
| 34930241-160 | Address on File | Chula Vista | $1,879.76 |
| 34930242-160 | Address on File | Chula Vista | $8,761.12 |
| 34930246-160 | Address on File | Chula Vista | $6,264.06 |
| 34930247-160 | Address on File | Chula Vista | $14,548.60 |
| 34930248-160 | Address on File | Chula Vista | $5,510.25 |
| 34930249-160 | Address on File | Chula Vista | $3,218.78 |
| 34930253-160 | Address on File | Chula Vista | $3,366.55 |
| 34930255-160 | Address on File | Chula Vista | $4,680.14 |
| 34930257-160 | Address on File | Chula Vista | $4,877.85 |
| 34930260-160 | Address on File | Chula Vista | $9,064.40 |
| 34930262-160 | Address on File | Chula Vista | $7,041.03 |
| 34930264-160 | Address on File | Chula Vista | $13,622.65 |
| 34930266-160 | Address on File | Chula Vista | $13,618.50 |
| 34930267-160 | Address on File | Chula Vista | $12,324.71 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34930268-160 | Address on File | Chula Vista | $13,982.50 |
| 34930270-160 | Address on File | Chula Vista | $11,008.52 |
| 34930274-160 | Address on File | Chula Vista | $2,525.03 |
| 34930275-160 | Address on File | Chula Vista | $6,003.92 |
| 34930278-160 | Address on File | Chula Vista | $22,326.48 |
| 34930279-160 | Address on File | Chula Vista | $10,370.36 |
| 34930281-160 | Address on File | Chula Vista | $7,707.24 |
| 34930282-160 | Address on File | Chula Vista | $15,163.56 |
| 34930283-160 | Address on File | Chula Vista | $13,666.32 |
| 34930285-160 | Address on File | Chula Vista | $18,679.60 |
| 34930286-160 | Address on File | Chula Vista | $12,321.60 |
| 34930288-160 | Address on File | Chula Vista | $19,526.04 |
| 34930289-160 | Address on File | Chula Vista | $24,512.76 |
| 34930296-160 | Address on File | Chula Vista | $13,841.55 |
| 34930297-160 | Address on File | Chula Vista | $20,211.08 |
| 34930300-160 | Address on File | Chula Vista | $4,209.12 |
| 34930302-160 | Address on File | Chula Vista | $11,168.13 |
| 34930303-160 | Address on File | Chula Vista | $4,125.05 |
| 34930307-160 | Address on File | Chula Vista | $2,102.24 |
| 34930308-160 | Address on File | Chula Vista | $3,124.52 |
| 34930312-160 | Address on File | Chula Vista | $9,800.04 |
| 34930313-160 | Address on File | Chula Vista | $10,862.83 |
| 34930319-160 | Address on File | Chula Vista | $3,454.50 |
| 34930320-160 | Address on File | Chula Vista | $13,857.00 |
| 34930322-160 | Address on File | Chula Vista | $10,981.89 |
| 34930323-160 | Address on File | Chula Vista | $4,282.94 |
| 34930324-160 | Address on File | Chula Vista | $14,176.98 |
| 34930325-160 | Address on File | Chula Vista | $7,876.00 |
| 34930326-160 | Address on File | Chula Vista | $23,690.71 |
| 34930329-160 | Address on File | Chula Vista | $4,559.80 |
| 34940000-145 | Address on File | Washington | $5,337.00 |
| 34940001-145 | Address on File | Washington | $3,504.80 |
| 34940004-145 | Address on File | Washington | $1,149.25 |
| 34940005-145 | Address on File | Washington | $1,674.88 |
| 34940006-145 | Address on File | Washington | $1,111.80 |
| 34940008-145 | Address on File | Washington | $10,024.76 |
| 34940010-145 | Address on File | Washington | $3,486.34 |
| 34940012-145 | Address on File | Washington | $6,217.68 |
| 34940018-145 | Address on File | Washington | $10,012.60 |
| 34940019-145 | Address on File | Washington | $3,048.36 |
| 34940025-145 | Address on File | Washington | $3,353.00 |
| 34940027-145 | Address on File | Washington | $1,288.10 |
| 34940036-145 | Address on File | Washington | $12,263.52 |
| 34940039-145 | Address on File | Washington | $4,370.01 |
| 34940041-145 | Address on File | Washington | $1,085.04 |
| 34940043-145 | Address on File | Washington | $1,670.08 |
| 34940051-145 | Address on File | Washington | $15,251.58 |
| 34940052-145 | Address on File | Washington | $925.45 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34940054-145 | Address on File | Washington | $4,447.56 |
| 34940056-145 | Address on File | Washington | $4,463.20 |
| 34940057-145 | Address on File | Washington | $18,412.98 |
| 34940060-145 | Address on File | Washington | $5,544.24 |
| 34940061-145 | Address on File | Washington | $4,071.45 |
| 34940062-145 | Address on File | Washington | $7,588.89 |
| 34940064-145 | Address on File | Washington | $7,782.84 |
| 34940066-145 | Address on File | Washington | $13,493.76 |
| 34940068-145 | Address on File | Washington | $9,708.17 |
| 34940069-145 | Address on File | Washington | $8,193.28 |
| 34940070-145 | Address on File | Washington | $1,882.41 |
| 34940071-145 | Address on File | Washington | $3,058.77 |
| 34940072-145 | Address on File | Washington | $1,592.26 |
| 34940073-145 | Address on File | Washington | $3,308.90 |
| 34940076-145 | Address on File | Washington | $3,738.19 |
| 34940077-145 | Address on File | Washington | $9,495.18 |
| 34940079-145 | Address on File | Washington | $5,267.56 |
| 34940080-145 | Address on File | Washington | $4,362.96 |
| 34940081-145 | Address on File | Washington | $2,568.58 |
| 34940085-145 | Address on File | Washington | $6,890.77 |
| 34940086-145 | Address on File | Washington | $1,942.71 |
| 34940088-145 | Address on File | Washington | $1,181.52 |
| 34940092-145 | Address on File | Washington | $8,265.44 |
| 34940094-145 | Address on File | Washington | $4,114.22 |
| 34940096-145 | Address on File | Washington | $225.32 |
| 34940098-145 | Address on File | Washington | $1,183.28 |
| 34940101-145 | Address on File | Washington | $7,242.25 |
| 34940103-145 | Address on File | Washington | $6,835.59 |
| 34940104-145 | Address on File | Washington | $6,055.66 |
| 34940108-145 | Address on File | Washington | $4,225.11 |
| 34940112-145 | Address on File | Washington | $8,270.40 |
| 34940114-145 | Address on File | Washington | $4,608.80 |
| 34940115-145 | Address on File | Washington | $6,041.28 |
| 34940116-145 | Address on File | Washington | $5,238.52 |
| 34940117-145 | Address on File | Washington | $451.92 |
| 34940118-145 | Address on File | Washington | $397.61 |
| 34940120-145 | Address on File | Washington | $6,345.00 |
| 34940121-145 | Address on File | Washington | $220.32 |
| 34940122-145 | Address on File | Washington | $8,615.10 |
| 34940123-145 | Address on File | Washington | $11,055.96 |
| 34940124-145 | Address on File | Washington | $5,410.44 |
| 34940130-145 | Address on File | Washington | $2,721.24 |
| 34940133-145 | Address on File | Washington | $5,796.41 |
| 34940137-145 | Address on File | Washington | $17,812.33 |
| 34940138-145 | Address on File | Washington | $3,863.00 |
| 34940143-145 | Address on File | Washington | $11,240.25 |
| 34940145-145 | Address on File | Washington | $5,753.16 |
| 34940146-145 | Address on File | Washington | $662.01 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34940147-145 | Address on File | Washington | $6,481.28 |
| 34940148-145 | Address on File | Washington | $5,905.08 |
| 34940150-145 | Address on File | Washington | $167.31 |
| 34940153-145 | Address on File | Washington | $14,382.90 |
| 34940157-145 | Address on File | Washington | $1,474.56 |
| 34940159-145 | Address on File | Washington | $294.48 |
| 34940161-145 | Address on File | Washington | $14,045.10 |
| 34940162-145 | Address on File | Washington | $4,722.46 |
| 34940164-145 | Address on File | Washington | $1,669.80 |
| 34940168-145 | Address on File | Washington | $1,010.70 |
| 34940170-145 | Address on File | Washington | $4,265.40 |
| 34940171-145 | Address on File | Washington | $6,276.17 |
| 34940174-145 | Address on File | Washington | $9,741.00 |
| 34940175-145 | Address on File | Washington | $7,038.39 |
| 34940176-145 | Address on File | Washington | $1,981.95 |
| 34940177-145 | Address on File | Washington | $967.47 |
| 34940178-145 | Address on File | Washington | $2,912.91 |
| 34940180-145 | Address on File | Washington | $2,505.72 |
| 34940181-145 | Address on File | Washington | $9,417.28 |
| 34940184-145 | Address on File | Washington | $3,368.14 |
| 34940185-145 | Address on File | Washington | $1,581.12 |
| 34940186-145 | Address on File | Washington | $8,199.72 |
| 34940189-145 | Address on File | Washington | $8,412.32 |
| 34940190-145 | Address on File | Washington | $4,993.80 |
| 34940191-145 | Address on File | Washington | $3,058.86 |
| 34940192-145 | Address on File | Washington | $2,408.20 |
| 34940194-145 | Address on File | Washington | $4,035.00 |
| 34940195-145 | Address on File | Washington | $2,926.56 |
| 34940197-145 | Address on File | Washington | $3,718.25 |
| 34940198-145 | Address on File | Washington | $2,994.08 |
| 34940199-145 | Address on File | Washington | $10,696.24 |
| 34940201-145 | Address on File | Washington | $4,846.54 |
| 34940205-145 | Address on File | Washington | $6,032.76 |
| 34940206-145 | Address on File | Washington | $5,038.60 |
| 34940207-145 | Address on File | Washington | $8,041.09 |
| 34940209-145 | Address on File | Washington | $817.44 |
| 34940211-145 | Address on File | Washington | $5,966.58 |
| 34940213-145 | Address on File | Washington | $15,773.54 |
| 34940215-145 | Address on File | Washington | $7,505.12 |
| 34940216-145 | Address on File | Washington | $456.20 |
| 34940217-145 | Address on File | Washington | $4,352.22 |
| 34940218-145 | Address on File | Washington | $2,578.25 |
| 34940219-145 | Address on File | Washington | $6,124.00 |
| 34940222-145 | Address on File | Washington | $1,416.00 |
| 34940223-145 | Address on File | Washington | $4,826.81 |
| 34940226-145 | Address on File | Washington | $11,950.73 |
| 34940227-145 | Address on File | Washington | $443.90 |
| 34940229-145 | Address on File | Washington | $2,999.50 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34940230-145 | Address on File | Washington | $2,447.04 |
| 34940231-145 | Address on File | Washington | $11,028.13 |
| 34940232-145 | Address on File | Washington | $2,260.16 |
| 34940236-145 | Address on File | Washington | $13,334.72 |
| 34940237-145 | Address on File | Washington | $7,833.39 |
| 34940238-145 | Address on File | Washington | $11,806.35 |
| 34940239-145 | Address on File | Washington | $819.04 |
| 34940240-145 | Address on File | Washington | $4,984.04 |
| 34940241-145 | Address on File | Washington | $9,770.87 |
| 34940242-145 | Address on File | Washington | $10,257.52 |
| 34940244-145 | Address on File | Washington | $3,135.87 |
| 34940246-145 | Address on File | Washington | $17,543.68 |
| 34940247-145 | Address on File | Washington | $4,940.32 |
| 34940248-145 | Address on File | Washington | $4,462.23 |
| 34940251-145 | Address on File | Washington | $1,459.86 |
| 34940253-145 | Address on File | Washington | $9,051.52 |
| 34940255-145 | Address on File | Washington | $7,108.28 |
| 34940260-145 | Address on File | Washington | $25,231.36 |
| 34940261-145 | Address on File | Washington | $8,660.16 |
| 34940262-145 | Address on File | Washington | $3,030.88 |
| 34940263-145 | Address on File | Washington | $3,114.26 |
| 34940265-145 | Address on File | Washington | $4,182.78 |
| 34940266-145 | Address on File | Washington | $1,219.07 |
| 34940269-145 | Address on File | Washington | $4,368.32 |
| 34940270-145 | Address on File | Washington | $9,877.76 |
| 34940272-145 | Address on File | Washington | $1,965.48 |
| 34940273-145 | Address on File | Washington | $7,893.44 |
| 34940275-145 | Address on File | Washington | $3,554.40 |
| 34940278-145 | Address on File | Washington | $1,208.60 |
| 34940279-145 | Address on File | Washington | $12,382.08 |
| 34940280-145 | Address on File | Washington | $2,219.07 |
| 34940281-145 | Address on File | Washington | $4,302.47 |
| 34940282-145 | Address on File | Washington | $3,763.76 |
| 34940285-145 | Address on File | Washington | $11,739.98 |
| 34940287-145 | Address on File | Washington | $2,305.39 |
| 34940289-145 | Address on File | Washington | $4,488.63 |
| 34940297-145 | Address on File | Washington | $3,866.57 |
| 34940303-145 | Address on File | Washington | $2,750.41 |
| 34940304-145 | Address on File | Washington | $1,912.68 |
| 34940305-145 | Address on File | Washington | $13,549.52 |
| 34940310-145 | Address on File | Washington | $5,127.87 |
| 34940311-145 | Address on File | Washington | $1,958.40 |
| 34940312-145 | Address on File | Washington | $6,119.19 |
| 34940313-145 | Address on File | Washington | $5,089.93 |
| 34940314-145 | Address on File | Washington | $10,276.53 |
| 34940315-145 | Address on File | Washington | $14,693.25 |
| 34940316-145 | Address on File | Washington | $10,702.83 |
| 34940323-145 | Address on File | Washington | $7,118.43 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34940324-145 | Address on File | Washington | $7,516.74 |
| 34940327-145 | Address on File | Washington | $1,843.57 |
| 34940328-145 | Address on File | Washington | $4,494.27 |
| 34940329-145 | Address on File | Washington | $11,319.33 |
| 34940331-145 | Address on File | Washington | $2,064.72 |
| 34940334-145 | Address on File | Washington | $13,189.84 |
| 34940336-145 | Address on File | Washington | $9,067.26 |
| 34940337-145 | Address on File | Washington | $1,131.61 |
| 34940339-145 | Address on File | Washington | $7,989.36 |
| 34940340-145 | Address on File | Washington | $3,087.60 |
| 34940342-145 | Address on File | Washington | $1,186.08 |
| 34940344-145 | Address on File | Washington | $1,320.36 |
| 34940345-145 | Address on File | Washington | $2,886.35 |
| 34940346-145 | Address on File | Washington | $9,786.22 |
| 34940353-145 | Address on File | Washington | $9,108.94 |
| 34940354-145 | Address on File | Washington | $5,819.93 |
| 34940358-145 | Address on File | Washington | $15,903.58 |
| 34940360-145 | Address on File | Washington | $5,658.28 |
| 34940363-145 | Address on File | Washington | $12,365.58 |
| 34940366-145 | Address on File | Washington | $5,464.99 |
| 34940367-145 | Address on File | Washington | $16,614.78 |
| 34940368-145 | Address on File | Washington | $6,974.69 |
| 34940369-145 | Address on File | Washington | $1,010.24 |
| 34940370-145 | Address on File | Washington | $942.24 |
| 34940372-145 | Address on File | Washington | $13,881.72 |
| 34940374-145 | Address on File | Washington | $22,373.66 |
| 34940376-145 | Address on File | Washington | $3,815.10 |
| 34940378-145 | Address on File | Washington | $3,100.72 |
| 34940379-145 | Address on File | Washington | $13,805.85 |
| 34940381-145 | Address on File | Washington | $6,594.98 |
| 34940382-145 | Address on File | Washington | $2,589.53 |
| 34940385-145 | Address on File | Washington | $2,464.48 |
| 34940386-145 | Address on File | Washington | $2,371.94 |
| 34940389-145 | Address on File | Washington | $22,821.59 |
| 34940392-145 | Address on File | Washington | $1,988.32 |
| 34940393-145 | Address on File | Washington | $13,703.36 |
| 34940394-145 | Address on File | Washington | $4,205.52 |
| 34940397-145 | Address on File | Washington | $1,496.69 |
| 34940402-145 | Address on File | Washington | $8,571.52 |
| 34940403-145 | Address on File | Washington | $4,385.88 |
| 34940404-145 | Address on File | Washington | $10,308.95 |
| 34940405-145 | Address on File | Washington | $9,561.25 |
| 34940407-145 | Address on File | Washington | $193.52 |
| 34940411-145 | Address on File | Washington | $311.11 |
| 34940413-145 | Address on File | Washington | $4,731.00 |
| 34940420-145 | Address on File | Washington | $3,574.20 |
| 34940424-145 | Address on File | Washington | $4,812.29 |
| 34940428-145 | Address on File | Washington | $12,087.95 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34940429-145 | Address on File | Washington | $12,902.85 |
| 34940430-145 | Address on File | Washington | $8,420.30 |
| 34940434-145 | Address on File | Washington | $12,558.38 |
| 34940438-145 | Address on File | Washington | $7,576.45 |
| 34940443-145 | Address on File | Washington | $22,656.36 |
| 34940444-145 | Address on File | Washington | $3,862.95 |
| 34940445-145 | Address on File | Washington | $3,845.60 |
| 34940446-145 | Address on File | Washington | $11,198.62 |
| 34940447-145 | Address on File | Washington | $3,828.36 |
| 34940449-145 | Address on File | Washington | $4,428.69 |
| 34940454-145 | Address on File | Washington | $1,738.93 |
| 34940455-145 | Address on File | Washington | $17,602.46 |
| 34940456-145 | Address on File | Washington | $13,347.85 |
| 34940457-145 | Address on File | Washington | $9,559.28 |
| 34940458-145 | Address on File | Washington | $6,711.42 |
| 34940459-145 | Address on File | Washington | $8,842.33 |
| 34940460-145 | Address on File | Washington | $3,578.58 |
| 34940464-145 | Address on File | Washington | $9,275.70 |
| 34940469-145 | Address on File | Washington | $4,147.46 |
| 34940470-145 | Address on File | Washington | $6,706.74 |
| 34940471-145 | Address on File | Washington | $3,612.88 |
| 34940475-145 | Address on File | Washington | $3,054.41 |
| 34940477-145 | Address on File | Washington | $5,398.89 |
| 34940481-145 | Address on File | Washington | $5,682.24 |
| 34940485-145 | Address on File | Washington | $12,465.36 |
| 34940488-145 | Address on File | Washington | $8,057.21 |
| 34940491-145 | Address on File | Washington | $5,645.00 |
| 34940492-145 | Address on File | Washington | $10,259.64 |
| 34940495-145 | Address on File | Washington | $21,255.84 |
| 34940496-145 | Address on File | Washington | $19,854.58 |
| 34940498-145 | Address on File | Washington | $13,405.68 |
| 34940500-145 | Address on File | Washington | $5,605.56 |
| 34940506-145 | Address on File | Washington | $4,256.12 |
| 34940515-145 | Address on File | Washington | $4,490.01 |
| 34940518-145 | Address on File | Washington | $7,183.45 |
| 34940519-145 | Address on File | Washington | $14,558.43 |
| 34940524-145 | Address on File | Washington | $6,883.85 |
| 34940526-145 | Address on File | Washington | $3,190.98 |
| 34940527-145 | Address on File | Washington | $15,402.36 |
| 34940528-145 | Address on File | Washington | $18,447.83 |
| 34940529-145 | Address on File | Washington | $7,168.38 |
| 34940531-145 | Address on File | Washington | $3,196.43 |
| 34940533-145 | Address on File | Washington | $1,477.62 |
| 34940534-145 | Address on File | Washington | $17,005.94 |
| 34940538-145 | Address on File | Washington | $3,530.76 |
| 34940540-145 | Address on File | Washington | $15,530.84 |
| 34940541-145 | Address on File | Washington | $3,102.40 |
| 34940543-145 | Address on File | Washington | $21,607.08 |

In re: USA Discounters, Ltd.                                                Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34940544-145 | Address on File | Washington | $1,542.83 |
| 34940548-145 | Address on File | Washington | $6,926.70 |
| 34940549-145 | Address on File | Washington | $7,678.63 |
| 34940551-145 | Address on File | Washington | $8,647.54 |
| 34940552-145 | Address on File | Washington | $5,622.90 |
| 34940553-145 | Address on File | Washington | $9,784.43 |
| 34940554-145 | Address on File | Washington | $8,306.32 |
| 34940555-145 | Address on File | Washington | $9,151.34 |
| 34940558-145 | Address on File | Washington | $5,472.56 |
| 34940559-145 | Address on File | Washington | $5,621.64 |
| 34940562-145 | Address on File | Washington | $12,966.39 |
| 34940563-145 | Address on File | Washington | $4,042.50 |
| 34940565-145 | Address on File | Washington | $9,701.80 |
| 34940568-145 | Address on File | Washington | $15,978.90 |
| 34940569-145 | Address on File | Washington | $4,560.06 |
| 34940573-145 | Address on File | Washington | $29,936.66 |
| 34950004-120 | Address on File | Hampton Blvd | $14,259.93 |
| 34950005-190 | Address on File | Virginia Bea | $15,107.58 |
| 34950006-190 | Address on File | Virginia Bea | $7,562.40 |
| 34950008-190 | Address on File | Virginia Bea | $17,613.36 |
| 34950011-190 | Address on File | Virginia Bea | $5,656.80 |
| 34950012-132 | Address on File | Augusta | $10,170.76 |
| 34950014-150 | Address on File | Killeen | $2,728.50 |
| 34950015-160 | Address on File | Chula Vista | $5,897.23 |
| 34950016-150 | Address on File | Killeen | $13,064.95 |
| 34950021-190 | Address on File | Virginia Bea | $13,094.70 |
| 34950023-190 | Address on File | Virginia Bea | $2,989.94 |
| 34950024-190 | Address on File | Virginia Bea | $10,559.09 |
| 34950026-190 | Address on File | Virginia Bea | $835.55 |
| 34950029-190 | Address on File | Virginia Bea | $4,393.90 |
| 34950030-185 | Address on File | Woodbridge | $20,128.92 |
| 34950033-190 | Address on File | Virginia Bea | $5,124.80 |
| 34950034-190 | Address on File | Virginia Bea | $3,660.80 |
| 34950035-190 | Address on File | Virginia Bea | $20,024.01 |
| 34950037-190 | Address on File | Virginia Bea | $2,236.65 |
| 34950039-190 | Address on File | Virginia Bea | $6,660.64 |
| 34950041-190 | Address on File | Virginia Bea | $22,286.03 |
| 34950042-450 | Address on File | Junction Cit | $2,713.17 |
| 34950049-105 | Address on File | Jacksonville | $3,874.87 |
| 34950052-135 | Address on File | Columbus | $9,784.95 |
| 34950054-190 | Address on File | Virginia Bea | $464.16 |
| 34950057-175 | Address on File | Fayetteville | $13,046.66 |
| 34950058-190 | Address on File | Virginia Bea | $9,890.86 |
| 34950061-142 | Address on File | Baltimore | $4,030.93 |
| 34950062-160 | Address on File | Chula Vista | $12,026.45 |
| 34950063-190 | Address on File | Virginia Bea | $9,601.79 |
| 34950064-190 | Address on File | Virginia Bea | $3,556.35 |
| 34950066-138 | Address on File | Hinesville | $799.50 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34950068-135 | Address on File | Columbus | $6,904.72 |
| 34950073-190 | Address on File | Virginia Bea | $11,141.71 |
| 34950077-190 | Address on File | Virginia Bea | $3,560.86 |
| 34950081-190 | Address on File | Virginia Bea | $9,253.81 |
| 34950083-190 | Address on File | Virginia Bea | $7,514.91 |
| 34950084-175 | Address on File | Fayetteville | $14,355.36 |
| 34950085-135 | Address on File | Columbus | $5,829.90 |
| 34950087-120 | Address on File | Hampton Blvd | $5,575.58 |
| 34950093-190 | Address on File | Virginia Bea | $2,985.60 |
| 34950095-160 | Address on File | Chula Vista | $6,001.60 |
| 34950096-135 | Address on File | Columbus | $17,551.27 |
| 34950098-440 | Address on File | Colorado Spr | $4,013.36 |
| 34950099-460 | Address on File | Clarksville | $1,556.94 |
| 34950102-190 | Address on File | Virginia Bea | $10,830.07 |
| 34950103-190 | Address on File | Virginia Bea | $6,437.46 |
| 34950105-135 | Address on File | Columbus | $10,428.77 |
| 34950109-135 | Address on File | Columbus | $19,476.37 |
| 34950113-190 | Address on File | Virginia Bea | $22,535.45 |
| 34950114-190 | Address on File | Virginia Bea | $13,189.12 |
| 34950116-165 | Address on File | OceanSide | $6,563.78 |
| 34950117-160 | Address on File | Chula Vista | $14,639.44 |
| 34950118-190 | Address on File | Virginia Bea | $2,732.16 |
| 34950119-190 | Address on File | Virginia Bea | $8,768.04 |
| 34950120-190 | Address on File | Virginia Bea | $5,234.25 |
| 34950121-190 | Address on File | Virginia Bea | $1,188.92 |
| 34950123-190 | Address on File | Virginia Bea | $1,547.94 |
| 34950126-120 | Address on File | Hampton Blvd | $19,566.74 |
| 34950127-180 | Address on File | Newport News | $13,520.03 |
| 34950128-128 | Address on File | Leesville | $8,517.73 |
| 34950131-170 | Address on File | El Paso | $2,611.40 |
| 34950134-190 | Address on File | Virginia Bea | $10,077.60 |
| 34950135-120 | Address on File | Hampton Blvd | $2,902.56 |
| 34950138-190 | Address on File | Virginia Bea | $3,236.24 |
| 34950140-190 | Address on File | Virginia Bea | $7,099.50 |
| 34950143-138 | Address on File | Hinesville | $7,244.19 |
| 34950144-410 | Address on File | Lakewood | $4,780.06 |
| 34950145-190 | Address on File | Virginia Bea | $6,131.18 |
| 34950146-190 | Address on File | Virginia Bea | $11,144.81 |
| 34950147-190 | Address on File | Virginia Bea | $11,458.87 |
| 34950151-120 | Address on File | Hampton Blvd | $17,154.51 |
| 34950152-135 | Address on File | Columbus | $4,372.25 |
| 34950153-430 | Address on File | Lawton | $3,752.04 |
| 34950154-190 | Address on File | Virginia Bea | $7,041.96 |
| 34950157-450 | Address on File | Junction Cit | $4,814.16 |
| 34950160-185 | Address on File | Woodbridge | $7,848.41 |
| 34950162-175 | Address on File | Fayetteville | $20,109.06 |
| 34950163-190 | Address on File | Virginia Bea | $8,385.16 |
| 34950164-160 | Address on File | Chula Vista | $3,096.53 |

In re: USA Discounters, Ltd.                                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34950165-190 | Address on File | Virginia Bea | $8,478.80 |
| 34950166-135 | Address on File | Columbus | $6,214.59 |
| 34950167-190 | Address on File | Virginia Bea | $6,772.95 |
| 34950168-190 | Address on File | Virginia Bea | $9,037.76 |
| 34950169-190 | Address on File | Virginia Bea | $4,571.60 |
| 34950170-450 | Address on File | Junction Cit | $3,286.20 |
| 34950172-120 | Address on File | Hampton Blvd | $3,255.79 |
| 34950174-190 | Address on File | Virginia Bea | $8,183.34 |
| 34950176-190 | Address on File | Virginia Bea | $3,895.50 |
| 34950177-190 | Address on File | Virginia Bea | $5,815.68 |
| 34950180-138 | Address on File | Hinesville | $2,400.30 |
| 34950181-180 | Address on File | Newport News | $5,208.24 |
| 34950186-190 | Address on File | Virginia Bea | $5,224.32 |
| 34950187-105 | Address on File | Jacksonville | $11,792.10 |
| 34950189-190 | Address on File | Virginia Bea | $4,835.31 |
| 34950190-450 | Address on File | Junction Cit | $13,456.96 |
| 34950191-135 | Address on File | Columbus | $7,262.31 |
| 34950192-190 | Address on File | Virginia Bea | $5,752.24 |
| 34950193-185 | Address on File | Woodbridge | $8,612.67 |
| 34950194-160 | Address on File | Chula Vista | $19,627.84 |
| 34950196-450 | Address on File | Junction Cit | $10,609.07 |
| 34950197-107 | Address on File | Hopewell | $8,614.84 |
| 34950198-460 | Address on File | Clarksville | $6,463.11 |
| 34950199-190 | Address on File | Virginia Bea | $13,006.11 |
| 34950200-190 | Address on File | Virginia Bea | $3,550.74 |
| 34950201-190 | Address on File | Virginia Bea | $17,884.60 |
| 34950202-190 | Address on File | Virginia Bea | $14,820.92 |
| 34950203-190 | Address on File | Virginia Bea | $5,127.30 |
| 34950204-190 | Address on File | Virginia Bea | $10,716.09 |
| 34950205-190 | Address on File | Virginia Bea | $14,605.80 |
| 34950206-190 | Address on File | Virginia Bea | $1,852.26 |
| 34950207-190 | Address on File | Virginia Bea | $5,883.78 |
| 34950208-190 | Address on File | Virginia Bea | $6,907.23 |
| 34950209-460 | Address on File | Clarksville | $4,141.72 |
| 34950215-190 | Address on File | Virginia Bea | $10,536.33 |
| 34950216-890 | Address on File | Lynnhaven Ma | $2,486.68 |
| 34950219-190 | Address on File | Virginia Bea | $12,048.92 |
| 34950220-135 | Address on File | Columbus | $10,238.40 |
| 34950221-105 | Address on File | Jacksonville | $11,570.88 |
| 34950222-140 | Address on File | Lanham | $715.67 |
| 34950223-120 | Address on File | Hampton Blvd | $5,693.46 |
| 34950224-190 | Address on File | Virginia Bea | $10,903.12 |
| 34950225-190 | Address on File | Virginia Bea | $13,623.04 |
| 34950226-190 | Address on File | Virginia Bea | $20,601.28 |
| 34950227-190 | Address on File | Virginia Bea | $12,300.52 |
| 34950228-185 | Address on File | Woodbridge | $14,506.10 |
| 34950230-190 | Address on File | Virginia Bea | $6,246.86 |
| 34950231-160 | Address on File | Chula Vista | $6,143.90 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34950233-190 | Address on File | Virginia Bea | $9,434.32 |
| 34950234-175 | Address on File | Fayetteville | $20,943.59 |
| 34950238-190 | Address on File | Virginia Bea | $6,803.40 |
| 34950239-190 | Address on File | Virginia Bea | $6,608.14 |
| 34950240-190 | Address on File | Virginia Bea | $7,401.46 |
| 34950241-430 | Address on File | Lawton | $14,768.20 |
| 34950242-190 | Address on File | Virginia Bea | $2,315.30 |
| 34950243-142 | Address on File | Baltimore | $877.96 |
| 34950244-440 | Address on File | Colorado Spr | $5,878.52 |
| 34950245-190 | Address on File | Virginia Bea | $6,962.24 |
| 34950246-190 | Address on File | Virginia Bea | $2,542.54 |
| 34950250-190 | Address on File | Virginia Bea | $9,438.80 |
| 34950251-190 | Address on File | Virginia Bea | $6,423.67 |
| 34950252-190 | Address on File | Virginia Bea | $6,295.46 |
| 34950253-150 | Address on File | Killeen | $11,308.18 |
| 34950255-185 | Address on File | Woodbridge | $5,320.34 |
| 34950257-190 | Address on File | Virginia Bea | $12,930.40 |
| 34950260-190 | Address on File | Virginia Bea | $9,397.44 |
| 34950261-190 | Address on File | Virginia Bea | $17,937.72 |
| 34950262-180 | Address on File | Newport News | $11,810.34 |
| 34950266-175 | Address on File | Fayetteville | $16,175.60 |
| 34950268-135 | Address on File | Columbus | $6,536.97 |
| 34950269-107 | Address on File | Hopewell | $10,611.69 |
| 34950270-460 | Address on File | Clarksville | $3,736.44 |
| 34950271-190 | Address on File | Virginia Bea | $33,713.58 |
| 34950272-190 | Address on File | Virginia Bea | $5,047.84 |
| 34950278-190 | Address on File | Virginia Bea | $2,000.16 |
| 34950284-185 | Address on File | Woodbridge | $4,084.50 |
| 34950288-180 | Address on File | Newport News | $5,937.60 |
| 34950291-180 | Address on File | Newport News | $22,860.84 |
| 34950292-185 | Address on File | Woodbridge | $7,877.46 |
| 34950293-190 | Address on File | Virginia Bea | $7,605.36 |
| 34950295-180 | Address on File | Newport News | $6,246.21 |
| 34950298-175 | Address on File | Fayetteville | $25,323.54 |
| 34950304-190 | Address on File | Virginia Bea | $19,977.84 |
| 34950317-190 | Address on File | Virginia Bea | $14,916.55 |
| 34950321-190 | Address on File | Virginia Bea | $5,435.10 |
| 34950323-190 | Address on File | Virginia Bea | $14,370.66 |
| 34950325-190 | Address on File | Virginia Bea | $10,511.10 |
| 34950327-190 | Address on File | Virginia Bea | $16,358.00 |
| 34950330-185 | Address on File | Woodbridge | $5,859.04 |
| 34950331-120 | Address on File | Hampton Blvd | $4,202.88 |
| 34950332-190 | Address on File | Virginia Bea | $7,990.43 |
| 34950333-190 | Address on File | Virginia Bea | $8,806.00 |
| 34950335-135 | Address on File | Columbus | $19,010.60 |
| 34950337-190 | Address on File | Virginia Bea | $7,759.27 |
| 34950338-190 | Address on File | Virginia Bea | $8,037.47 |
| 34950339-190 | Address on File | Virginia Bea | $19,534.70 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34950340-190 | Address on File | Virginia Bea | $10,038.05 |
| 34950342-190 | Address on File | Virginia Bea | $9,387.44 |
| 34950344-190 | Address on File | Virginia Bea | $11,377.50 |
| 34950347-190 | Address on File | Virginia Bea | $6,158.25 |
| 34950348-190 | Address on File | Virginia Bea | $7,532.50 |
| 34950350-190 | Address on File | Virginia Bea | $2,700.32 |
| 34960000-460 | Address on File | Clarksville | $6,917.76 |
| 34960001-460 | Address on File | Clarksville | $8,957.16 |
| 34960003-460 | Address on File | Clarksville | $16,855.88 |
| 34960004-460 | Address on File | Clarksville | $9,368.28 |
| 34960006-460 | Address on File | Clarksville | $6,328.41 |
| 34960008-460 | Address on File | Clarksville | $9,851.31 |
| 34960009-460 | Address on File | Clarksville | $6,640.20 |
| 34960010-460 | Address on File | Clarksville | $5,628.96 |
| 34960013-460 | Address on File | Clarksville | $11,097.72 |
| 34960014-460 | Address on File | Clarksville | $7,044.18 |
| 34960015-460 | Address on File | Clarksville | $7,683.37 |
| 34960016-460 | Address on File | Clarksville | $21,026.36 |
| 34960017-460 | Address on File | Clarksville | $6,733.19 |
| 34960019-460 | Address on File | Clarksville | $13,630.02 |
| 34960024-460 | Address on File | Clarksville | $6,709.44 |
| 34960025-460 | Address on File | Clarksville | $4,553.00 |
| 34960026-460 | Address on File | Clarksville | $11,383.20 |
| 34960027-150 | Address on File | Killeen | $7,022.60 |
| 34960028-460 | Address on File | Clarksville | $18,835.59 |
| 34960032-460 | Address on File | Clarksville | $19,342.12 |
| 34960034-460 | Address on File | Clarksville | $6,801.52 |
| 34960037-460 | Address on File | Clarksville | $6,003.28 |
| 34960038-460 | Address on File | Clarksville | $11,176.12 |
| 34960040-460 | Address on File | Clarksville | $10,714.02 |
| 34960041-460 | Address on File | Clarksville | $6,212.30 |
| 34960042-460 | Address on File | Clarksville | $10,210.52 |
| 34960043-460 | Address on File | Clarksville | $6,903.56 |
| 34960045-460 | Address on File | Clarksville | $12,741.46 |
| 34960046-460 | Address on File | Clarksville | $6,266.17 |
| 34960047-460 | Address on File | Clarksville | $8,987.24 |
| 34960049-460 | Address on File | Clarksville | $3,709.30 |
| 34960050-460 | Address on File | Clarksville | $9,328.34 |
| 34960055-460 | Address on File | Clarksville | $2,214.90 |
| 34960056-460 | Address on File | Clarksville | $5,173.34 |
| 34960057-460 | Address on File | Clarksville | $3,903.48 |
| 34960058-460 | Address on File | Clarksville | $5,622.75 |
| 34960059-460 | Address on File | Clarksville | $14,534.24 |
| 35901662-150 | Address on File | Killeen | $269.69 |
| 35902122-150 | Address on File | Killeen | $781.60 |
| 35902338-150 | Address on File | Killeen | $1,367.51 |
| 35902375-150 | Address on File | Killeen | $401.39 |
| 35902474-150 | Address on File | Killeen | $3,939.05 |

In re: USA Discounters, Ltd.                                                 Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35902812-150 | Address on File | Killeen | $51.82 |
| 35902944-150 | Address on File | Killeen | $41.03 |
| 35902979-150 | Address on File | Killeen | $122.69 |
| 35903003-150 | Address on File | Killeen | $1,656.21 |
| 35903094-150 | Address on File | Killeen | $929.37 |
| 35903131-150 | Address on File | Killeen | $1,300.28 |
| 35903225-150 | Address on File | Killeen | $3,242.05 |
| 35903230-150 | Address on File | Killeen | $481.02 |
| 35903382-150 | Address on File | Killeen | $7,648.84 |
| 35903633-150 | Address on File | Killeen | $860.58 |
| 35903689-150 | Address on File | Killeen | $150.61 |
| 35903737-150 | Address on File | Killeen | $15.00 |
| 35903746-150 | Address on File | Killeen | $5,483.43 |
| 35903769-150 | Address on File | Killeen | $15.20 |
| 35903784-150 | Address on File | Killeen | $1,213.34 |
| 35903851-150 | Address on File | Killeen | $467.90 |
| 35904123-150 | Address on File | Killeen | $1,207.50 |
| 35904164-150 | Address on File | Killeen | $378.32 |
| 35904168-150 | Address on File | Killeen | $937.62 |
| 35904220-150 | Address on File | Killeen | $335.78 |
| 35904223-150 | Address on File | Killeen | $192.07 |
| 35904283-150 | Address on File | Killeen | $513.43 |
| 35904290-150 | Address on File | Killeen | $674.10 |
| 35904309-150 | Address on File | Killeen | $449.42 |
| 35904313-150 | Address on File | Killeen | $3,537.50 |
| 35904358-150 | Address on File | Killeen | $475.44 |
| 35904366-150 | Address on File | Killeen | $552.06 |
| 35904388-150 | Address on File | Killeen | $35.00 |
| 35904400-150 | Address on File | Killeen | $187.54 |
| 35904411-150 | Address on File | Killeen | $149.98 |
| 35904426-150 | Address on File | Killeen | $791.22 |
| 35904428-150 | Address on File | Killeen | $136.24 |
| 35904431-150 | Address on File | Killeen | $556.50 |
| 35904436-150 | Address on File | Killeen | $278.32 |
| 35904439-150 | Address on File | Killeen | $774.36 |
| 35904508-150 | Address on File | Killeen | $643.01 |
| 35904514-150 | Address on File | Killeen | $3,346.39 |
| 35904520-150 | Address on File | Killeen | $331.68 |
| 35904563-150 | Address on File | Killeen | $1,854.13 |
| 35904566-150 | Address on File | Killeen | $1,295.67 |
| 35904567-150 | Address on File | Killeen | $194.70 |
| 35904576-150 | Address on File | Killeen | $232.64 |
| 35904578-150 | Address on File | Killeen | $577.00 |
| 35904664-150 | Address on File | Killeen | $821.44 |
| 35904675-150 | Address on File | Killeen | $1,446.24 |
| 35904693-150 | Address on File | Killeen | $934.33 |
| 35904721-150 | Address on File | Killeen | $1,031.98 |
| 35904732-150 | Address on File | Killeen | $424.28 |

In re: USA Discounters, Ltd.                                              Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35904743-150 | Address on File | Killeen | $361.76 |
| 35904745-150 | Address on File | Killeen | $270.14 |
| 35904750-150 | Address on File | Killeen | $147.66 |
| 35904774-150 | Address on File | Killeen | $634.24 |
| 35904810-150 | Address on File | Killeen | $203.31 |
| 35904824-150 | Address on File | Killeen | $798.28 |
| 35904838-150 | Address on File | Killeen | $1,888.16 |
| 35904839-150 | Address on File | Killeen | $530.28 |
| 35904847-150 | Address on File | Killeen | $214.84 |
| 35904849-150 | Address on File | Killeen | $980.68 |
| 35904867-150 | Address on File | Killeen | $86.46 |
| 35904870-150 | Address on File | Killeen | $2,695.27 |
| 35904885-150 | Address on File | Killeen | $999.64 |
| 35904897-150 | Address on File | Killeen | $1,184.26 |
| 35905109-107 | Address on File | Hopewell | $7,186.15 |
| 35905270-107 | Address on File | Hopewell | $619.12 |
| 35905371-107 | Address on File | Hopewell | $306.93 |
| 35905401-107 | Address on File | Hopewell | $320.56 |
| 35905434-107 | Address on File | Hopewell | $277.83 |
| 35905445-107 | Address on File | Hopewell | $887.16 |
| 35905476-107 | Address on File | Hopewell | $993.48 |
| 35905511-107 | Address on File | Hopewell | $516.50 |
| 35905542-107 | Address on File | Hopewell | $270.39 |
| 35905545-107 | Address on File | Hopewell | $2,653.17 |
| 35905567-107 | Address on File | Hopewell | $3,175.65 |
| 35905568-107 | Address on File | Hopewell | $7,996.70 |
| 35905582-107 | Address on File | Hopewell | $592.58 |
| 35905618-107 | Address on File | Hopewell | $453.74 |
| 35905629-107 | Address on File | Hopewell | $550.51 |
| 35905631-107 | Address on File | Hopewell | $3,422.19 |
| 35905673-107 | Address on File | Hopewell | $373.48 |
| 35905675-107 | Address on File | Hopewell | $1,286.14 |
| 35905681-107 | Address on File | Hopewell | $521.44 |
| 35905709-107 | Address on File | Hopewell | $1,745.91 |
| 35905742-107 | Address on File | Hopewell | $8,545.50 |
| 35905762-107 | Address on File | Hopewell | $269.10 |
| 35905771-107 | Address on File | Hopewell | $635.17 |
| 35905777-107 | Address on File | Hopewell | $5,838.54 |
| 35905781-107 | Address on File | Hopewell | $1,316.37 |
| 35905783-107 | Address on File | Hopewell | $2,370.87 |
| 35905788-107 | Address on File | Hopewell | $2,764.14 |
| 35905804-107 | Address on File | Hopewell | $576.40 |
| 35905805-107 | Address on File | Hopewell | $163.98 |
| 35905813-107 | Address on File | Hopewell | $539.91 |
| 35905826-107 | Address on File | Hopewell | $4,743.08 |
| 35905832-107 | Address on File | Hopewell | $2,624.86 |
| 35905843-107 | Address on File | Hopewell | $2,846.88 |
| 35905849-107 | Address on File | Hopewell | $1,132.24 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35905854-107 | Address on File | Hopewell | $2,311.10 |
| 35905868-107 | Address on File | Hopewell | $1,375.60 |
| 35905882-107 | Address on File | Hopewell | $5,059.48 |
| 35905887-107 | Address on File | Hopewell | $1,325.50 |
| 35905888-107 | Address on File | Hopewell | $1,190.85 |
| 35905890-107 | Address on File | Hopewell | $1,065.81 |
| 35905893-107 | Address on File | Hopewell | $2,633.22 |
| 35905903-107 | Address on File | Hopewell | $918.01 |
| 35905904-107 | Address on File | Hopewell | $735.20 |
| 35905946-107 | Address on File | Hopewell | $5,058.00 |
| 35905952-107 | Address on File | Hopewell | $2,831.20 |
| 35905956-107 | Address on File | Hopewell | $1,764.92 |
| 35905963-107 | Address on File | Hopewell | $296.67 |
| 35905964-107 | Address on File | Hopewell | $189.32 |
| 35905968-107 | Address on File | Hopewell | $3,882.09 |
| 35905975-107 | Address on File | Hopewell | $3,704.68 |
| 35905981-107 | Address on File | Hopewell | $2,185.34 |
| 35905985-107 | Address on File | Hopewell | $2,420.22 |
| 35905997-107 | Address on File | Hopewell | $4,069.89 |
| 35905999-107 | Address on File | Hopewell | $1,671.36 |
| 35906000-107 | Address on File | Hopewell | $295.22 |
| 35906004-107 | Address on File | Hopewell | $2,433.04 |
| 35906009-107 | Address on File | Hopewell | $263.46 |
| 35906019-107 | Address on File | Hopewell | $1,754.25 |
| 35906021-107 | Address on File | Hopewell | $4,937.65 |
| 35906023-107 | Address on File | Hopewell | $5,555.20 |
| 35906024-107 | Address on File | Hopewell | $1,174.51 |
| 35906031-107 | Address on File | Hopewell | $105.70 |
| 35906033-107 | Address on File | Hopewell | $875.45 |
| 35906055-107 | Address on File | Hopewell | $89.71 |
| 35906056-107 | Address on File | Hopewell | $516.14 |
| 35906064-107 | Address on File | Hopewell | $455.68 |
| 35906074-107 | Address on File | Hopewell | $2,100.92 |
| 35906076-107 | Address on File | Hopewell | $2,605.12 |
| 35906084-107 | Address on File | Hopewell | $5,559.72 |
| 35906098-107 | Address on File | Hopewell | $2,093.89 |
| 35906099-107 | Address on File | Hopewell | $556.23 |
| 35906101-107 | Address on File | Hopewell | $751.01 |
| 35906106-107 | Address on File | Hopewell | $257.10 |
| 35906125-107 | Address on File | Hopewell | $2,816.32 |
| 35906127-107 | Address on File | Hopewell | $1,832.74 |
| 35906128-107 | Address on File | Hopewell | $3,992.36 |
| 35906130-107 | Address on File | Hopewell | $7,090.30 |
| 35906131-107 | Address on File | Hopewell | $568.20 |
| 35906138-107 | Address on File | Hopewell | $2,380.12 |
| 35906140-107 | Address on File | Hopewell | $706.53 |
| 35906141-107 | Address on File | Hopewell | $3,639.88 |
| 35906144-107 | Address on File | Hopewell | $4,447.88 |

**In re: USA Discounters, Ltd.**                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35906146-107 | Address on File | Hopewell | $3,682.00 |
| 35906162-107 | Address on File | Hopewell | $2,481.18 |
| 35906169-107 | Address on File | Hopewell | $398.20 |
| 35906176-107 | Address on File | Hopewell | $3,042.79 |
| 35906185-107 | Address on File | Hopewell | $1,226.02 |
| 35906201-107 | Address on File | Hopewell | $2,140.60 |
| 35906204-107 | Address on File | Hopewell | $559.57 |
| 35906209-107 | Address on File | Hopewell | $1,993.04 |
| 35906213-107 | Address on File | Hopewell | $2,836.22 |
| 35906216-107 | Address on File | Hopewell | $2,093.46 |
| 35906217-107 | Address on File | Hopewell | $12,911.26 |
| 35906222-107 | Address on File | Hopewell | $5,580.70 |
| 35906231-107 | Address on File | Hopewell | $451.22 |
| 35906239-107 | Address on File | Hopewell | $6,546.80 |
| 35906255-107 | Address on File | Hopewell | $1,630.02 |
| 35906259-107 | Address on File | Hopewell | $890.94 |
| 35906260-107 | Address on File | Hopewell | $646.89 |
| 35906261-107 | Address on File | Hopewell | $5,770.88 |
| 35906267-107 | Address on File | Hopewell | $2,643.38 |
| 35906271-107 | Address on File | Hopewell | $1,029.43 |
| 35906273-107 | Address on File | Hopewell | $2,232.34 |
| 35906279-107 | Address on File | Hopewell | $4,519.67 |
| 35906280-107 | Address on File | Hopewell | $2,723.12 |
| 35906281-107 | Address on File | Hopewell | $3,751.91 |
| 35906287-107 | Address on File | Hopewell | $5,222.73 |
| 35906289-107 | Address on File | Hopewell | $13,362.33 |
| 35906294-107 | Address on File | Hopewell | $1,627.10 |
| 35906296-107 | Address on File | Hopewell | $3,876.47 |
| 35906297-107 | Address on File | Hopewell | $527.86 |
| 35906298-107 | Address on File | Hopewell | $684.06 |
| 35906300-107 | Address on File | Hopewell | $2,108.28 |
| 35906306-107 | Address on File | Hopewell | $4,216.05 |
| 35906311-107 | Address on File | Hopewell | $5,916.57 |
| 35906320-107 | Address on File | Hopewell | $1,500.04 |
| 35906329-107 | Address on File | Hopewell | $1,128.83 |
| 35906331-107 | Address on File | Hopewell | $153.97 |
| 35906336-107 | Address on File | Hopewell | $2,234.00 |
| 35906341-107 | Address on File | Hopewell | $3,607.24 |
| 35906343-107 | Address on File | Hopewell | $1,260.96 |
| 35906345-107 | Address on File | Hopewell | $3,035.96 |
| 35906348-107 | Address on File | Hopewell | $4,171.77 |
| 35906349-107 | Address on File | Hopewell | $3,672.20 |
| 35906355-107 | Address on File | Hopewell | $929.32 |
| 35906357-107 | Address on File | Hopewell | $2,925.00 |
| 35906358-107 | Address on File | Hopewell | $10,950.71 |
| 35906360-107 | Address on File | Hopewell | $2,528.00 |
| 35906365-107 | Address on File | Hopewell | $9,530.70 |
| 35906367-107 | Address on File | Hopewell | $1,426.84 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35906370-107 | Address on File | Hopewell | $5,581.61 |
| 35906371-107 | Address on File | Hopewell | $838.86 |
| 35906375-107 | Address on File | Hopewell | $5,852.09 |
| 35906381-107 | Address on File | Hopewell | $2,829.28 |
| 35906384-107 | Address on File | Hopewell | $8,091.13 |
| 35906387-107 | Address on File | Hopewell | $3,674.85 |
| 35906388-107 | Address on File | Hopewell | $1,461.28 |
| 35906391-107 | Address on File | Hopewell | $1,283.95 |
| 35906395-107 | Address on File | Hopewell | $2,720.62 |
| 35906396-107 | Address on File | Hopewell | $7,244.50 |
| 35906397-107 | Address on File | Hopewell | $4,858.12 |
| 35906398-107 | Address on File | Hopewell | $1,481.94 |
| 35906399-107 | Address on File | Hopewell | $7,764.98 |
| 35906404-107 | Address on File | Hopewell | $3,343.75 |
| 35906406-107 | Address on File | Hopewell | $6,906.06 |
| 35906407-107 | Address on File | Hopewell | $394.56 |
| 35906408-107 | Address on File | Hopewell | $238.58 |
| 35906409-107 | Address on File | Hopewell | $4,813.26 |
| 35906414-107 | Address on File | Hopewell | $711.60 |
| 35906417-107 | Address on File | Hopewell | $573.43 |
| 35906418-107 | Address on File | Hopewell | $608.50 |
| 35906419-107 | Address on File | Hopewell | $10,942.45 |
| 35906420-107 | Address on File | Hopewell | $1,756.72 |
| 35906427-107 | Address on File | Hopewell | $531.64 |
| 35906429-107 | Address on File | Hopewell | $8,224.25 |
| 35906430-107 | Address on File | Hopewell | $6,531.75 |
| 35906431-107 | Address on File | Hopewell | $1,601.80 |
| 35906435-107 | Address on File | Hopewell | $1,583.02 |
| 35906437-107 | Address on File | Hopewell | $1,751.83 |
| 35906440-107 | Address on File | Hopewell | $586.68 |
| 35906442-107 | Address on File | Hopewell | $5,649.20 |
| 35906457-107 | Address on File | Hopewell | $2,686.86 |
| 35906460-107 | Address on File | Hopewell | $2,310.06 |
| 35906463-107 | Address on File | Hopewell | $3,991.66 |
| 35906465-107 | Address on File | Hopewell | $2,324.49 |
| 35906466-107 | Address on File | Hopewell | $4,682.36 |
| 35906467-107 | Address on File | Hopewell | $1,155.32 |
| 35906470-107 | Address on File | Hopewell | $5,722.42 |
| 35906472-107 | Address on File | Hopewell | $3,429.32 |
| 35906473-107 | Address on File | Hopewell | $1,635.94 |
| 35906475-107 | Address on File | Hopewell | $5,115.64 |
| 35906476-107 | Address on File | Hopewell | $2,305.75 |
| 35906477-107 | Address on File | Hopewell | $1,230.04 |
| 35906478-107 | Address on File | Hopewell | $7,063.18 |
| 35906480-107 | Address on File | Hopewell | $7,393.76 |
| 35906481-107 | Address on File | Hopewell | $2,974.68 |
| 35906482-107 | Address on File | Hopewell | $18,005.59 |
| 35906483-107 | Address on File | Hopewell | $4,707.13 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35906488-107 | Address on File | Hopewell | $4,410.61 |
| 35906490-107 | Address on File | Hopewell | $2,810.00 |
| 35906495-107 | Address on File | Hopewell | $5,083.07 |
| 35906497-107 | Address on File | Hopewell | $1,781.78 |
| 35906498-107 | Address on File | Hopewell | $2,452.06 |
| 35906499-107 | Address on File | Hopewell | $4,827.78 |
| 35906501-107 | Address on File | Hopewell | $3,914.30 |
| 35906509-107 | Address on File | Hopewell | $4,271.10 |
| 35906512-107 | Address on File | Hopewell | $1,319.49 |
| 35906515-107 | Address on File | Hopewell | $10,529.21 |
| 35906516-107 | Address on File | Hopewell | $2,273.75 |
| 35906517-107 | Address on File | Hopewell | $2,107.80 |
| 35906519-107 | Address on File | Hopewell | $3,416.72 |
| 35906522-107 | Address on File | Hopewell | $1,333.65 |
| 35906532-107 | Address on File | Hopewell | $3,516.31 |
| 35906537-107 | Address on File | Hopewell | $1,653.35 |
| 35906540-107 | Address on File | Hopewell | $1,119.50 |
| 35906542-107 | Address on File | Hopewell | $4,390.16 |
| 35906545-107 | Address on File | Hopewell | $4,294.62 |
| 35906546-107 | Address on File | Hopewell | $12,468.72 |
| 35906551-107 | Address on File | Hopewell | $4,318.58 |
| 35906552-107 | Address on File | Hopewell | $5,973.42 |
| 35906556-107 | Address on File | Hopewell | $3,923.36 |
| 35906558-107 | Address on File | Hopewell | $3,878.16 |
| 35906559-107 | Address on File | Hopewell | $3,105.88 |
| 35906562-107 | Address on File | Hopewell | $5,770.45 |
| 35906564-107 | Address on File | Hopewell | $968.85 |
| 35906565-107 | Address on File | Hopewell | $4,815.56 |
| 35906568-107 | Address on File | Hopewell | $2,599.68 |
| 35906569-107 | Address on File | Hopewell | $6,852.49 |
| 35906570-107 | Address on File | Hopewell | $2,319.88 |
| 35906571-107 | Address on File | Hopewell | $2,915.64 |
| 35906576-107 | Address on File | Hopewell | $17,548.49 |
| 35906580-107 | Address on File | Hopewell | $2,291.68 |
| 35906581-107 | Address on File | Hopewell | $8,420.73 |
| 35906584-107 | Address on File | Hopewell | $3,513.06 |
| 35906589-107 | Address on File | Hopewell | $2,384.20 |
| 35906590-107 | Address on File | Hopewell | $2,317.48 |
| 35906592-107 | Address on File | Hopewell | $5,619.00 |
| 35906594-107 | Address on File | Hopewell | $4,788.16 |
| 35906597-107 | Address on File | Hopewell | $8,114.76 |
| 35906601-107 | Address on File | Hopewell | $1,279.18 |
| 35906603-107 | Address on File | Hopewell | $9,701.40 |
| 35906605-107 | Address on File | Hopewell | $9,555.82 |
| 35906607-107 | Address on File | Hopewell | $7,556.43 |
| 35906611-107 | Address on File | Hopewell | $18,939.49 |
| 35906612-107 | Address on File | Hopewell | $5,040.00 |
| 35906614-107 | Address on File | Hopewell | $4,437.51 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35906616-107 | Address on File | Hopewell | $13,581.75 |
| 35906617-107 | Address on File | Hopewell | $10,759.33 |
| 35906623-107 | Address on File | Hopewell | $3,003.90 |
| 35906625-107 | Address on File | Hopewell | $2,466.15 |
| 35906627-107 | Address on File | Hopewell | $3,699.30 |
| 35906628-107 | Address on File | Hopewell | $3,008.15 |
| 35906631-107 | Address on File | Hopewell | $4,704.30 |
| 35906633-107 | Address on File | Hopewell | $7,069.50 |
| 35906635-107 | Address on File | Hopewell | $9,819.20 |
| 35906637-107 | Address on File | Hopewell | $6,036.47 |
| 35906639-107 | Address on File | Hopewell | $641.20 |
| 35906641-107 | Address on File | Hopewell | $10,114.63 |
| 35906642-107 | Address on File | Hopewell | $887.58 |
| 35906643-107 | Address on File | Hopewell | $3,081.64 |
| 35906646-107 | Address on File | Hopewell | $7,140.54 |
| 35906649-107 | Address on File | Hopewell | $4,954.66 |
| 35906650-107 | Address on File | Hopewell | $8,736.75 |
| 35906652-107 | Address on File | Hopewell | $4,767.00 |
| 35906653-107 | Address on File | Hopewell | $9,826.50 |
| 35906654-107 | Address on File | Hopewell | $10,707.70 |
| 35906658-107 | Address on File | Hopewell | $3,386.18 |
| 35906660-107 | Address on File | Hopewell | $4,480.27 |
| 35906661-107 | Address on File | Hopewell | $6,146.40 |
| 35906662-107 | Address on File | Hopewell | $18,902.35 |
| 35906663-107 | Address on File | Hopewell | $5,680.54 |
| 35906664-107 | Address on File | Hopewell | $2,906.67 |
| 35906669-107 | Address on File | Hopewell | $7,172.70 |
| 35906670-107 | Address on File | Hopewell | $5,351.36 |
| 35906672-107 | Address on File | Hopewell | $17,681.33 |
| 35906673-107 | Address on File | Hopewell | $3,875.31 |
| 35906674-107 | Address on File | Hopewell | $9,873.49 |
| 35906675-107 | Address on File | Hopewell | $1,315.39 |
| 35906676-107 | Address on File | Hopewell | $2,983.80 |
| 35906684-107 | Address on File | Hopewell | $4,451.84 |
| 35906685-107 | Address on File | Hopewell | $8,434.12 |
| 35906687-107 | Address on File | Hopewell | $3,708.23 |
| 35906688-107 | Address on File | Hopewell | $3,362.80 |
| 35906690-107 | Address on File | Hopewell | $3,723.68 |
| 35906691-107 | Address on File | Hopewell | $3,416.08 |
| 35906693-107 | Address on File | Hopewell | $2,110.08 |
| 35906694-107 | Address on File | Hopewell | $5,453.29 |
| 35906700-107 | Address on File | Hopewell | $2,777.91 |
| 35906701-107 | Address on File | Hopewell | $4,137.28 |
| 35906702-107 | Address on File | Hopewell | $7,227.03 |
| 35906704-107 | Address on File | Hopewell | $7,216.44 |
| 35906705-107 | Address on File | Hopewell | $2,980.00 |
| 35906706-107 | Address on File | Hopewell | $3,777.10 |
| 35906707-107 | Address on File | Hopewell | $10,087.09 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35906708-107 | Address on File | Hopewell | $21,878.30 |
| 35906710-107 | Address on File | Hopewell | $7,187.75 |
| 35906715-107 | Address on File | Hopewell | $19,971.66 |
| 35906723-107 | Address on File | Hopewell | $11,067.52 |
| 35906725-107 | Address on File | Hopewell | $14,144.13 |
| 35906726-107 | Address on File | Hopewell | $6,229.44 |
| 35906727-107 | Address on File | Hopewell | $3,750.47 |
| 35906728-107 | Address on File | Hopewell | $5,791.38 |
| 35906731-107 | Address on File | Hopewell | $5,032.00 |
| 35906732-107 | Address on File | Hopewell | $10,710.15 |
| 35906733-107 | Address on File | Hopewell | $764.16 |
| 35906734-107 | Address on File | Hopewell | $3,832.75 |
| 35906735-107 | Address on File | Hopewell | $585.22 |
| 35906737-107 | Address on File | Hopewell | $4,659.98 |
| 35906740-107 | Address on File | Hopewell | $5,184.60 |
| 35906742-107 | Address on File | Hopewell | $3,454.74 |
| 35906744-107 | Address on File | Hopewell | $1,852.32 |
| 35906748-107 | Address on File | Hopewell | $8,821.98 |
| 35906750-107 | Address on File | Hopewell | $3,343.40 |
| 35906751-107 | Address on File | Hopewell | $6,957.67 |
| 35906752-107 | Address on File | Hopewell | $7,699.74 |
| 35906754-107 | Address on File | Hopewell | $3,273.52 |
| 35906756-107 | Address on File | Hopewell | $3,053.62 |
| 35906757-107 | Address on File | Hopewell | $5,364.45 |
| 35906758-107 | Address on File | Hopewell | $4,586.58 |
| 35906759-107 | Address on File | Hopewell | $1,382.88 |
| 35906762-107 | Address on File | Hopewell | $8,497.51 |
| 35906764-107 | Address on File | Hopewell | $15,679.78 |
| 35906768-107 | Address on File | Hopewell | $7,425.19 |
| 35906770-107 | Address on File | Hopewell | $5,861.10 |
| 35906772-107 | Address on File | Hopewell | $2,915.16 |
| 35906776-107 | Address on File | Hopewell | $3,056.35 |
| 35906779-107 | Address on File | Hopewell | $1,988.40 |
| 35906781-107 | Address on File | Hopewell | $11,264.64 |
| 35906783-107 | Address on File | Hopewell | $12,909.60 |
| 35906784-107 | Address on File | Hopewell | $9,815.67 |
| 35906785-107 | Address on File | Hopewell | $7,019.28 |
| 35906786-107 | Address on File | Hopewell | $7,334.89 |
| 35906790-107 | Address on File | Hopewell | $11,099.30 |
| 35906794-107 | Address on File | Hopewell | $11,947.77 |
| 35906796-107 | Address on File | Hopewell | $9,310.84 |
| 35906798-107 | Address on File | Hopewell | $4,232.56 |
| 35906801-107 | Address on File | Hopewell | $6,434.67 |
| 35906802-107 | Address on File | Hopewell | $12,650.04 |
| 35906803-107 | Address on File | Hopewell | $3,590.88 |
| 35906806-107 | Address on File | Hopewell | $13,698.96 |
| 35906807-107 | Address on File | Hopewell | $4,679.42 |
| 35906813-107 | Address on File | Hopewell | $3,667.58 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35906816-107 | Address on File | Hopewell | $7,616.62 |
| 35906819-107 | Address on File | Hopewell | $13,905.50 |
| 35906820-107 | Address on File | Hopewell | $10,644.04 |
| 35906822-107 | Address on File | Hopewell | $12,752.86 |
| 35906824-107 | Address on File | Hopewell | $11,620.01 |
| 35906825-107 | Address on File | Hopewell | $6,842.50 |
| 35906826-107 | Address on File | Hopewell | $3,713.08 |
| 35906828-107 | Address on File | Hopewell | $4,512.50 |
| 35906830-107 | Address on File | Hopewell | $18,031.49 |
| 35906833-107 | Address on File | Hopewell | $18,139.30 |
| 35906834-107 | Address on File | Hopewell | $3,031.92 |
| 35906835-107 | Address on File | Hopewell | $7,509.25 |
| 35906836-107 | Address on File | Hopewell | $14,148.08 |
| 35906839-107 | Address on File | Hopewell | $16,041.35 |
| 35906842-107 | Address on File | Hopewell | $4,446.65 |
| 35906843-107 | Address on File | Hopewell | $11,361.38 |
| 35920008-185 | Address on File | Woodbridge | $947.05 |
| 35920010-185 | Address on File | Woodbridge | $346.32 |
| 35920014-185 | Address on File | Woodbridge | $155.26 |
| 35920056-185 | Address on File | Woodbridge | $449.14 |
| 35920065-185 | Address on File | Woodbridge | $502.63 |
| 35920081-185 | Address on File | Woodbridge | $1,294.44 |
| 35920133-185 | Address on File | Woodbridge | $1,858.26 |
| 35920141-185 | Address on File | Woodbridge | $1,554.60 |
| 35920158-185 | Address on File | Woodbridge | $731.25 |
| 35920159-185 | Address on File | Woodbridge | $6,067.12 |
| 35920173-185 | Address on File | Woodbridge | $698.15 |
| 35920187-185 | Address on File | Woodbridge | $3,901.74 |
| 35920208-185 | Address on File | Woodbridge | $1,362.64 |
| 35920214-185 | Address on File | Woodbridge | $3,200.99 |
| 35920220-185 | Address on File | Woodbridge | $1,509.65 |
| 35920222-140 | Address on File | Lanham | $1,009.69 |
| 35920223-140 | Address on File | Lanham | $874.61 |
| 35920225-185 | Address on File | Woodbridge | $1,392.71 |
| 35920230-185 | Address on File | Woodbridge | $3,016.32 |
| 35920244-185 | Address on File | Woodbridge | $1,608.44 |
| 35920256-185 | Address on File | Woodbridge | $1,320.26 |
| 35920261-185 | Address on File | Woodbridge | $933.60 |
| 35920285-185 | Address on File | Woodbridge | $1,387.89 |
| 35920293-185 | Address on File | Woodbridge | $293.84 |
| 35920312-185 | Address on File | Woodbridge | $879.91 |
| 35920313-185 | Address on File | Woodbridge | $2,896.32 |
| 35920322-185 | Address on File | Woodbridge | $11,596.34 |
| 35920337-185 | Address on File | Woodbridge | $1,819.79 |
| 35920353-185 | Address on File | Woodbridge | $3,394.20 |
| 35920370-185 | Address on File | Woodbridge | $4,978.28 |
| 35920371-185 | Address on File | Woodbridge | $1,076.32 |
| 35920376-185 | Address on File | Woodbridge | $210.34 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35920380-185 | Address on File | Woodbridge | $2,075.85 |
| 35920409-185 | Address on File | Woodbridge | $1,656.36 |
| 35920413-185 | Address on File | Woodbridge | $531.96 |
| 35920446-185 | Address on File | Woodbridge | $3,689.94 |
| 35920452-185 | Address on File | Woodbridge | $1,145.52 |
| 35920458-185 | Address on File | Woodbridge | $174.82 |
| 35920461-185 | Address on File | Woodbridge | $1,685.70 |
| 35920462-185 | Address on File | Woodbridge | $354.12 |
| 35920465-185 | Address on File | Woodbridge | $5,645.10 |
| 35920466-185 | Address on File | Woodbridge | $2,577.60 |
| 35920481-185 | Address on File | Woodbridge | $4,503.10 |
| 35920494-185 | Address on File | Woodbridge | $2,016.60 |
| 35920498-185 | Address on File | Woodbridge | $2,569.83 |
| 35920502-185 | Address on File | Woodbridge | $4,708.03 |
| 35920508-185 | Address on File | Woodbridge | $3,203.03 |
| 35920524-185 | Address on File | Woodbridge | $3,277.52 |
| 35920529-185 | Address on File | Woodbridge | $5,239.60 |
| 35920535-185 | Address on File | Woodbridge | $3,022.52 |
| 35920546-185 | Address on File | Woodbridge | $5,787.72 |
| 35920548-185 | Address on File | Woodbridge | $1,605.72 |
| 35920560-185 | Address on File | Woodbridge | $3,643.80 |
| 35920563-185 | Address on File | Woodbridge | $2,933.24 |
| 35920564-185 | Address on File | Woodbridge | $2,087.15 |
| 35920596-185 | Address on File | Woodbridge | $6,457.15 |
| 35920598-185 | Address on File | Woodbridge | $1,223.40 |
| 35920601-185 | Address on File | Woodbridge | $3,676.32 |
| 35920618-185 | Address on File | Woodbridge | $2,651.13 |
| 35920628-185 | Address on File | Woodbridge | $2,062.76 |
| 35920629-185 | Address on File | Woodbridge | $1,458.91 |
| 35920646-185 | Address on File | Woodbridge | $1,243.26 |
| 35920647-185 | Address on File | Woodbridge | $6,924.75 |
| 35920656-185 | Address on File | Woodbridge | $431.85 |
| 35920657-185 | Address on File | Woodbridge | $7,114.30 |
| 35920667-185 | Address on File | Woodbridge | $2,868.55 |
| 35920685-185 | Address on File | Woodbridge | $820.52 |
| 35920687-185 | Address on File | Woodbridge | $6,681.12 |
| 35920703-185 | Address on File | Woodbridge | $9,087.54 |
| 35920709-185 | Address on File | Woodbridge | $906.74 |
| 35920728-185 | Address on File | Woodbridge | $2,029.69 |
| 35920732-185 | Address on File | Woodbridge | $486.60 |
| 35920743-185 | Address on File | Woodbridge | $8,134.40 |
| 35920753-185 | Address on File | Woodbridge | $1,595.20 |
| 35920760-185 | Address on File | Woodbridge | $2,518.79 |
| 35920766-185 | Address on File | Woodbridge | $777.71 |
| 35920781-185 | Address on File | Woodbridge | $9,057.93 |
| 35920787-185 | Address on File | Woodbridge | $267.45 |
| 35920789-185 | Address on File | Woodbridge | $9,446.50 |
| 35920790-185 | Address on File | Woodbridge | $520.52 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35920792-185 | Address on File | Woodbridge | $6,700.68 |
| 35920793-185 | Address on File | Woodbridge | $953.46 |
| 35920796-185 | Address on File | Woodbridge | $701.16 |
| 35920804-185 | Address on File | Woodbridge | $3,024.00 |
| 35920807-185 | Address on File | Woodbridge | $2,686.68 |
| 35920808-185 | Address on File | Woodbridge | $2,659.15 |
| 35920812-185 | Address on File | Woodbridge | $2,004.75 |
| 35920817-185 | Address on File | Woodbridge | $2,497.04 |
| 35920832-185 | Address on File | Woodbridge | $7,031.88 |
| 35920844-185 | Address on File | Woodbridge | $3,753.20 |
| 35920860-185 | Address on File | Woodbridge | $6,590.82 |
| 35920875-185 | Address on File | Woodbridge | $3,415.82 |
| 35920881-185 | Address on File | Woodbridge | $1,195.14 |
| 35920886-185 | Address on File | Woodbridge | $2,777.12 |
| 35920890-185 | Address on File | Woodbridge | $698.36 |
| 35920893-185 | Address on File | Woodbridge | $1,543.53 |
| 35920896-185 | Address on File | Woodbridge | $631.33 |
| 35920897-185 | Address on File | Woodbridge | $2,840.12 |
| 35920898-185 | Address on File | Woodbridge | $5,281.43 |
| 35920907-185 | Address on File | Woodbridge | $3,529.48 |
| 35920915-185 | Address on File | Woodbridge | $401.70 |
| 35920923-185 | Address on File | Woodbridge | $9,937.68 |
| 35920927-185 | Address on File | Woodbridge | $1,620.23 |
| 35920931-185 | Address on File | Woodbridge | $2,937.00 |
| 35920942-185 | Address on File | Woodbridge | $17,546.71 |
| 35920951-185 | Address on File | Woodbridge | $7,079.60 |
| 35920952-185 | Address on File | Woodbridge | $4,793.92 |
| 35920962-185 | Address on File | Woodbridge | $6,025.58 |
| 35920965-185 | Address on File | Woodbridge | $2,223.20 |
| 35920972-185 | Address on File | Woodbridge | $10,217.65 |
| 35920974-185 | Address on File | Woodbridge | $6,650.38 |
| 35920976-185 | Address on File | Woodbridge | $1,502.76 |
| 35920977-185 | Address on File | Woodbridge | $17,362.40 |
| 35920978-185 | Address on File | Woodbridge | $6,439.14 |
| 35920980-185 | Address on File | Woodbridge | $743.08 |
| 35920981-185 | Address on File | Woodbridge | $914.67 |
| 35920983-185 | Address on File | Woodbridge | $9,721.96 |
| 35920984-185 | Address on File | Woodbridge | $3,810.45 |
| 35920997-185 | Address on File | Woodbridge | $1,857.37 |
| 35920998-185 | Address on File | Woodbridge | $3,229.31 |
| 35920999-185 | Address on File | Woodbridge | $4,741.00 |
| 35921001-185 | Address on File | Woodbridge | $334.93 |
| 35921007-185 | Address on File | Woodbridge | $2,744.11 |
| 35921009-185 | Address on File | Woodbridge | $2,832.36 |
| 35921010-185 | Address on File | Woodbridge | $1,306.83 |
| 35921014-185 | Address on File | Woodbridge | $10,327.36 |
| 35921024-185 | Address on File | Woodbridge | $4,178.36 |
| 35921028-185 | Address on File | Woodbridge | $8,696.25 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35921032-185 | Address on File | Woodbridge | $6,460.08 |
| 35921033-185 | Address on File | Woodbridge | $7,589.86 |
| 35921036-185 | Address on File | Woodbridge | $16,065.94 |
| 35921038-185 | Address on File | Woodbridge | $4,121.04 |
| 35921054-185 | Address on File | Woodbridge | $1,559.64 |
| 35921055-185 | Address on File | Woodbridge | $10,637.96 |
| 35921057-185 | Address on File | Woodbridge | $300.35 |
| 35921058-185 | Address on File | Woodbridge | $546.30 |
| 35921062-185 | Address on File | Woodbridge | $672.72 |
| 35921068-185 | Address on File | Woodbridge | $19,940.56 |
| 35921070-185 | Address on File | Woodbridge | $1,095.38 |
| 35921076-185 | Address on File | Woodbridge | $7,566.00 |
| 35921079-185 | Address on File | Woodbridge | $5,421.72 |
| 35921082-185 | Address on File | Woodbridge | $2,317.28 |
| 35921083-185 | Address on File | Woodbridge | $9,679.95 |
| 35921088-185 | Address on File | Woodbridge | $840.52 |
| 35921094-185 | Address on File | Woodbridge | $1,287.93 |
| 35921101-185 | Address on File | Woodbridge | $2,254.90 |
| 35921104-185 | Address on File | Woodbridge | $8,781.68 |
| 35921105-185 | Address on File | Woodbridge | $1,130.06 |
| 35921109-185 | Address on File | Woodbridge | $1,894.07 |
| 35921110-185 | Address on File | Woodbridge | $4,676.40 |
| 35921118-185 | Address on File | Woodbridge | $678.60 |
| 35921127-185 | Address on File | Woodbridge | $11,899.90 |
| 35921129-185 | Address on File | Woodbridge | $2,303.31 |
| 35921131-185 | Address on File | Woodbridge | $17,131.06 |
| 35921132-185 | Address on File | Woodbridge | $1,223.32 |
| 35921134-185 | Address on File | Woodbridge | $12,758.56 |
| 35921136-185 | Address on File | Woodbridge | $5,443.13 |
| 35921138-185 | Address on File | Woodbridge | $1,333.78 |
| 35921142-185 | Address on File | Woodbridge | $3,299.43 |
| 35921143-185 | Address on File | Woodbridge | $132.57 |
| 35921144-185 | Address on File | Woodbridge | $4,041.49 |
| 35921147-185 | Address on File | Woodbridge | $2,366.25 |
| 35921150-185 | Address on File | Woodbridge | $3,563.74 |
| 35921152-185 | Address on File | Woodbridge | $4,918.07 |
| 35921155-185 | Address on File | Woodbridge | $5,111.92 |
| 35921157-185 | Address on File | Woodbridge | $6,254.25 |
| 35921159-185 | Address on File | Woodbridge | $9,702.50 |
| 35921160-185 | Address on File | Woodbridge | $4,445.92 |
| 35921161-185 | Address on File | Woodbridge | $2,100.21 |
| 35921162-185 | Address on File | Woodbridge | $9,392.25 |
| 35921165-185 | Address on File | Woodbridge | $10,119.00 |
| 35921167-185 | Address on File | Woodbridge | $1,273.60 |
| 35921169-185 | Address on File | Woodbridge | $2,122.09 |
| 35921170-185 | Address on File | Woodbridge | $1,455.74 |
| 35921175-185 | Address on File | Woodbridge | $3,949.06 |
| 35921187-185 | Address on File | Woodbridge | $910.36 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35921190-185 | Address on File | Woodbridge | $5,756.44 |
| 35921194-185 | Address on File | Woodbridge | $3,798.80 |
| 35921196-185 | Address on File | Woodbridge | $7,646.58 |
| 35921207-185 | Address on File | Woodbridge | $6,114.68 |
| 35921208-185 | Address on File | Woodbridge | $15,026.98 |
| 35921210-185 | Address on File | Woodbridge | $1,632.64 |
| 35921222-185 | Address on File | Woodbridge | $1,770.61 |
| 35921223-185 | Address on File | Woodbridge | $646.32 |
| 35921225-185 | Address on File | Woodbridge | $7,479.16 |
| 35921227-185 | Address on File | Woodbridge | $8,252.63 |
| 35921233-185 | Address on File | Woodbridge | $6,481.39 |
| 35921235-185 | Address on File | Woodbridge | $83.70 |
| 35921236-185 | Address on File | Woodbridge | $5,876.40 |
| 35921237-185 | Address on File | Woodbridge | $708.72 |
| 35921239-185 | Address on File | Woodbridge | $1,024.44 |
| 35921240-185 | Address on File | Woodbridge | $3,452.00 |
| 35921241-185 | Address on File | Woodbridge | $12,782.64 |
| 35921249-185 | Address on File | Woodbridge | $3,985.35 |
| 35921255-185 | Address on File | Woodbridge | $509.61 |
| 35921256-185 | Address on File | Woodbridge | $3,115.58 |
| 35921260-185 | Address on File | Woodbridge | $17,114.01 |
| 35921261-185 | Address on File | Woodbridge | $313.20 |
| 35921268-185 | Address on File | Woodbridge | $1,624.48 |
| 35921270-185 | Address on File | Woodbridge | $6,639.20 |
| 35921271-185 | Address on File | Woodbridge | $15,816.50 |
| 35921272-185 | Address on File | Woodbridge | $3,041.15 |
| 35921273-185 | Address on File | Woodbridge | $21.11 |
| 35921276-185 | Address on File | Woodbridge | $5,449.40 |
| 35921277-185 | Address on File | Woodbridge | $1,017.37 |
| 35921278-185 | Address on File | Woodbridge | $6,768.24 |
| 35921280-185 | Address on File | Woodbridge | $3,695.71 |
| 35921281-185 | Address on File | Woodbridge | $2,073.00 |
| 35921294-185 | Address on File | Woodbridge | $4,086.83 |
| 35921297-185 | Address on File | Woodbridge | $4,805.82 |
| 35921299-185 | Address on File | Woodbridge | $9,143.05 |
| 35921300-185 | Address on File | Woodbridge | $5,666.28 |
| 35921309-185 | Address on File | Woodbridge | $9,555.08 |
| 35921311-185 | Address on File | Woodbridge | $18,035.64 |
| 35921312-185 | Address on File | Woodbridge | $13,945.52 |
| 35921313-185 | Address on File | Woodbridge | $17,709.30 |
| 35921315-185 | Address on File | Woodbridge | $7,092.28 |
| 35921319-185 | Address on File | Woodbridge | $10,276.44 |
| 35921320-185 | Address on File | Woodbridge | $7,828.84 |
| 35921321-185 | Address on File | Woodbridge | $6,412.22 |
| 35921329-185 | Address on File | Woodbridge | $3,820.19 |
| 35921332-185 | Address on File | Woodbridge | $3,642.20 |
| 35921334-185 | Address on File | Woodbridge | $7,370.88 |
| 35921335-185 | Address on File | Woodbridge | $4,846.00 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35921342-185 | Address on File | Woodbridge | $2,729.52 |
| 35921345-185 | Address on File | Woodbridge | $9,233.40 |
| 35921347-185 | Address on File | Woodbridge | $3,100.24 |
| 35921348-185 | Address on File | Woodbridge | $4,697.10 |
| 35921350-185 | Address on File | Woodbridge | $1,753.71 |
| 35921351-185 | Address on File | Woodbridge | $1,990.00 |
| 35921353-185 | Address on File | Woodbridge | $3,208.23 |
| 35921354-185 | Address on File | Woodbridge | $4,877.18 |
| 35921356-185 | Address on File | Woodbridge | $5,178.40 |
| 35921360-185 | Address on File | Woodbridge | $4,243.17 |
| 35921362-185 | Address on File | Woodbridge | $6,160.60 |
| 35921364-185 | Address on File | Woodbridge | $20,162.43 |
| 35921365-185 | Address on File | Woodbridge | $4,148.55 |
| 35921367-185 | Address on File | Woodbridge | $11,967.00 |
| 35921369-185 | Address on File | Woodbridge | $6,184.19 |
| 35921371-185 | Address on File | Woodbridge | $8,519.24 |
| 35921374-185 | Address on File | Woodbridge | $8,452.58 |
| 35921378-185 | Address on File | Woodbridge | $9,267.14 |
| 35921379-185 | Address on File | Woodbridge | $13,130.40 |
| 35921380-185 | Address on File | Woodbridge | $6,067.02 |
| 35921385-185 | Address on File | Woodbridge | $6,885.51 |
| 35921387-185 | Address on File | Woodbridge | $2,959.57 |
| 35921388-185 | Address on File | Woodbridge | $3,644.84 |
| 35921391-185 | Address on File | Woodbridge | $10,281.77 |
| 35921392-185 | Address on File | Woodbridge | $10,894.33 |
| 35921400-185 | Address on File | Woodbridge | $15,163.87 |
| 35921405-185 | Address on File | Woodbridge | $947.43 |
| 35921407-185 | Address on File | Woodbridge | $994.56 |
| 35921408-185 | Address on File | Woodbridge | $16,391.25 |
| 35921413-185 | Address on File | Woodbridge | $13,497.91 |
| 35921415-185 | Address on File | Woodbridge | $6,102.40 |
| 35921416-185 | Address on File | Woodbridge | $9,899.84 |
| 35921420-185 | Address on File | Woodbridge | $6,420.10 |
| 35921421-185 | Address on File | Woodbridge | $2,689.20 |
| 35921427-185 | Address on File | Woodbridge | $12,113.86 |
| 35921429-185 | Address on File | Woodbridge | $1,517.02 |
| 35921430-185 | Address on File | Woodbridge | $2,594.60 |
| 35921432-185 | Address on File | Woodbridge | $13,141.44 |
| 35921433-185 | Address on File | Woodbridge | $6,143.94 |
| 35921437-185 | Address on File | Woodbridge | $1,516.88 |
| 35921438-185 | Address on File | Woodbridge | $15,064.56 |
| 35921439-185 | Address on File | Woodbridge | $3,684.45 |
| 35921441-185 | Address on File | Woodbridge | $1,197.94 |
| 35921442-185 | Address on File | Woodbridge | $1,998.12 |
| 35921443-185 | Address on File | Woodbridge | $1,842.06 |
| 35921444-185 | Address on File | Woodbridge | $3,625.85 |
| 35921450-185 | Address on File | Woodbridge | $0.00 |
| 35921451-185 | Address on File | Woodbridge | $6,097.31 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35921452-185 | Address on File | Woodbridge | $5,008.90 |
| 35921453-185 | Address on File | Woodbridge | $6,003.90 |
| 35921454-185 | Address on File | Woodbridge | $7,446.41 |
| 35921459-185 | Address on File | Woodbridge | $1,642.08 |
| 35921461-185 | Address on File | Woodbridge | $8,377.38 |
| 35921462-185 | Address on File | Woodbridge | $9,405.84 |
| 35921464-185 | Address on File | Woodbridge | $8,496.23 |
| 35921467-185 | Address on File | Woodbridge | $5,377.28 |
| 35921468-185 | Address on File | Woodbridge | $27,111.48 |
| 35921471-185 | Address on File | Woodbridge | $14,208.94 |
| 35921475-185 | Address on File | Woodbridge | $17,225.95 |
| 35921476-185 | Address on File | Woodbridge | $11,978.20 |
| 35921477-185 | Address on File | Woodbridge | $6,764.94 |
| 35921478-185 | Address on File | Woodbridge | $5,288.70 |
| 35921484-185 | Address on File | Woodbridge | $7,984.84 |
| 35921488-185 | Address on File | Woodbridge | $11,210.77 |
| 35921491-185 | Address on File | Woodbridge | $1,267.99 |
| 35921495-185 | Address on File | Woodbridge | $14,215.06 |
| 35921496-185 | Address on File | Woodbridge | $8,617.41 |
| 35921498-185 | Address on File | Woodbridge | $9,756.75 |
| 35921503-185 | Address on File | Woodbridge | $7,774.80 |
| 35921508-185 | Address on File | Woodbridge | $5,606.96 |
| 35921514-185 | Address on File | Woodbridge | $12,234.95 |
| 35921515-185 | Address on File | Woodbridge | $7,339.80 |
| 35921516-185 | Address on File | Woodbridge | $5,114.34 |
| 35921518-185 | Address on File | Woodbridge | $5,156.91 |
| 35921521-185 | Address on File | Woodbridge | $6,918.75 |
| 35921525-185 | Address on File | Woodbridge | $6,393.00 |
| 35921531-185 | Address on File | Woodbridge | $9,459.72 |
| 35921532-185 | Address on File | Woodbridge | $7,967.16 |
| 35921535-185 | Address on File | Woodbridge | $16,065.36 |
| 35921537-185 | Address on File | Woodbridge | $7,506.88 |
| 35921540-185 | Address on File | Woodbridge | $2,952.60 |
| 35921550-185 | Address on File | Woodbridge | $6,039.36 |
| 35921557-185 | Address on File | Woodbridge | $6,127.56 |
| 35921559-107 | Address on File | Hopewell | $2,295.92 |
| 35921561-185 | Address on File | Woodbridge | $6,026.84 |
| 35921573-185 | Address on File | Woodbridge | $6,716.30 |
| 35921581-185 | Address on File | Woodbridge | $9,497.54 |
| 35921586-185 | Address on File | Woodbridge | $18,505.57 |
| 35921591-185 | Address on File | Woodbridge | $7,667.66 |
| 35921594-185 | Address on File | Woodbridge | $3,171.96 |
| 35921598-185 | Address on File | Woodbridge | $6,169.02 |
| 35921599-185 | Address on File | Woodbridge | $6,747.18 |
| 35921602-185 | Address on File | Woodbridge | $15,120.37 |
| 35921609-185 | Address on File | Woodbridge | $4,314.76 |
| 35921610-185 | Address on File | Woodbridge | $10,184.02 |
| 35921613-185 | Address on File | Woodbridge | $3,868.04 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35921615-185 | Address on File | Woodbridge | $6,137.55 |
| 35921618-185 | Address on File | Woodbridge | $16,447.68 |
| 35921619-185 | Address on File | Woodbridge | $5,448.50 |
| 35921621-185 | Address on File | Woodbridge | $14,635.64 |
| 35921624-185 | Address on File | Woodbridge | $7,454.88 |
| 35930007-150 | Address on File | Killeen | $307.08 |
| 35930010-150 | Address on File | Killeen | $1,009.69 |
| 35930021-150 | Address on File | Killeen | $156.17 |
| 35930033-150 | Address on File | Killeen | $1,269.36 |
| 35930056-150 | Address on File | Killeen | $752.60 |
| 35930084-150 | Address on File | Killeen | $323.91 |
| 35930118-150 | Address on File | Killeen | $1,668.38 |
| 35930132-150 | Address on File | Killeen | $662.85 |
| 35930174-150 | Address on File | Killeen | $154.04 |
| 35930178-150 | Address on File | Killeen | $87.20 |
| 35930193-150 | Address on File | Killeen | $786.32 |
| 35930211-150 | Address on File | Killeen | $2,003.15 |
| 35930237-150 | Address on File | Killeen | $3,597.30 |
| 35930256-150 | Address on File | Killeen | $1,516.89 |
| 35930260-150 | Address on File | Killeen | $1,673.76 |
| 35930274-150 | Address on File | Killeen | $395.19 |
| 35930275-150 | Address on File | Killeen | $1,629.97 |
| 35930285-150 | Address on File | Killeen | $615.38 |
| 35930315-150 | Address on File | Killeen | $298.56 |
| 35930359-150 | Address on File | Killeen | $134.62 |
| 35930437-150 | Address on File | Killeen | $2,971.73 |
| 35930452-150 | Address on File | Killeen | $1,537.36 |
| 35930455-150 | Address on File | Killeen | $590.86 |
| 35930468-150 | Address on File | Killeen | $991.55 |
| 35930471-150 | Address on File | Killeen | $433.96 |
| 35930493-150 | Address on File | Killeen | $2,594.62 |
| 35930516-150 | Address on File | Killeen | $1,948.04 |
| 35930527-150 | Address on File | Killeen | $3,697.44 |
| 35930531-150 | Address on File | Killeen | $1,242.30 |
| 35930532-150 | Address on File | Killeen | $592.27 |
| 35930536-150 | Address on File | Killeen | $1,198.82 |
| 35930543-150 | Address on File | Killeen | $2,237.18 |
| 35930553-150 | Address on File | Killeen | $2,505.51 |
| 35930573-150 | Address on File | Killeen | $1,734.98 |
| 35930585-150 | Address on File | Killeen | $19,276.48 |
| 35930613-150 | Address on File | Killeen | $508.35 |
| 35930630-150 | Address on File | Killeen | $2,719.47 |
| 35930635-150 | Address on File | Killeen | $992.22 |
| 35930646-150 | Address on File | Killeen | $902.78 |
| 35930655-150 | Address on File | Killeen | $20.00 |
| 35930676-150 | Address on File | Killeen | $1,934.10 |
| 35930716-150 | Address on File | Killeen | $7,862.11 |
| 35930720-150 | Address on File | Killeen | $181.12 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35930734-150 | Address on File | Killeen | $1,709.44 |
| 35930736-150 | Address on File | Killeen | $763.62 |
| 35930743-150 | Address on File | Killeen | $272.23 |
| 35930765-150 | Address on File | Killeen | $1,223.32 |
| 35930769-150 | Address on File | Killeen | $222.02 |
| 35930778-150 | Address on File | Killeen | $1,024.49 |
| 35930815-150 | Address on File | Killeen | $1,343.66 |
| 35930817-150 | Address on File | Killeen | $2,071.52 |
| 35930823-150 | Address on File | Killeen | $1,128.60 |
| 35930841-150 | Address on File | Killeen | $984.40 |
| 35930843-150 | Address on File | Killeen | $8,386.19 |
| 35930851-150 | Address on File | Killeen | $1,837.16 |
| 35930864-150 | Address on File | Killeen | $3,687.74 |
| 35930867-150 | Address on File | Killeen | $1,281.95 |
| 35930874-150 | Address on File | Killeen | $1,928.52 |
| 35930882-150 | Address on File | Killeen | $833.12 |
| 35930889-150 | Address on File | Killeen | $1,448.80 |
| 35930894-150 | Address on File | Killeen | $2,730.69 |
| 35930895-150 | Address on File | Killeen | $1,999.26 |
| 35930908-150 | Address on File | Killeen | $6,057.82 |
| 35930918-150 | Address on File | Killeen | $3,234.36 |
| 35930947-150 | Address on File | Killeen | $1,776.58 |
| 35930949-150 | Address on File | Killeen | $5,487.12 |
| 35930951-150 | Address on File | Killeen | $1,195.75 |
| 35930956-150 | Address on File | Killeen | $1,938.31 |
| 35930960-150 | Address on File | Killeen | $2,786.45 |
| 35930993-150 | Address on File | Killeen | $1,925.95 |
| 35930999-150 | Address on File | Killeen | $186.11 |
| 35931014-150 | Address on File | Killeen | $135.29 |
| 35931033-150 | Address on File | Killeen | $1,968.56 |
| 35931036-150 | Address on File | Killeen | $83.73 |
| 35931049-150 | Address on File | Killeen | $817.44 |
| 35931053-150 | Address on File | Killeen | $1,760.44 |
| 35931054-150 | Address on File | Killeen | $1,455.28 |
| 35931067-150 | Address on File | Killeen | $109.02 |
| 35931085-150 | Address on File | Killeen | $2,367.38 |
| 35931092-150 | Address on File | Killeen | $555.68 |
| 35931112-150 | Address on File | Killeen | $2,181.70 |
| 35931129-150 | Address on File | Killeen | $1,112.00 |
| 35931147-150 | Address on File | Killeen | $917.68 |
| 35931149-150 | Address on File | Killeen | $2,366.16 |
| 35931154-150 | Address on File | Killeen | $1,430.14 |
| 35931161-150 | Address on File | Killeen | $3,183.84 |
| 35931165-150 | Address on File | Killeen | $2,158.92 |
| 35931167-150 | Address on File | Killeen | $1,952.00 |
| 35931168-150 | Address on File | Killeen | $3,453.12 |
| 35931174-150 | Address on File | Killeen | $2,362.92 |
| 35931183-150 | Address on File | Killeen | $2,332.00 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35931187-150 | Address on File | Killeen | $2,076.61 |
| 35931199-150 | Address on File | Killeen | $2,869.46 |
| 35931218-150 | Address on File | Killeen | $1,591.24 |
| 35931259-150 | Address on File | Killeen | $1,200.75 |
| 35931261-150 | Address on File | Killeen | $5,107.56 |
| 35931267-150 | Address on File | Killeen | $4,423.08 |
| 35931280-150 | Address on File | Killeen | $495.60 |
| 35931286-150 | Address on File | Killeen | $2,678.03 |
| 35931291-150 | Address on File | Killeen | $1,934.96 |
| 35931300-150 | Address on File | Killeen | $1,715.92 |
| 35931308-150 | Address on File | Killeen | $3,706.09 |
| 35931313-150 | Address on File | Killeen | $2,782.19 |
| 35931323-150 | Address on File | Killeen | $4,674.00 |
| 35931332-150 | Address on File | Killeen | $2,568.32 |
| 35931340-150 | Address on File | Killeen | $1,051.09 |
| 35931345-150 | Address on File | Killeen | $1,272.13 |
| 35931355-150 | Address on File | Killeen | $3,277.36 |
| 35931366-150 | Address on File | Killeen | $1,599.50 |
| 35931378-150 | Address on File | Killeen | $3,634.52 |
| 35931386-150 | Address on File | Killeen | $2,460.19 |
| 35931387-150 | Address on File | Killeen | $3,805.72 |
| 35931395-150 | Address on File | Killeen | $1,565.16 |
| 35931401-150 | Address on File | Killeen | $860.13 |
| 35931415-150 | Address on File | Killeen | $909.47 |
| 35931418-150 | Address on File | Killeen | $1,003.26 |
| 35931420-150 | Address on File | Killeen | $997.59 |
| 35931423-150 | Address on File | Killeen | $1,556.96 |
| 35931429-150 | Address on File | Killeen | $2,329.52 |
| 35931440-150 | Address on File | Killeen | $3,178.51 |
| 35931460-150 | Address on File | Killeen | $1,344.38 |
| 35931463-150 | Address on File | Killeen | $4,653.52 |
| 35931467-150 | Address on File | Killeen | $932.27 |
| 35931473-150 | Address on File | Killeen | $767.60 |
| 35931479-150 | Address on File | Killeen | $421.56 |
| 35931488-150 | Address on File | Killeen | $2,698.90 |
| 35931506-150 | Address on File | Killeen | $1,651.70 |
| 35931515-150 | Address on File | Killeen | $1,732.90 |
| 35931526-150 | Address on File | Killeen | $1,215.16 |
| 35931533-150 | Address on File | Killeen | $1,727.95 |
| 35931543-150 | Address on File | Killeen | $2,249.70 |
| 35931562-150 | Address on File | Killeen | $1,824.91 |
| 35931567-150 | Address on File | Killeen | $659.27 |
| 35931569-150 | Address on File | Killeen | $3,557.65 |
| 35931613-150 | Address on File | Killeen | $2,020.66 |
| 35931622-150 | Address on File | Killeen | $2,369.66 |
| 35931624-150 | Address on File | Killeen | $2,941.50 |
| 35931626-150 | Address on File | Killeen | $2,382.19 |
| 35931639-150 | Address on File | Killeen | $2,515.04 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35931645-150 | Address on File | Killeen | $3,565.70 |
| 35931647-150 | Address on File | Killeen | $6,575.20 |
| 35931652-150 | Address on File | Killeen | $1,927.98 |
| 35931654-150 | Address on File | Killeen | $3,597.40 |
| 35931655-150 | Address on File | Killeen | $3,160.04 |
| 35931675-150 | Address on File | Killeen | $1,288.50 |
| 35931689-150 | Address on File | Killeen | $1,357.96 |
| 35931693-150 | Address on File | Killeen | $1,266.39 |
| 35931698-150 | Address on File | Killeen | $2,879.94 |
| 35931714-150 | Address on File | Killeen | $522.40 |
| 35931718-150 | Address on File | Killeen | $451.48 |
| 35931728-150 | Address on File | Killeen | $1,416.20 |
| 35931730-150 | Address on File | Killeen | $3,050.30 |
| 35931733-150 | Address on File | Killeen | -$122.20 |
| 35931743-150 | Address on File | Killeen | $1,891.18 |
| 35931765-150 | Address on File | Killeen | $635.35 |
| 35931767-150 | Address on File | Killeen | $1,408.81 |
| 35931774-150 | Address on File | Killeen | $1,910.04 |
| 35931794-150 | Address on File | Killeen | $2,316.96 |
| 35931812-150 | Address on File | Killeen | $929.96 |
| 35931813-150 | Address on File | Killeen | $2,360.01 |
| 35931814-150 | Address on File | Killeen | $4,495.22 |
| 35931825-150 | Address on File | Killeen | $617.78 |
| 35931830-150 | Address on File | Killeen | $4,652.27 |
| 35931833-150 | Address on File | Killeen | $6,201.38 |
| 35931835-150 | Address on File | Killeen | $1,542.15 |
| 35931837-150 | Address on File | Killeen | $4,976.78 |
| 35931842-150 | Address on File | Killeen | $2,157.48 |
| 35931844-150 | Address on File | Killeen | $407.42 |
| 35931914-150 | Address on File | Killeen | $1,474.39 |
| 35931915-150 | Address on File | Killeen | $1,435.56 |
| 35931946-150 | Address on File | Killeen | $3,331.47 |
| 35931961-150 | Address on File | Killeen | $2,496.56 |
| 35931976-150 | Address on File | Killeen | $5,447.16 |
| 35931978-150 | Address on File | Killeen | $6,534.33 |
| 35931985-150 | Address on File | Killeen | $1,123.70 |
| 35931986-150 | Address on File | Killeen | $1,606.36 |
| 35931992-150 | Address on File | Killeen | $361.28 |
| 35931993-150 | Address on File | Killeen | $1,514.50 |
| 35931997-150 | Address on File | Killeen | $4,022.34 |
| 35932002-150 | Address on File | Killeen | $295.96 |
| 35932011-150 | Address on File | Killeen | $2,293.12 |
| 35932020-150 | Address on File | Killeen | $1,304.59 |
| 35932030-150 | Address on File | Killeen | $802.64 |
| 35932042-150 | Address on File | Killeen | $2,704.68 |
| 35932047-150 | Address on File | Killeen | $70.44 |
| 35932056-150 | Address on File | Killeen | $2,653.20 |
| 35932058-150 | Address on File | Killeen | $2,399.98 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35932060-150 | Address on File | Killeen | $3,972.94 |
| 35932061-150 | Address on File | Killeen | $4,112.83 |
| 35932064-150 | Address on File | Killeen | $213.88 |
| 35932065-150 | Address on File | Killeen | $155.33 |
| 35932072-150 | Address on File | Killeen | $5,434.89 |
| 35932077-150 | Address on File | Killeen | $2,218.90 |
| 35932080-150 | Address on File | Killeen | $6,776.66 |
| 35932093-150 | Address on File | Killeen | $1,316.60 |
| 35932116-150 | Address on File | Killeen | $1,867.84 |
| 35932129-150 | Address on File | Killeen | $2,884.52 |
| 35932131-150 | Address on File | Killeen | $4,718.31 |
| 35932133-150 | Address on File | Killeen | $1,265.25 |
| 35932135-150 | Address on File | Killeen | $87.87 |
| 35932139-150 | Address on File | Killeen | $988.38 |
| 35932144-150 | Address on File | Killeen | $1,890.10 |
| 35932174-150 | Address on File | Killeen | $310.12 |
| 35932180-150 | Address on File | Killeen | $5,314.54 |
| 35932182-150 | Address on File | Killeen | $1,105.06 |
| 35932185-150 | Address on File | Killeen | $3,447.22 |
| 35932188-150 | Address on File | Killeen | $1,951.24 |
| 35932192-150 | Address on File | Killeen | $6,841.07 |
| 35932217-150 | Address on File | Killeen | $3,368.72 |
| 35932228-150 | Address on File | Killeen | $4,332.83 |
| 35932244-150 | Address on File | Killeen | $1,432.54 |
| 35932253-150 | Address on File | Killeen | $4,409.35 |
| 35932254-150 | Address on File | Killeen | $6,354.16 |
| 35932259-150 | Address on File | Killeen | $241.37 |
| 35932260-150 | Address on File | Killeen | $1,287.92 |
| 35932264-150 | Address on File | Killeen | $1,078.78 |
| 35932268-150 | Address on File | Killeen | $3,584.49 |
| 35932270-150 | Address on File | Killeen | $4,868.06 |
| 35932271-150 | Address on File | Killeen | $2,511.17 |
| 35932287-150 | Address on File | Killeen | $3,642.48 |
| 35932288-150 | Address on File | Killeen | $2,014.60 |
| 35932310-150 | Address on File | Killeen | $5,428.94 |
| 35932311-150 | Address on File | Killeen | $169.98 |
| 35932323-150 | Address on File | Killeen | $4,416.51 |
| 35932326-150 | Address on File | Killeen | $999.18 |
| 35932327-150 | Address on File | Killeen | $8,737.45 |
| 35932329-150 | Address on File | Killeen | $154.02 |
| 35932335-150 | Address on File | Killeen | $7,585.38 |
| 35932336-150 | Address on File | Killeen | $1,429.81 |
| 35932356-150 | Address on File | Killeen | $2,166.65 |
| 35932357-150 | Address on File | Killeen | $7,985.64 |
| 35932359-150 | Address on File | Killeen | $1,736.69 |
| 35932365-150 | Address on File | Killeen | $985.68 |
| 35932375-150 | Address on File | Killeen | $5,686.74 |
| 35932376-150 | Address on File | Killeen | $930.92 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35932385-150 | Address on File | Killeen | $1,105.60 |
| 35932390-150 | Address on File | Killeen | $6,161.95 |
| 35932413-150 | Address on File | Killeen | $165.13 |
| 35932431-150 | Address on File | Killeen | $455.04 |
| 35932432-150 | Address on File | Killeen | $2,273.68 |
| 35932436-150 | Address on File | Killeen | $3,478.24 |
| 35932447-150 | Address on File | Killeen | $1,783.32 |
| 35932450-150 | Address on File | Killeen | $4,193.08 |
| 35932454-150 | Address on File | Killeen | $6,583.54 |
| 35932459-150 | Address on File | Killeen | $302.62 |
| 35932467-150 | Address on File | Killeen | $231.72 |
| 35932469-150 | Address on File | Killeen | $2,559.24 |
| 35932476-150 | Address on File | Killeen | $4,388.32 |
| 35932485-150 | Address on File | Killeen | $3,845.26 |
| 35932487-150 | Address on File | Killeen | $692.81 |
| 35932489-150 | Address on File | Killeen | $401.54 |
| 35932501-150 | Address on File | Killeen | $5,824.72 |
| 35932503-150 | Address on File | Killeen | $3,068.56 |
| 35932506-150 | Address on File | Killeen | $5,208.12 |
| 35932515-150 | Address on File | Killeen | $3,597.42 |
| 35932520-150 | Address on File | Killeen | $1,233.97 |
| 35932525-150 | Address on File | Killeen | $359.11 |
| 35932533-150 | Address on File | Killeen | $432.66 |
| 35932534-150 | Address on File | Killeen | $1,809.30 |
| 35932558-150 | Address on File | Killeen | $1,087.74 |
| 35932568-150 | Address on File | Killeen | $5,954.25 |
| 35932580-150 | Address on File | Killeen | $1,083.16 |
| 35932581-150 | Address on File | Killeen | $7,417.30 |
| 35932589-150 | Address on File | Killeen | $978.14 |
| 35932613-150 | Address on File | Killeen | $2,850.32 |
| 35932625-150 | Address on File | Killeen | $4,339.45 |
| 35932632-150 | Address on File | Killeen | $647.93 |
| 35932640-150 | Address on File | Killeen | $2,463.71 |
| 35932642-150 | Address on File | Killeen | $1,311.46 |
| 35932645-150 | Address on File | Killeen | $6,349.98 |
| 35932650-150 | Address on File | Killeen | $3,354.95 |
| 35932652-150 | Address on File | Killeen | $5,383.10 |
| 35932653-150 | Address on File | Killeen | $4,384.26 |
| 35932656-150 | Address on File | Killeen | $2,101.56 |
| 35932657-150 | Address on File | Killeen | $4,926.70 |
| 35932663-150 | Address on File | Killeen | $2,042.57 |
| 35932664-150 | Address on File | Killeen | $540.90 |
| 35932677-150 | Address on File | Killeen | $2,365.60 |
| 35932689-150 | Address on File | Killeen | $2,492.68 |
| 35932690-150 | Address on File | Killeen | $1,045.36 |
| 35932693-150 | Address on File | Killeen | $5,919.72 |
| 35932696-150 | Address on File | Killeen | $4,841.30 |
| 35932698-150 | Address on File | Killeen | $4,069.80 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35932704-150 | Address on File | Killeen | $322.55 |
| 35932709-150 | Address on File | Killeen | $4,148.54 |
| 35932710-150 | Address on File | Killeen | $4,179.75 |
| 35932727-150 | Address on File | Killeen | $2,559.00 |
| 35932738-150 | Address on File | Killeen | $807.48 |
| 35932741-150 | Address on File | Killeen | $4,449.77 |
| 35932755-150 | Address on File | Killeen | $5,491.40 |
| 35932759-150 | Address on File | Killeen | $2,686.65 |
| 35932762-150 | Address on File | Killeen | $5,784.80 |
| 35932777-150 | Address on File | Killeen | $844.69 |
| 35932778-150 | Address on File | Killeen | $1,213.09 |
| 35932791-150 | Address on File | Killeen | $4,517.30 |
| 35932798-150 | Address on File | Killeen | $690.24 |
| 35932809-150 | Address on File | Killeen | $479.02 |
| 35932828-150 | Address on File | Killeen | $3,746.16 |
| 35932833-150 | Address on File | Killeen | $3,026.46 |
| 35932845-150 | Address on File | Killeen | $5,054.90 |
| 35932852-150 | Address on File | Killeen | $1,399.06 |
| 35932853-150 | Address on File | Killeen | $2,778.30 |
| 35932858-150 | Address on File | Killeen | $1,574.44 |
| 35932860-150 | Address on File | Killeen | $3,033.10 |
| 35932861-150 | Address on File | Killeen | $10,121.32 |
| 35932862-150 | Address on File | Killeen | $174.39 |
| 35932868-150 | Address on File | Killeen | $203.01 |
| 35932872-150 | Address on File | Killeen | $3,448.64 |
| 35932875-150 | Address on File | Killeen | $1,581.70 |
| 35932878-150 | Address on File | Killeen | $4,295.90 |
| 35932884-150 | Address on File | Killeen | $754.67 |
| 35932887-150 | Address on File | Killeen | $2,358.20 |
| 35932888-150 | Address on File | Killeen | $1,609.10 |
| 35932889-150 | Address on File | Killeen | $2,821.75 |
| 35932903-150 | Address on File | Killeen | $3,923.50 |
| 35932912-150 | Address on File | Killeen | $2,135.36 |
| 35932918-150 | Address on File | Killeen | $5,396.81 |
| 35932919-150 | Address on File | Killeen | $2,115.56 |
| 35932930-150 | Address on File | Killeen | $5,986.16 |
| 35932940-150 | Address on File | Killeen | $1,117.48 |
| 35932951-150 | Address on File | Killeen | $2,336.29 |
| 35932952-150 | Address on File | Killeen | $496.67 |
| 35932956-150 | Address on File | Killeen | $4,514.64 |
| 35932957-150 | Address on File | Killeen | $5,856.92 |
| 35932969-150 | Address on File | Killeen | $3,803.09 |
| 35932973-150 | Address on File | Killeen | $6,159.30 |
| 35932977-150 | Address on File | Killeen | $4,120.08 |
| 35932979-150 | Address on File | Killeen | $6,634.08 |
| 35932982-150 | Address on File | Killeen | $1,139.15 |
| 35932986-150 | Address on File | Killeen | $752.84 |
| 35932987-150 | Address on File | Killeen | $6,104.20 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35932988-150 | Address on File | Killeen | $4,008.88 |
| 35932993-150 | Address on File | Killeen | $803.10 |
| 35932994-150 | Address on File | Killeen | $1,723.34 |
| 35933001-150 | Address on File | Killeen | $7,673.00 |
| 35933006-150 | Address on File | Killeen | $10,365.41 |
| 35933009-150 | Address on File | Killeen | $3,161.07 |
| 35933010-150 | Address on File | Killeen | $548.02 |
| 35933022-150 | Address on File | Killeen | $2,017.20 |
| 35933026-150 | Address on File | Killeen | $6,071.04 |
| 35933027-150 | Address on File | Killeen | $7,777.08 |
| 35933035-150 | Address on File | Killeen | $4,041.36 |
| 35933042-150 | Address on File | Killeen | $4,830.48 |
| 35933044-150 | Address on File | Killeen | $6,787.64 |
| 35933048-150 | Address on File | Killeen | $2,097.64 |
| 35933075-150 | Address on File | Killeen | $1,169.44 |
| 35933090-150 | Address on File | Killeen | $7,024.52 |
| 35933098-150 | Address on File | Killeen | $2,943.56 |
| 35933105-150 | Address on File | Killeen | $3,787.94 |
| 35933110-150 | Address on File | Killeen | $108.68 |
| 35933115-150 | Address on File | Killeen | $5,489.09 |
| 35933118-150 | Address on File | Killeen | $1,444.80 |
| 35933131-150 | Address on File | Killeen | $215.22 |
| 35933140-150 | Address on File | Killeen | $4,396.06 |
| 35933142-150 | Address on File | Killeen | $1,611.42 |
| 35933153-150 | Address on File | Killeen | $5,611.22 |
| 35933155-150 | Address on File | Killeen | $1,049.26 |
| 35933162-150 | Address on File | Killeen | $2,516.60 |
| 35933163-150 | Address on File | Killeen | $6,067.57 |
| 35933166-150 | Address on File | Killeen | $3,765.53 |
| 35933167-150 | Address on File | Killeen | $269.58 |
| 35933168-150 | Address on File | Killeen | $2,921.70 |
| 35933172-150 | Address on File | Killeen | $173.56 |
| 35933188-150 | Address on File | Killeen | $5,234.21 |
| 35933189-150 | Address on File | Killeen | $1,437.40 |
| 35933194-150 | Address on File | Killeen | $933.00 |
| 35933202-150 | Address on File | Killeen | $4,224.96 |
| 35933206-150 | Address on File | Killeen | $6,766.11 |
| 35933207-150 | Address on File | Killeen | $727.00 |
| 35933209-150 | Address on File | Killeen | $3,004.80 |
| 35933211-150 | Address on File | Killeen | $3,020.83 |
| 35933212-150 | Address on File | Killeen | $2,220.16 |
| 35933217-150 | Address on File | Killeen | $639.12 |
| 35933224-150 | Address on File | Killeen | $3,566.88 |
| 35933228-150 | Address on File | Killeen | $5,607.21 |
| 35933231-150 | Address on File | Killeen | $14,158.14 |
| 35933238-150 | Address on File | Killeen | $4,399.15 |
| 35933245-150 | Address on File | Killeen | $3,965.04 |
| 35933255-150 | Address on File | Killeen | $8,328.39 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35933257-150 | Address on File | Killeen | $6,562.06 |
| 35933262-150 | Address on File | Killeen | $10,634.41 |
| 35933268-150 | Address on File | Killeen | $6,532.92 |
| 35933270-150 | Address on File | Killeen | $3,164.88 |
| 35933274-150 | Address on File | Killeen | $1,169.00 |
| 35933276-150 | Address on File | Killeen | $141.90 |
| 35933281-150 | Address on File | Killeen | $1,543.63 |
| 35933282-150 | Address on File | Killeen | $1,577.08 |
| 35933287-150 | Address on File | Killeen | $2,197.09 |
| 35933288-150 | Address on File | Killeen | $7,915.40 |
| 35933291-150 | Address on File | Killeen | $538.09 |
| 35933299-150 | Address on File | Killeen | $5,048.51 |
| 35933303-150 | Address on File | Killeen | $2,620.35 |
| 35933306-150 | Address on File | Killeen | $5,058.66 |
| 35933314-150 | Address on File | Killeen | $1,670.52 |
| 35933326-150 | Address on File | Killeen | $2,717.04 |
| 35933328-150 | Address on File | Killeen | $5,154.36 |
| 35933332-150 | Address on File | Killeen | $6,571.16 |
| 35933338-150 | Address on File | Killeen | $1,291.78 |
| 35933342-150 | Address on File | Killeen | $1,268.68 |
| 35933350-150 | Address on File | Killeen | $6,451.89 |
| 35933361-150 | Address on File | Killeen | $4,412.73 |
| 35933365-150 | Address on File | Killeen | $10,546.44 |
| 35933368-150 | Address on File | Killeen | $1,065.04 |
| 35933371-150 | Address on File | Killeen | $2,639.76 |
| 35933379-150 | Address on File | Killeen | $3,422.42 |
| 35933384-150 | Address on File | Killeen | $1,376.78 |
| 35933385-150 | Address on File | Killeen | $1,721.62 |
| 35933388-150 | Address on File | Killeen | $3,184.12 |
| 35933390-150 | Address on File | Killeen | $8,066.83 |
| 35933393-150 | Address on File | Killeen | $1,546.59 |
| 35933402-150 | Address on File | Killeen | $5,553.96 |
| 35933403-150 | Address on File | Killeen | $3,525.88 |
| 35933407-150 | Address on File | Killeen | $773.98 |
| 35933422-150 | Address on File | Killeen | $6,600.18 |
| 35933423-150 | Address on File | Killeen | $1,721.70 |
| 35933424-150 | Address on File | Killeen | $11,028.20 |
| 35933432-150 | Address on File | Killeen | $6,548.80 |
| 35933434-150 | Address on File | Killeen | $2,418.88 |
| 35933446-150 | Address on File | Killeen | $2,222.36 |
| 35933449-150 | Address on File | Killeen | $6,165.18 |
| 35933451-150 | Address on File | Killeen | $6,073.63 |
| 35933454-150 | Address on File | Killeen | $940.48 |
| 35933455-150 | Address on File | Killeen | $933.35 |
| 35933462-150 | Address on File | Killeen | $4,480.40 |
| 35933463-150 | Address on File | Killeen | $268.52 |
| 35933465-150 | Address on File | Killeen | $5,172.02 |
| 35933467-150 | Address on File | Killeen | $4,052.48 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35933472-150 | Address on File | Killeen | $3,351.32 |
| 35933474-150 | Address on File | Killeen | $877.52 |
| 35933475-150 | Address on File | Killeen | $4,997.64 |
| 35933480-150 | Address on File | Killeen | $1,471.88 |
| 35933485-150 | Address on File | Killeen | $776.41 |
| 35933509-150 | Address on File | Killeen | $3,742.48 |
| 35933513-150 | Address on File | Killeen | $2,366.00 |
| 35933514-150 | Address on File | Killeen | $1,065.78 |
| 35933517-150 | Address on File | Killeen | $4,439.72 |
| 35933519-150 | Address on File | Killeen | $7,362.92 |
| 35933525-150 | Address on File | Killeen | $771.60 |
| 35933532-150 | Address on File | Killeen | $8,664.36 |
| 35933533-150 | Address on File | Killeen | $11,416.00 |
| 35933540-150 | Address on File | Killeen | $1,007.20 |
| 35933543-150 | Address on File | Killeen | $1,387.63 |
| 35933544-150 | Address on File | Killeen | $2,397.11 |
| 35933547-150 | Address on File | Killeen | $3,226.50 |
| 35933548-150 | Address on File | Killeen | $5,129.44 |
| 35933551-150 | Address on File | Killeen | $1,839.10 |
| 35933552-150 | Address on File | Killeen | $3,530.39 |
| 35933553-150 | Address on File | Killeen | $2,029.72 |
| 35933560-150 | Address on File | Killeen | $7,027.28 |
| 35933566-150 | Address on File | Killeen | $8,395.00 |
| 35933568-150 | Address on File | Killeen | $261.59 |
| 35933570-150 | Address on File | Killeen | $12,014.23 |
| 35933572-150 | Address on File | Killeen | $1,287.36 |
| 35933573-150 | Address on File | Killeen | $4,275.58 |
| 35933575-150 | Address on File | Killeen | $7,201.20 |
| 35933576-150 | Address on File | Killeen | $4,287.94 |
| 35933581-150 | Address on File | Killeen | $4,318.07 |
| 35933589-150 | Address on File | Killeen | $4,339.22 |
| 35933590-150 | Address on File | Killeen | $2,970.97 |
| 35933592-150 | Address on File | Killeen | $5,584.93 |
| 35933596-150 | Address on File | Killeen | $3,996.95 |
| 35933599-150 | Address on File | Killeen | $602.89 |
| 35933602-150 | Address on File | Killeen | $2,103.22 |
| 35933604-150 | Address on File | Killeen | $62.55 |
| 35933609-150 | Address on File | Killeen | $6,266.84 |
| 35933614-150 | Address on File | Killeen | $706.56 |
| 35933620-150 | Address on File | Killeen | $2,496.40 |
| 35933621-150 | Address on File | Killeen | $6,213.53 |
| 35933623-150 | Address on File | Killeen | $1,386.26 |
| 35933624-150 | Address on File | Killeen | $1,619.64 |
| 35933626-150 | Address on File | Killeen | $7,140.66 |
| 35933628-150 | Address on File | Killeen | $2,537.20 |
| 35933634-150 | Address on File | Killeen | $3,828.57 |
| 35933637-150 | Address on File | Killeen | $656.60 |
| 35933638-150 | Address on File | Killeen | $5,460.05 |

In re: USA Discounters, Ltd.    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35933639-150 | Address on File | Killeen | $3,921.92 |
| 35933644-150 | Address on File | Killeen | $4,633.04 |
| 35933655-150 | Address on File | Killeen | $3,885.04 |
| 35933656-150 | Address on File | Killeen | $2,349.08 |
| 35933658-150 | Address on File | Killeen | $4,297.36 |
| 35933665-150 | Address on File | Killeen | $2,478.40 |
| 35933668-150 | Address on File | Killeen | $6,311.76 |
| 35933675-150 | Address on File | Killeen | $3,913.57 |
| 35933676-150 | Address on File | Killeen | $3,511.60 |
| 35933685-150 | Address on File | Killeen | $3,247.20 |
| 35933690-150 | Address on File | Killeen | $1,101.60 |
| 35933691-150 | Address on File | Killeen | $4,203.57 |
| 35933693-150 | Address on File | Killeen | $4,803.71 |
| 35933696-150 | Address on File | Killeen | $8,608.57 |
| 35933698-150 | Address on File | Killeen | $2,686.04 |
| 35933701-150 | Address on File | Killeen | $2,440.87 |
| 35933702-150 | Address on File | Killeen | $1,340.74 |
| 35933706-150 | Address on File | Killeen | $1,765.93 |
| 35933707-150 | Address on File | Killeen | $11,557.00 |
| 35933709-150 | Address on File | Killeen | $1,969.78 |
| 35933714-150 | Address on File | Killeen | $3,414.36 |
| 35933717-150 | Address on File | Killeen | $18,498.34 |
| 35933718-150 | Address on File | Killeen | $3,380.50 |
| 35933719-150 | Address on File | Killeen | $1,749.91 |
| 35933722-150 | Address on File | Killeen | $6,636.80 |
| 35933724-150 | Address on File | Killeen | $5,433.45 |
| 35933730-150 | Address on File | Killeen | $724.19 |
| 35933735-150 | Address on File | Killeen | $1,235.54 |
| 35933739-150 | Address on File | Killeen | $2,258.04 |
| 35933743-150 | Address on File | Killeen | $868.73 |
| 35933745-150 | Address on File | Killeen | $2,004.89 |
| 35933746-150 | Address on File | Killeen | $2,151.70 |
| 35933751-150 | Address on File | Killeen | $1,352.38 |
| 35933755-150 | Address on File | Killeen | $3,760.48 |
| 35933756-150 | Address on File | Killeen | $1,393.89 |
| 35933765-150 | Address on File | Killeen | $7,298.46 |
| 35933766-150 | Address on File | Killeen | $3,586.50 |
| 35933773-150 | Address on File | Killeen | $893.36 |
| 35933774-150 | Address on File | Killeen | $1,964.33 |
| 35933776-150 | Address on File | Killeen | $1,178.96 |
| 35933779-150 | Address on File | Killeen | $3,324.96 |
| 35933787-150 | Address on File | Killeen | $1,657.15 |
| 35933790-150 | Address on File | Killeen | $1,977.56 |
| 35933795-150 | Address on File | Killeen | $1,659.60 |
| 35933799-150 | Address on File | Killeen | $2,184.06 |
| 35933801-150 | Address on File | Killeen | $5,034.50 |
| 35933806-150 | Address on File | Killeen | $10,023.88 |
| 35933807-150 | Address on File | Killeen | $919.30 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35933810-150 | Address on File | Killeen | $3,139.80 |
| 35933812-150 | Address on File | Killeen | $2,226.00 |
| 35933813-150 | Address on File | Killeen | $4,857.90 |
| 35933820-150 | Address on File | Killeen | $4,641.00 |
| 35933825-150 | Address on File | Killeen | $1,346.24 |
| 35933826-150 | Address on File | Killeen | $5,108.50 |
| 35933834-150 | Address on File | Killeen | $3,882.00 |
| 35933836-150 | Address on File | Killeen | $1,525.76 |
| 35933837-150 | Address on File | Killeen | $2,256.85 |
| 35933841-150 | Address on File | Killeen | $4,836.80 |
| 35933843-150 | Address on File | Killeen | $1,082.96 |
| 35933844-150 | Address on File | Killeen | $2,454.35 |
| 35933848-150 | Address on File | Killeen | $1,969.00 |
| 35933849-150 | Address on File | Killeen | $8,967.60 |
| 35933852-150 | Address on File | Killeen | $1,264.62 |
| 35933853-150 | Address on File | Killeen | $4,365.51 |
| 35933854-150 | Address on File | Killeen | $1,376.16 |
| 35933856-150 | Address on File | Killeen | $839.14 |
| 35933857-150 | Address on File | Killeen | $1,485.78 |
| 35933860-150 | Address on File | Killeen | $850.66 |
| 35933861-150 | Address on File | Killeen | $6,184.46 |
| 35933863-150 | Address on File | Killeen | $2,759.58 |
| 35933867-150 | Address on File | Killeen | $2,308.67 |
| 35933868-150 | Address on File | Killeen | $2,018.14 |
| 35933869-150 | Address on File | Killeen | $2,379.85 |
| 35933871-150 | Address on File | Killeen | $11,416.22 |
| 35933874-150 | Address on File | Killeen | $4,112.01 |
| 35933875-150 | Address on File | Killeen | $3,031.04 |
| 35933877-150 | Address on File | Killeen | $1,507.33 |
| 35933878-150 | Address on File | Killeen | $1,395.83 |
| 35933880-150 | Address on File | Killeen | $809.74 |
| 35933882-150 | Address on File | Killeen | $3,219.17 |
| 35933884-150 | Address on File | Killeen | $6,337.20 |
| 35933890-150 | Address on File | Killeen | $2,493.69 |
| 35933891-150 | Address on File | Killeen | $3,464.69 |
| 35933894-150 | Address on File | Killeen | $1,102.86 |
| 35933895-150 | Address on File | Killeen | $1,829.00 |
| 35933896-150 | Address on File | Killeen | $1,609.51 |
| 35933899-150 | Address on File | Killeen | $1,963.21 |
| 35933901-150 | Address on File | Killeen | $1,512.64 |
| 35933906-150 | Address on File | Killeen | $255.30 |
| 35933907-150 | Address on File | Killeen | $582.98 |
| 35933909-150 | Address on File | Killeen | $7,955.28 |
| 35933912-150 | Address on File | Killeen | $5,296.80 |
| 35933914-150 | Address on File | Killeen | $4,658.09 |
| 35933918-150 | Address on File | Killeen | $1,205.24 |
| 35933924-150 | Address on File | Killeen | $1,742.89 |
| 35933925-150 | Address on File | Killeen | $341.02 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35933928-150 | Address on File | Killeen | $2,912.56 |
| 35933931-150 | Address on File | Killeen | $5,570.80 |
| 35933934-150 | Address on File | Killeen | $4,245.23 |
| 35933935-150 | Address on File | Killeen | $2,973.60 |
| 35933936-150 | Address on File | Killeen | $3,403.28 |
| 35933937-150 | Address on File | Killeen | $4,828.90 |
| 35933943-150 | Address on File | Killeen | $5,756.30 |
| 35933950-150 | Address on File | Killeen | $2,033.90 |
| 35933952-150 | Address on File | Killeen | $2,506.55 |
| 35933953-150 | Address on File | Killeen | $2,216.20 |
| 35933955-150 | Address on File | Killeen | $2,319.04 |
| 35933957-150 | Address on File | Killeen | $292.15 |
| 35933958-150 | Address on File | Killeen | $1,738.17 |
| 35933959-150 | Address on File | Killeen | $4,982.71 |
| 35933960-150 | Address on File | Killeen | $3,595.45 |
| 35933961-150 | Address on File | Killeen | $2,709.53 |
| 35933962-150 | Address on File | Killeen | $237.87 |
| 35933964-150 | Address on File | Killeen | $1,816.52 |
| 35933971-150 | Address on File | Killeen | $8,794.94 |
| 35933975-150 | Address on File | Killeen | $5,335.43 |
| 35933976-150 | Address on File | Killeen | $4,160.70 |
| 35933978-150 | Address on File | Killeen | $1,120.72 |
| 35933994-150 | Address on File | Killeen | $3,325.88 |
| 35933996-150 | Address on File | Killeen | $3,016.30 |
| 35933998-150 | Address on File | Killeen | $2,924.04 |
| 35933999-150 | Address on File | Killeen | $6,352.52 |
| 35934002-150 | Address on File | Killeen | $1,954.87 |
| 35934010-150 | Address on File | Killeen | $3,795.08 |
| 35934015-150 | Address on File | Killeen | $853.08 |
| 35934019-150 | Address on File | Killeen | $2,748.86 |
| 35934020-150 | Address on File | Killeen | $3,602.34 |
| 35934021-150 | Address on File | Killeen | $1,343.38 |
| 35934027-150 | Address on File | Killeen | $2,215.89 |
| 35934028-150 | Address on File | Killeen | $6,740.10 |
| 35934031-150 | Address on File | Killeen | $769.87 |
| 35934033-150 | Address on File | Killeen | $2,798.16 |
| 35934034-150 | Address on File | Killeen | $2,679.96 |
| 35934035-150 | Address on File | Killeen | $303.40 |
| 35934041-150 | Address on File | Killeen | $1,400.31 |
| 35934043-150 | Address on File | Killeen | $10,283.89 |
| 35934045-150 | Address on File | Killeen | $3,538.60 |
| 35934050-150 | Address on File | Killeen | $4,708.94 |
| 35934052-150 | Address on File | Killeen | $2,927.60 |
| 35934056-150 | Address on File | Killeen | $2,556.72 |
| 35934057-150 | Address on File | Killeen | $3,316.05 |
| 35934060-150 | Address on File | Killeen | $11,058.57 |
| 35934062-150 | Address on File | Killeen | $3,844.20 |
| 35934063-150 | Address on File | Killeen | $1,094.22 |

In re: USA Discounters, Ltd.                                                                   Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35934067-150 | Address on File | Killeen | $3,694.29 |
| 35934069-150 | Address on File | Killeen | $3,280.44 |
| 35934071-150 | Address on File | Killeen | $1,596.55 |
| 35934072-150 | Address on File | Killeen | $6,555.28 |
| 35934074-150 | Address on File | Killeen | $10,198.40 |
| 35934075-150 | Address on File | Killeen | $3,861.50 |
| 35934077-150 | Address on File | Killeen | $1,191.25 |
| 35934078-150 | Address on File | Killeen | $3,610.76 |
| 35934079-150 | Address on File | Killeen | $497.84 |
| 35934084-150 | Address on File | Killeen | $2,806.48 |
| 35934088-150 | Address on File | Killeen | $4,080.92 |
| 35934089-150 | Address on File | Killeen | $1,835.37 |
| 35934091-150 | Address on File | Killeen | $8,470.08 |
| 35934092-150 | Address on File | Killeen | $4,748.10 |
| 35934093-150 | Address on File | Killeen | $4,529.10 |
| 35934098-150 | Address on File | Killeen | $4,215.92 |
| 35934100-150 | Address on File | Killeen | $2,226.18 |
| 35934104-150 | Address on File | Killeen | $2,327.59 |
| 35934105-150 | Address on File | Killeen | $10,404.84 |
| 35934107-150 | Address on File | Killeen | $8,120.16 |
| 35934112-150 | Address on File | Killeen | $2,126.50 |
| 35934114-150 | Address on File | Killeen | $1,077.80 |
| 35934121-150 | Address on File | Killeen | $5,213.35 |
| 35934122-150 | Address on File | Killeen | $8,465.56 |
| 35934123-150 | Address on File | Killeen | $4,894.93 |
| 35934126-150 | Address on File | Killeen | $8,013.71 |
| 35934128-150 | Address on File | Killeen | $6,113.55 |
| 35934129-150 | Address on File | Killeen | $1,835.95 |
| 35934131-150 | Address on File | Killeen | $4,898.47 |
| 35934134-150 | Address on File | Killeen | $4,337.52 |
| 35934137-150 | Address on File | Killeen | $1,462.20 |
| 35934141-150 | Address on File | Killeen | $3,878.95 |
| 35934146-150 | Address on File | Killeen | $1,673.05 |
| 35934149-150 | Address on File | Killeen | $1,635.93 |
| 35934155-150 | Address on File | Killeen | $4,079.52 |
| 35934157-150 | Address on File | Killeen | $1,233.04 |
| 35934159-150 | Address on File | Killeen | $268.63 |
| 35934161-150 | Address on File | Killeen | $4,065.32 |
| 35934162-150 | Address on File | Killeen | $3,028.31 |
| 35934164-150 | Address on File | Killeen | $2,750.68 |
| 35934165-150 | Address on File | Killeen | $5,987.83 |
| 35934166-150 | Address on File | Killeen | $3,469.46 |
| 35934170-150 | Address on File | Killeen | $3,989.40 |
| 35934171-150 | Address on File | Killeen | $6,493.83 |
| 35934173-150 | Address on File | Killeen | $9,947.36 |
| 35934174-150 | Address on File | Killeen | $11,037.11 |
| 35934175-150 | Address on File | Killeen | $4,069.30 |
| 35934176-150 | Address on File | Killeen | $2,887.88 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35934177-150 | Address on File | Killeen | $2,904.47 |
| 35934178-150 | Address on File | Killeen | $2,408.88 |
| 35934185-150 | Address on File | Killeen | $3,558.80 |
| 35934198-150 | Address on File | Killeen | $1,150.35 |
| 35934200-150 | Address on File | Killeen | $3,568.77 |
| 35934207-150 | Address on File | Killeen | $5,948.47 |
| 35934208-150 | Address on File | Killeen | $2,341.17 |
| 35934212-150 | Address on File | Killeen | $4,010.80 |
| 35934214-150 | Address on File | Killeen | $11,805.36 |
| 35934215-150 | Address on File | Killeen | $3,555.60 |
| 35934221-150 | Address on File | Killeen | $2,378.36 |
| 35934222-150 | Address on File | Killeen | $4,332.40 |
| 35934223-150 | Address on File | Killeen | $4,613.29 |
| 35934224-150 | Address on File | Killeen | $3,584.88 |
| 35934227-150 | Address on File | Killeen | $9,989.58 |
| 35934228-150 | Address on File | Killeen | $2,602.80 |
| 35934229-150 | Address on File | Killeen | $10,919.61 |
| 35934231-150 | Address on File | Killeen | $6,748.46 |
| 35934233-150 | Address on File | Killeen | $1,606.00 |
| 35934234-150 | Address on File | Killeen | $7,148.75 |
| 35934237-150 | Address on File | Killeen | $2,119.75 |
| 35934247-150 | Address on File | Killeen | $3,020.48 |
| 35934253-150 | Address on File | Killeen | $3,433.50 |
| 35934261-150 | Address on File | Killeen | $1,273.06 |
| 35934263-150 | Address on File | Killeen | $3,649.42 |
| 35934268-150 | Address on File | Killeen | $2,346.56 |
| 35934269-150 | Address on File | Killeen | $942.31 |
| 35934270-150 | Address on File | Killeen | $5,030.68 |
| 35934271-150 | Address on File | Killeen | $3,329.83 |
| 35934272-150 | Address on File | Killeen | $3,497.20 |
| 35934279-150 | Address on File | Killeen | $4,111.77 |
| 35934281-150 | Address on File | Killeen | $214.53 |
| 35934291-150 | Address on File | Killeen | $2,134.26 |
| 35934296-150 | Address on File | Killeen | $678.01 |
| 35934297-150 | Address on File | Killeen | $879.59 |
| 35934300-150 | Address on File | Killeen | $2,428.60 |
| 35934305-150 | Address on File | Killeen | $1,162.36 |
| 35934310-150 | Address on File | Killeen | $9,618.61 |
| 35934311-150 | Address on File | Killeen | $2,792.54 |
| 35934315-150 | Address on File | Killeen | $4,554.43 |
| 35934318-150 | Address on File | Killeen | $6,169.94 |
| 35934322-150 | Address on File | Killeen | $1,175.70 |
| 35934329-150 | Address on File | Killeen | $4,498.62 |
| 35934330-150 | Address on File | Killeen | $72.83 |
| 35934332-150 | Address on File | Killeen | $13,868.16 |
| 35934337-150 | Address on File | Killeen | $2,678.05 |
| 35934338-150 | Address on File | Killeen | $9,234.88 |
| 35934341-150 | Address on File | Killeen | $3,889.30 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35934342-150 | Address on File | Killeen | $3,855.40 |
| 35934344-150 | Address on File | Killeen | $1,247.62 |
| 35934345-150 | Address on File | Killeen | $203.92 |
| 35934348-150 | Address on File | Killeen | $4,761.30 |
| 35934353-150 | Address on File | Killeen | $3,837.50 |
| 35934354-150 | Address on File | Killeen | $1,153.25 |
| 35934362-150 | Address on File | Killeen | $3,816.75 |
| 35934363-150 | Address on File | Killeen | $1,702.00 |
| 35934365-150 | Address on File | Killeen | $560.50 |
| 35934367-150 | Address on File | Killeen | $2,040.23 |
| 35934370-150 | Address on File | Killeen | $3,413.88 |
| 35934372-150 | Address on File | Killeen | $4,600.42 |
| 35934375-150 | Address on File | Killeen | $888.52 |
| 35934379-150 | Address on File | Killeen | $2,981.02 |
| 35934380-150 | Address on File | Killeen | $8,051.10 |
| 35934382-150 | Address on File | Killeen | $7,755.00 |
| 35934387-150 | Address on File | Killeen | $1,882.40 |
| 35934389-150 | Address on File | Killeen | $2,970.35 |
| 35934391-150 | Address on File | Killeen | $2,175.34 |
| 35934398-150 | Address on File | Killeen | $1,126.60 |
| 35934401-150 | Address on File | Killeen | $785.60 |
| 35934402-150 | Address on File | Killeen | $5,755.75 |
| 35934403-150 | Address on File | Killeen | $5,617.08 |
| 35934406-150 | Address on File | Killeen | $2,006.53 |
| 35934407-150 | Address on File | Killeen | $3,333.79 |
| 35934408-150 | Address on File | Killeen | $3,098.62 |
| 35934411-150 | Address on File | Killeen | $4,253.70 |
| 35934412-150 | Address on File | Killeen | $3,801.00 |
| 35934415-150 | Address on File | Killeen | $7,564.00 |
| 35934417-150 | Address on File | Killeen | $1,045.91 |
| 35934420-150 | Address on File | Killeen | $1,200.20 |
| 35934423-150 | Address on File | Killeen | $900.04 |
| 35934426-150 | Address on File | Killeen | $5,283.00 |
| 35934433-150 | Address on File | Killeen | $6,179.01 |
| 35934436-150 | Address on File | Killeen | $2,227.30 |
| 35934437-150 | Address on File | Killeen | $6,033.00 |
| 35934441-150 | Address on File | Killeen | $6,136.32 |
| 35934442-150 | Address on File | Killeen | $2,762.68 |
| 35934444-150 | Address on File | Killeen | $4,765.52 |
| 35934446-150 | Address on File | Killeen | $855.38 |
| 35934448-150 | Address on File | Killeen | $655.70 |
| 35934450-150 | Address on File | Killeen | $4,765.75 |
| 35934452-150 | Address on File | Killeen | $2,410.55 |
| 35934456-150 | Address on File | Killeen | $5,557.63 |
| 35934459-150 | Address on File | Killeen | $1,589.11 |
| 35934460-150 | Address on File | Killeen | $8,081.66 |
| 35934464-150 | Address on File | Killeen | $13,207.08 |
| 35934465-150 | Address on File | Killeen | $3,150.98 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35934466-150 | Address on File | Killeen | $982.28 |
| 35934468-150 | Address on File | Killeen | $2,190.64 |
| 35934469-150 | Address on File | Killeen | $3,331.84 |
| 35934470-150 | Address on File | Killeen | $5,390.75 |
| 35934471-150 | Address on File | Killeen | $6,629.40 |
| 35934474-150 | Address on File | Killeen | $2,148.76 |
| 35934475-150 | Address on File | Killeen | $6,504.96 |
| 35934476-150 | Address on File | Killeen | $5,290.56 |
| 35934478-150 | Address on File | Killeen | $2,937.66 |
| 35934480-150 | Address on File | Killeen | $2,258.00 |
| 35934484-150 | Address on File | Killeen | $4,164.76 |
| 35934485-150 | Address on File | Killeen | $3,794.25 |
| 35934493-150 | Address on File | Killeen | $2,095.58 |
| 35934494-150 | Address on File | Killeen | $372.80 |
| 35934501-150 | Address on File | Killeen | $983.07 |
| 35934504-150 | Address on File | Killeen | $2,100.27 |
| 35934507-150 | Address on File | Killeen | $6,972.75 |
| 35934508-150 | Address on File | Killeen | $4,838.80 |
| 35934517-895 | Address on File | San Antonio | $2,795.37 |
| 35934525-150 | Address on File | Killeen | $5,069.60 |
| 35934527-150 | Address on File | Killeen | $2,734.44 |
| 35934533-150 | Address on File | Killeen | $5,658.02 |
| 35934534-150 | Address on File | Killeen | $4,989.00 |
| 35934536-150 | Address on File | Killeen | $4,548.25 |
| 35934537-150 | Address on File | Killeen | $982.58 |
| 35934539-150 | Address on File | Killeen | $3,284.97 |
| 35934540-150 | Address on File | Killeen | $2,670.97 |
| 35934541-150 | Address on File | Killeen | $3,420.76 |
| 35934542-150 | Address on File | Killeen | $147.39 |
| 35934545-150 | Address on File | Killeen | $2,408.87 |
| 35934551-150 | Address on File | Killeen | $3,133.54 |
| 35934556-150 | Address on File | Killeen | $599.30 |
| 35934561-150 | Address on File | Killeen | $7,883.96 |
| 35934564-150 | Address on File | Killeen | $3,112.20 |
| 35934565-150 | Address on File | Killeen | $5,650.28 |
| 35934567-150 | Address on File | Killeen | $3,273.44 |
| 35934570-150 | Address on File | Killeen | $3,349.46 |
| 35934572-150 | Address on File | Killeen | $1,862.96 |
| 35934574-150 | Address on File | Killeen | $7,206.61 |
| 35934575-150 | Address on File | Killeen | $1,701.60 |
| 35934576-150 | Address on File | Killeen | $2,749.75 |
| 35934577-150 | Address on File | Killeen | $1,852.50 |
| 35934580-150 | Address on File | Killeen | $3,707.31 |
| 35934581-150 | Address on File | Killeen | $574.25 |
| 35934586-150 | Address on File | Killeen | $3,414.39 |
| 35934587-150 | Address on File | Killeen | $5,122.16 |
| 35934588-150 | Address on File | Killeen | $5,607.38 |
| 35934590-150 | Address on File | Killeen | $4,164.76 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35934592-150 | Address on File | Killeen | $11,698.40 |
| 35934595-150 | Address on File | Killeen | $1,356.95 |
| 35934596-150 | Address on File | Killeen | $4,089.20 |
| 35934598-150 | Address on File | Killeen | $1,197.41 |
| 35934601-150 | Address on File | Killeen | $447.00 |
| 35934603-150 | Address on File | Killeen | $1,107.76 |
| 35934606-150 | Address on File | Killeen | $2,323.42 |
| 35934607-150 | Address on File | Killeen | $12,036.22 |
| 35934609-150 | Address on File | Killeen | $6,900.86 |
| 35934613-150 | Address on File | Killeen | $165.70 |
| 35934615-150 | Address on File | Killeen | $3,450.88 |
| 35934617-150 | Address on File | Killeen | $4,055.15 |
| 35934618-150 | Address on File | Killeen | $1,125.70 |
| 35934620-150 | Address on File | Killeen | $1,800.38 |
| 35934622-150 | Address on File | Killeen | $1,360.72 |
| 35934634-150 | Address on File | Killeen | $3,553.33 |
| 35934635-150 | Address on File | Killeen | $5,170.76 |
| 35934638-150 | Address on File | Killeen | $1,152.85 |
| 35934640-150 | Address on File | Killeen | $1,076.19 |
| 35934641-150 | Address on File | Killeen | $701.37 |
| 35934642-150 | Address on File | Killeen | $3,942.84 |
| 35934643-150 | Address on File | Killeen | $4,558.72 |
| 35934644-150 | Address on File | Killeen | $4,768.02 |
| 35934646-150 | Address on File | Killeen | $5,412.40 |
| 35934649-150 | Address on File | Killeen | $10,812.38 |
| 35934650-150 | Address on File | Killeen | $6,266.70 |
| 35934652-150 | Address on File | Killeen | $1,604.48 |
| 35934659-150 | Address on File | Killeen | $4,792.57 |
| 35934662-150 | Address on File | Killeen | $4,266.54 |
| 35934667-150 | Address on File | Killeen | $4,946.48 |
| 35934668-150 | Address on File | Killeen | $3,796.08 |
| 35934669-150 | Address on File | Killeen | $7,557.88 |
| 35934681-150 | Address on File | Killeen | $5,058.42 |
| 35934684-150 | Address on File | Killeen | $939.95 |
| 35934686-150 | Address on File | Killeen | $4,143.12 |
| 35934688-150 | Address on File | Killeen | $1,865.88 |
| 35934689-150 | Address on File | Killeen | $2,674.10 |
| 35934694-150 | Address on File | Killeen | $3,633.80 |
| 35934699-150 | Address on File | Killeen | $1,162.46 |
| 35934701-150 | Address on File | Killeen | $6,505.40 |
| 35934702-150 | Address on File | Killeen | $2,959.62 |
| 35934703-150 | Address on File | Killeen | $1,498.39 |
| 35934704-150 | Address on File | Killeen | $5,112.55 |
| 35934705-150 | Address on File | Killeen | $2,636.70 |
| 35934708-150 | Address on File | Killeen | $1,384.20 |
| 35934713-150 | Address on File | Killeen | $5,246.48 |
| 35934721-150 | Address on File | Killeen | $4,022.20 |
| 35934723-150 | Address on File | Killeen | $1,480.70 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35934725-150 | Address on File | Killeen | $3,974.34 |
| 35934727-150 | Address on File | Killeen | $5,423.09 |
| 35934729-150 | Address on File | Killeen | $1,393.54 |
| 35934732-150 | Address on File | Killeen | $874.90 |
| 35934736-150 | Address on File | Killeen | $6,618.81 |
| 35934741-150 | Address on File | Killeen | $4,123.24 |
| 35934744-150 | Address on File | Killeen | $88.78 |
| 35934746-150 | Address on File | Killeen | $2,428.86 |
| 35934748-150 | Address on File | Killeen | $6,938.73 |
| 35934750-150 | Address on File | Killeen | $4,161.44 |
| 35934751-150 | Address on File | Killeen | $2,011.55 |
| 35934756-150 | Address on File | Killeen | $8,128.61 |
| 35934757-150 | Address on File | Killeen | $4,004.69 |
| 35934759-150 | Address on File | Killeen | $4,493.32 |
| 35934762-150 | Address on File | Killeen | $4,422.64 |
| 35934763-150 | Address on File | Killeen | $4,413.25 |
| 35934764-150 | Address on File | Killeen | $3,648.86 |
| 35934765-150 | Address on File | Killeen | $2,580.40 |
| 35934766-150 | Address on File | Killeen | $6,911.80 |
| 35934771-150 | Address on File | Killeen | $9,667.73 |
| 35934773-150 | Address on File | Killeen | $5,964.52 |
| 35934776-150 | Address on File | Killeen | $3,486.02 |
| 35934778-150 | Address on File | Killeen | $5,226.48 |
| 35934779-150 | Address on File | Killeen | $6,009.39 |
| 35934784-150 | Address on File | Killeen | $3,215.82 |
| 35934786-150 | Address on File | Killeen | $8,668.34 |
| 35934787-150 | Address on File | Killeen | $6,368.30 |
| 35934788-150 | Address on File | Killeen | $2,861.60 |
| 35934789-150 | Address on File | Killeen | $5,957.28 |
| 35934790-150 | Address on File | Killeen | $2,377.56 |
| 35934791-150 | Address on File | Killeen | $3,447.84 |
| 35934792-150 | Address on File | Killeen | $6,581.07 |
| 35934795-150 | Address on File | Killeen | $1,934.36 |
| 35934797-150 | Address on File | Killeen | $5,920.86 |
| 35934807-150 | Address on File | Killeen | $4,956.77 |
| 35934808-150 | Address on File | Killeen | $5,046.31 |
| 35934811-150 | Address on File | Killeen | $4,730.50 |
| 35934812-150 | Address on File | Killeen | $4,399.08 |
| 35934813-150 | Address on File | Killeen | $5,692.80 |
| 35934815-150 | Address on File | Killeen | $4,297.43 |
| 35934816-150 | Address on File | Killeen | $3,635.70 |
| 35934818-150 | Address on File | Killeen | $2,738.46 |
| 35934823-150 | Address on File | Killeen | $4,987.69 |
| 35934828-150 | Address on File | Killeen | $2,338.69 |
| 35934829-150 | Address on File | Killeen | $4,914.58 |
| 35934831-150 | Address on File | Killeen | $2,860.62 |
| 35934833-150 | Address on File | Killeen | $7,166.53 |
| 35934834-150 | Address on File | Killeen | $4,324.00 |

In re: USA Discounters, Ltd.                                                                 Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35934835-150 | Address on File | Killeen | $14,284.59 |
| 35934837-150 | Address on File | Killeen | $5,584.50 |
| 35934840-150 | Address on File | Killeen | $498.12 |
| 35934855-150 | Address on File | Killeen | $3,200.13 |
| 35934859-150 | Address on File | Killeen | $1,600.20 |
| 35934860-150 | Address on File | Killeen | $2,169.34 |
| 35934863-150 | Address on File | Killeen | $4,135.20 |
| 35934864-150 | Address on File | Killeen | $17,626.24 |
| 35934867-150 | Address on File | Killeen | $6,795.08 |
| 35934871-150 | Address on File | Killeen | $2,810.92 |
| 35934876-150 | Address on File | Killeen | $1,874.36 |
| 35934877-150 | Address on File | Killeen | $2,527.44 |
| 35934879-150 | Address on File | Killeen | $2,152.10 |
| 35934881-150 | Address on File | Killeen | $7,359.24 |
| 35934882-150 | Address on File | Killeen | $8,806.68 |
| 35934886-150 | Address on File | Killeen | $15,058.18 |
| 35934887-150 | Address on File | Killeen | $2,909.01 |
| 35934888-150 | Address on File | Killeen | $3,301.25 |
| 35934889-150 | Address on File | Killeen | $5,189.10 |
| 35934891-150 | Address on File | Killeen | $9,596.32 |
| 35934892-150 | Address on File | Killeen | $1,008.03 |
| 35934893-150 | Address on File | Killeen | $3,747.89 |
| 35934896-150 | Address on File | Killeen | $9,730.95 |
| 35934897-150 | Address on File | Killeen | $4,573.14 |
| 35934898-150 | Address on File | Killeen | $4,696.00 |
| 35934902-150 | Address on File | Killeen | $2,048.44 |
| 35934904-150 | Address on File | Killeen | $5,883.68 |
| 35934905-150 | Address on File | Killeen | $5,758.11 |
| 35934910-150 | Address on File | Killeen | $466.48 |
| 35934911-150 | Address on File | Killeen | $12,147.27 |
| 35934913-150 | Address on File | Killeen | $3,195.68 |
| 35934914-150 | Address on File | Killeen | $2,736.58 |
| 35934916-150 | Address on File | Killeen | $3,551.00 |
| 35934917-150 | Address on File | Killeen | $6,420.44 |
| 35934919-150 | Address on File | Killeen | $2,047.32 |
| 35934920-150 | Address on File | Killeen | $5,681.49 |
| 35934930-150 | Address on File | Killeen | $12,289.99 |
| 35934931-150 | Address on File | Killeen | $7,555.37 |
| 35934932-150 | Address on File | Killeen | $3,131.14 |
| 35934936-150 | Address on File | Killeen | $2,784.84 |
| 35934945-150 | Address on File | Killeen | $6,989.98 |
| 35934947-150 | Address on File | Killeen | $1,941.88 |
| 35934957-150 | Address on File | Killeen | $5,497.00 |
| 35934958-150 | Address on File | Killeen | $2,944.66 |
| 35934959-150 | Address on File | Killeen | $4,477.76 |
| 35934961-150 | Address on File | Killeen | $1,598.48 |
| 35934962-150 | Address on File | Killeen | $15,115.90 |
| 35934966-150 | Address on File | Killeen | $4,453.20 |

In re: USA Discounters, Ltd.                                            Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35934967-150 | Address on File | Killeen | $4,047.60 |
| 35934971-150 | Address on File | Killeen | $3,732.20 |
| 35934973-150 | Address on File | Killeen | $450.25 |
| 35934977-150 | Address on File | Killeen | $3,149.40 |
| 35934981-150 | Address on File | Killeen | $2,562.80 |
| 35934982-150 | Address on File | Killeen | $668.77 |
| 35934984-150 | Address on File | Killeen | $7,182.30 |
| 35934985-150 | Address on File | Killeen | $6,551.67 |
| 35934988-150 | Address on File | Killeen | $7,391.84 |
| 35934990-150 | Address on File | Killeen | $3,899.34 |
| 35934991-150 | Address on File | Killeen | $1,571.54 |
| 35934993-150 | Address on File | Killeen | $7,782.75 |
| 35934994-150 | Address on File | Killeen | $3,992.11 |
| 35934997-150 | Address on File | Killeen | $2,698.08 |
| 35934998-150 | Address on File | Killeen | $7,909.67 |
| 35934999-150 | Address on File | Killeen | $5,048.36 |
| 35935001-150 | Address on File | Killeen | $2,819.40 |
| 35935002-150 | Address on File | Killeen | $6,101.89 |
| 35935004-150 | Address on File | Killeen | $3,839.44 |
| 35935005-150 | Address on File | Killeen | $6,137.88 |
| 35935006-150 | Address on File | Killeen | $6,647.15 |
| 35935008-150 | Address on File | Killeen | $1,867.04 |
| 35935010-150 | Address on File | Killeen | $4,693.00 |
| 35935012-150 | Address on File | Killeen | $2,987.15 |
| 35935013-150 | Address on File | Killeen | $3,998.11 |
| 35935015-150 | Address on File | Killeen | $6,794.61 |
| 35935016-150 | Address on File | Killeen | $2,222.65 |
| 35935018-150 | Address on File | Killeen | $5,446.04 |
| 35935019-150 | Address on File | Killeen | $607.26 |
| 35935021-150 | Address on File | Killeen | $2,382.00 |
| 35935023-150 | Address on File | Killeen | $6,005.61 |
| 35935026-150 | Address on File | Killeen | $3,032.46 |
| 35935027-150 | Address on File | Killeen | $877.92 |
| 35935029-150 | Address on File | Killeen | $2,482.75 |
| 35935031-150 | Address on File | Killeen | $3,534.48 |
| 35935033-150 | Address on File | Killeen | $14,034.83 |
| 35935034-150 | Address on File | Killeen | $2,074.95 |
| 35935035-150 | Address on File | Killeen | $2,023.74 |
| 35935037-150 | Address on File | Killeen | $8,673.32 |
| 35935040-150 | Address on File | Killeen | $4,022.54 |
| 35935041-150 | Address on File | Killeen | $9,403.54 |
| 35935043-150 | Address on File | Killeen | $6,749.46 |
| 35935045-150 | Address on File | Killeen | $6,514.95 |
| 35935047-150 | Address on File | Killeen | $1,543.44 |
| 35935049-150 | Address on File | Killeen | $10,253.53 |
| 35935050-150 | Address on File | Killeen | $2,923.60 |
| 35935051-150 | Address on File | Killeen | $3,703.44 |
| 35935052-150 | Address on File | Killeen | $4,705.92 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35935053-150 | Address on File | Killeen | $4,508.00 |
| 35935054-150 | Address on File | Killeen | $3,969.54 |
| 35935058-150 | Address on File | Killeen | $4,528.76 |
| 35935059-150 | Address on File | Killeen | $2,060.51 |
| 35935063-150 | Address on File | Killeen | $10,275.86 |
| 35935064-150 | Address on File | Killeen | $7,146.76 |
| 35935066-150 | Address on File | Killeen | $11,357.88 |
| 35935067-150 | Address on File | Killeen | $12,523.94 |
| 35935070-150 | Address on File | Killeen | $4,401.05 |
| 35935075-150 | Address on File | Killeen | $12,774.50 |
| 35935077-150 | Address on File | Killeen | $2,258.95 |
| 35935084-150 | Address on File | Killeen | $3,104.72 |
| 35935085-150 | Address on File | Killeen | $1,549.99 |
| 35935086-150 | Address on File | Killeen | $1,774.98 |
| 35935088-150 | Address on File | Killeen | $17,618.90 |
| 35935089-150 | Address on File | Killeen | $7,516.80 |
| 35935090-150 | Address on File | Killeen | $3,379.97 |
| 35935092-150 | Address on File | Killeen | $1,804.86 |
| 35935093-150 | Address on File | Killeen | $2,583.52 |
| 35935094-150 | Address on File | Killeen | $3,439.66 |
| 35935095-150 | Address on File | Killeen | $4,971.80 |
| 35935096-150 | Address on File | Killeen | $2,043.00 |
| 35935098-150 | Address on File | Killeen | $2,196.37 |
| 35935099-150 | Address on File | Killeen | $7,726.73 |
| 35935100-150 | Address on File | Killeen | $813.35 |
| 35935102-150 | Address on File | Killeen | $5,845.26 |
| 35935105-150 | Address on File | Killeen | $6,209.28 |
| 35935106-150 | Address on File | Killeen | $4,253.15 |
| 35935107-150 | Address on File | Killeen | $1,658.45 |
| 35935108-150 | Address on File | Killeen | $6,688.85 |
| 35935110-150 | Address on File | Killeen | $3,203.87 |
| 35935111-150 | Address on File | Killeen | $2,862.97 |
| 35935112-150 | Address on File | Killeen | $9,302.07 |
| 35935116-150 | Address on File | Killeen | $2,259.24 |
| 35935118-150 | Address on File | Killeen | $3,995.18 |
| 35935119-150 | Address on File | Killeen | $2,982.00 |
| 35935121-150 | Address on File | Killeen | $12,238.63 |
| 35935122-150 | Address on File | Killeen | $12,012.96 |
| 35935124-150 | Address on File | Killeen | $6,125.10 |
| 35935131-150 | Address on File | Killeen | $4,362.53 |
| 35935132-150 | Address on File | Killeen | $2,822.52 |
| 35935135-150 | Address on File | Killeen | $6,436.56 |
| 35935136-150 | Address on File | Killeen | $745.56 |
| 35935137-150 | Address on File | Killeen | $4,918.56 |
| 35935139-150 | Address on File | Killeen | $6,708.72 |
| 35935141-150 | Address on File | Killeen | $12,574.40 |
| 35935142-150 | Address on File | Killeen | $1,757.00 |
| 35935143-150 | Address on File | Killeen | $12,419.70 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35935145-150 | Address on File | Killeen | $2,544.00 |
| 35935147-150 | Address on File | Killeen | $3,267.84 |
| 35935149-150 | Address on File | Killeen | $2,898.18 |
| 35935150-150 | Address on File | Killeen | $6,538.80 |
| 35935151-150 | Address on File | Killeen | $10,987.20 |
| 35935152-150 | Address on File | Killeen | $15,549.57 |
| 35935153-150 | Address on File | Killeen | $17,279.70 |
| 35935155-150 | Address on File | Killeen | $5,210.64 |
| 35935156-150 | Address on File | Killeen | $1,692.10 |
| 35935157-150 | Address on File | Killeen | $6,842.22 |
| 35935163-150 | Address on File | Killeen | $4,953.06 |
| 35935164-150 | Address on File | Killeen | $7,196.88 |
| 35935165-150 | Address on File | Killeen | $7,487.25 |
| 35935166-150 | Address on File | Killeen | $1,762.52 |
| 35935169-150 | Address on File | Killeen | $5,823.90 |
| 35935172-150 | Address on File | Killeen | $583.20 |
| 35935174-150 | Address on File | Killeen | $4,040.64 |
| 35935177-150 | Address on File | Killeen | $9,493.75 |
| 35935182-150 | Address on File | Killeen | $7,329.20 |
| 35935184-150 | Address on File | Killeen | $3,307.50 |
| 35935185-150 | Address on File | Killeen | $5,079.64 |
| 35935186-150 | Address on File | Killeen | $5,389.51 |
| 35935187-150 | Address on File | Killeen | $1,246.80 |
| 35935190-150 | Address on File | Killeen | $2,844.40 |
| 35935194-150 | Address on File | Killeen | $5,117.70 |
| 35935200-150 | Address on File | Killeen | $5,658.58 |
| 35935201-150 | Address on File | Killeen | $10,759.75 |
| 35935202-150 | Address on File | Killeen | $6,454.02 |
| 35935207-150 | Address on File | Killeen | $5,109.69 |
| 35935209-150 | Address on File | Killeen | $17,403.60 |
| 35935210-150 | Address on File | Killeen | $3,056.48 |
| 35935211-150 | Address on File | Killeen | $5,688.60 |
| 35935212-150 | Address on File | Killeen | $14,824.50 |
| 35935215-150 | Address on File | Killeen | $4,793.80 |
| 35935216-150 | Address on File | Killeen | $3,582.58 |
| 35935222-150 | Address on File | Killeen | $4,346.70 |
| 35935224-150 | Address on File | Killeen | $15,976.16 |
| 35935225-150 | Address on File | Killeen | $5,769.60 |
| 35935226-150 | Address on File | Killeen | $10,686.16 |
| 35935227-150 | Address on File | Killeen | $10,975.20 |
| 35935231-150 | Address on File | Killeen | $7,024.75 |
| 35935232-150 | Address on File | Killeen | $4,696.60 |
| 35935234-150 | Address on File | Killeen | $9,506.05 |
| 35935235-150 | Address on File | Killeen | $4,110.73 |
| 35935237-150 | Address on File | Killeen | $3,445.26 |
| 35935238-150 | Address on File | Killeen | $8,640.93 |
| 35935241-150 | Address on File | Killeen | $4,301.10 |
| 35935243-150 | Address on File | Killeen | $6,564.14 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35935250-150 | Address on File | Killeen | $8,396.73 |
| 35935252-150 | Address on File | Killeen | $1,694.90 |
| 35935256-150 | Address on File | Killeen | $8,408.53 |
| 35935257-150 | Address on File | Killeen | $1,238.38 |
| 35935259-150 | Address on File | Killeen | $19,697.71 |
| 35935260-150 | Address on File | Killeen | $14,815.93 |
| 35935261-150 | Address on File | Killeen | $4,272.05 |
| 35935262-150 | Address on File | Killeen | $6,138.47 |
| 35935263-150 | Address on File | Killeen | $2,968.25 |
| 35935264-150 | Address on File | Killeen | $2,684.55 |
| 35935267-150 | Address on File | Killeen | $4,253.14 |
| 35935268-150 | Address on File | Killeen | $2,442.22 |
| 35935269-150 | Address on File | Killeen | $8,952.80 |
| 35935270-150 | Address on File | Killeen | $5,811.98 |
| 35935271-150 | Address on File | Killeen | $12,555.00 |
| 35935272-150 | Address on File | Killeen | $8,523.14 |
| 35935275-150 | Address on File | Killeen | $5,076.16 |
| 35935276-150 | Address on File | Killeen | $4,662.50 |
| 35935279-150 | Address on File | Killeen | $1,090.35 |
| 35935280-150 | Address on File | Killeen | $7,102.94 |
| 35935282-150 | Address on File | Killeen | $9,317.05 |
| 35935288-150 | Address on File | Killeen | $8,353.30 |
| 35935291-150 | Address on File | Killeen | $19,249.12 |
| 35935292-150 | Address on File | Killeen | $3,103.50 |
| 35935293-150 | Address on File | Killeen | $7,880.20 |
| 35935295-150 | Address on File | Killeen | $3,990.72 |
| 35935296-150 | Address on File | Killeen | $1,641.48 |
| 35935297-150 | Address on File | Killeen | $5,745.32 |
| 35935298-150 | Address on File | Killeen | $2,144.88 |
| 35935299-150 | Address on File | Killeen | $11,887.88 |
| 35935305-150 | Address on File | Killeen | $5,279.89 |
| 35935306-150 | Address on File | Killeen | $2,827.58 |
| 35935307-150 | Address on File | Killeen | $17,394.19 |
| 35935309-150 | Address on File | Killeen | $1,756.32 |
| 35935310-150 | Address on File | Killeen | $6,559.18 |
| 35935311-150 | Address on File | Killeen | $3,547.76 |
| 35935312-150 | Address on File | Killeen | $2,723.06 |
| 35935313-150 | Address on File | Killeen | $913.50 |
| 35935314-150 | Address on File | Killeen | $699.70 |
| 35935315-150 | Address on File | Killeen | $8,868.72 |
| 35935320-150 | Address on File | Killeen | $13,640.93 |
| 35935321-150 | Address on File | Killeen | $10,170.56 |
| 35935322-150 | Address on File | Killeen | $4,106.25 |
| 35935323-150 | Address on File | Killeen | $2,814.52 |
| 35935324-150 | Address on File | Killeen | $5,765.14 |
| 35935327-150 | Address on File | Killeen | $6,111.65 |
| 35935328-150 | Address on File | Killeen | $8,057.00 |
| 35935329-150 | Address on File | Killeen | $15,331.05 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35935330-150 | Address on File | Killeen | $6,485.90 |
| 35935332-150 | Address on File | Killeen | $238.49 |
| 35935333-150 | Address on File | Killeen | $6,445.75 |
| 35935334-150 | Address on File | Killeen | $1,962.78 |
| 35935336-150 | Address on File | Killeen | $10,302.40 |
| 35935337-150 | Address on File | Killeen | $6,947.40 |
| 35935339-150 | Address on File | Killeen | $3,575.74 |
| 35935340-150 | Address on File | Killeen | $4,782.18 |
| 35935341-150 | Address on File | Killeen | $8,731.77 |
| 35935342-150 | Address on File | Killeen | $13,115.17 |
| 35935346-150 | Address on File | Killeen | $3,689.28 |
| 35935347-150 | Address on File | Killeen | $5,763.92 |
| 35935349-150 | Address on File | Killeen | $3,453.24 |
| 35935352-150 | Address on File | Killeen | $2,110.60 |
| 35935353-150 | Address on File | Killeen | $8,089.28 |
| 35935354-150 | Address on File | Killeen | $9,912.96 |
| 35935355-150 | Address on File | Killeen | $7,598.76 |
| 35935357-150 | Address on File | Killeen | $8,800.06 |
| 35935358-150 | Address on File | Killeen | $5,789.30 |
| 35935363-150 | Address on File | Killeen | $5,460.80 |
| 35935365-150 | Address on File | Killeen | $17,699.52 |
| 35935366-150 | Address on File | Killeen | $2,066.35 |
| 35935367-150 | Address on File | Killeen | $7,827.84 |
| 35935370-150 | Address on File | Killeen | $9,064.96 |
| 35935371-150 | Address on File | Killeen | $8,907.20 |
| 35935372-150 | Address on File | Killeen | $14,623.20 |
| 35935374-150 | Address on File | Killeen | $7,772.70 |
| 35935375-150 | Address on File | Killeen | $10,392.44 |
| 35935376-150 | Address on File | Killeen | $10,595.84 |
| 35935380-150 | Address on File | Killeen | $8,068.48 |
| 35935381-150 | Address on File | Killeen | $4,084.86 |
| 35935382-150 | Address on File | Killeen | $4,814.36 |
| 35935385-150 | Address on File | Killeen | $6,437.30 |
| 35935386-150 | Address on File | Killeen | $6,495.42 |
| 35935387-150 | Address on File | Killeen | $18,405.81 |
| 35935389-150 | Address on File | Killeen | $9,028.47 |
| 35935395-150 | Address on File | Killeen | $5,368.78 |
| 35935396-150 | Address on File | Killeen | $6,981.56 |
| 35935397-150 | Address on File | Killeen | $10,750.20 |
| 35935398-150 | Address on File | Killeen | $6,738.82 |
| 35935399-150 | Address on File | Killeen | $3,976.14 |
| 35935400-150 | Address on File | Killeen | $2,350.70 |
| 35935401-150 | Address on File | Killeen | $8,787.57 |
| 35935404-150 | Address on File | Killeen | $2,857.60 |
| 35935405-150 | Address on File | Killeen | $4,542.16 |
| 35935407-150 | Address on File | Killeen | $5,894.40 |
| 35935408-150 | Address on File | Killeen | $10,956.99 |
| 35935409-150 | Address on File | Killeen | $5,667.48 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35935410-150 | Address on File | Killeen | $4,671.08 |
| 35935411-150 | Address on File | Killeen | $4,227.26 |
| 35935412-150 | Address on File | Killeen | $4,615.35 |
| 35935413-150 | Address on File | Killeen | $7,613.04 |
| 35935414-150 | Address on File | Killeen | $4,706.80 |
| 35935415-150 | Address on File | Killeen | $11,484.92 |
| 35935416-150 | Address on File | Killeen | $4,724.36 |
| 35935417-150 | Address on File | Killeen | $7,668.45 |
| 35935419-150 | Address on File | Killeen | $3,900.02 |
| 35935420-150 | Address on File | Killeen | $11,483.16 |
| 35935421-150 | Address on File | Killeen | $7,452.25 |
| 35935422-150 | Address on File | Killeen | $4,461.21 |
| 35935424-150 | Address on File | Killeen | $2,691.20 |
| 35935425-150 | Address on File | Killeen | $2,473.80 |
| 35935427-150 | Address on File | Killeen | $3,806.75 |
| 35935428-150 | Address on File | Killeen | $22,497.46 |
| 35935433-150 | Address on File | Killeen | $1,953.47 |
| 35935435-150 | Address on File | Killeen | $4,042.94 |
| 35935437-150 | Address on File | Killeen | $7,139.72 |
| 35935438-150 | Address on File | Killeen | $6,115.90 |
| 35935439-150 | Address on File | Killeen | $6,366.06 |
| 35935441-150 | Address on File | Killeen | $15,235.06 |
| 35935442-150 | Address on File | Killeen | $1,194.19 |
| 35935443-150 | Address on File | Killeen | $4,463.08 |
| 35935444-150 | Address on File | Killeen | $3,702.75 |
| 35935446-150 | Address on File | Killeen | $5,891.36 |
| 35935452-150 | Address on File | Killeen | $4,553.64 |
| 35935453-150 | Address on File | Killeen | $6,799.36 |
| 35935455-150 | Address on File | Killeen | $18,565.40 |
| 35935456-150 | Address on File | Killeen | $8,389.00 |
| 35935457-150 | Address on File | Killeen | $10,414.20 |
| 35935459-150 | Address on File | Killeen | $12,251.05 |
| 35935462-150 | Address on File | Killeen | $10,907.75 |
| 35935463-150 | Address on File | Killeen | $12,811.40 |
| 35935467-150 | Address on File | Killeen | $10,481.10 |
| 35935468-150 | Address on File | Killeen | $8,410.88 |
| 35935469-150 | Address on File | Killeen | $7,354.24 |
| 35935471-150 | Address on File | Killeen | $5,464.98 |
| 35935473-150 | Address on File | Killeen | $6,672.63 |
| 35935475-150 | Address on File | Killeen | $4,315.74 |
| 35935476-150 | Address on File | Killeen | $9,395.56 |
| 35935485-150 | Address on File | Killeen | $8,732.88 |
| 35935486-150 | Address on File | Killeen | $4,991.40 |
| 35935488-150 | Address on File | Killeen | $8,970.84 |
| 35935489-150 | Address on File | Killeen | $5,531.76 |
| 35935490-150 | Address on File | Killeen | $11,615.40 |
| 35935491-150 | Address on File | Killeen | $19,898.28 |
| 35935493-150 | Address on File | Killeen | $3,169.44 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35935495-150 | Address on File | Killeen | $7,216.85 |
| 35935496-150 | Address on File | Killeen | $16,909.24 |
| 35935498-150 | Address on File | Killeen | $5,048.20 |
| 35935499-150 | Address on File | Killeen | $3,410.40 |
| 35935500-150 | Address on File | Killeen | $4,493.10 |
| 35935501-150 | Address on File | Killeen | $9,256.32 |
| 35935503-150 | Address on File | Killeen | $8,433.36 |
| 35935505-150 | Address on File | Killeen | $4,399.24 |
| 35935506-150 | Address on File | Killeen | $16,870.42 |
| 35935507-150 | Address on File | Killeen | $9,931.69 |
| 35935508-150 | Address on File | Killeen | $10,436.22 |
| 35935510-150 | Address on File | Killeen | $13,288.92 |
| 35935512-150 | Address on File | Killeen | $5,012.12 |
| 35935514-150 | Address on File | Killeen | $7,451.18 |
| 35935516-150 | Address on File | Killeen | $5,810.86 |
| 35935517-150 | Address on File | Killeen | $6,943.86 |
| 35935518-150 | Address on File | Killeen | $7,527.74 |
| 35935519-150 | Address on File | Killeen | $6,608.96 |
| 35935520-150 | Address on File | Killeen | $5,486.36 |
| 35935521-150 | Address on File | Killeen | $6,344.14 |
| 35935523-150 | Address on File | Killeen | $8,554.70 |
| 35935525-150 | Address on File | Killeen | $5,767.74 |
| 35935527-150 | Address on File | Killeen | $5,586.90 |
| 35935528-150 | Address on File | Killeen | $13,819.98 |
| 35935529-150 | Address on File | Killeen | $16,285.66 |
| 35935530-150 | Address on File | Killeen | $9,585.62 |
| 35935536-150 | Address on File | Killeen | $8,147.09 |
| 35935542-150 | Address on File | Killeen | $8,384.64 |
| 35935543-150 | Address on File | Killeen | $4,516.88 |
| 35935544-150 | Address on File | Killeen | $5,772.08 |
| 35935545-150 | Address on File | Killeen | $9,968.60 |
| 35935546-150 | Address on File | Killeen | $15,529.15 |
| 35935550-150 | Address on File | Killeen | $11,942.00 |
| 35935551-150 | Address on File | Killeen | $14,843.56 |
| 35935555-150 | Address on File | Killeen | $9,188.20 |
| 35935557-150 | Address on File | Killeen | $4,715.46 |
| 35935558-150 | Address on File | Killeen | $11,924.28 |
| 35935559-150 | Address on File | Killeen | $21,421.36 |
| 35935561-150 | Address on File | Killeen | $6,245.68 |
| 35935562-150 | Address on File | Killeen | $13,068.39 |
| 35935564-150 | Address on File | Killeen | $6,730.32 |
| 35935565-150 | Address on File | Killeen | $8,536.70 |
| 35935566-150 | Address on File | Killeen | $9,012.85 |
| 35935568-150 | Address on File | Killeen | $4,739.38 |
| 35935569-150 | Address on File | Killeen | $12,868.80 |
| 35940031-410 | Address on File | Lakewood | $250.45 |
| 35940033-410 | Address on File | Lakewood | $1,540.64 |
| 35940036-410 | Address on File | Lakewood | $543.32 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35940059-410 | Address on File | Lakewood | $292.98 |
| 35940062-410 | Address on File | Lakewood | $1,096.52 |
| 35940096-410 | Address on File | Lakewood | $1,199.40 |
| 35940105-410 | Address on File | Lakewood | $2,759.34 |
| 35940173-410 | Address on File | Lakewood | $469.16 |
| 35940192-410 | Address on File | Lakewood | $279.10 |
| 35940230-410 | Address on File | Lakewood | $183.38 |
| 35940246-410 | Address on File | Lakewood | $1,457.55 |
| 35940278-410 | Address on File | Lakewood | $1,505.26 |
| 35940284-410 | Address on File | Lakewood | $1,208.96 |
| 35940295-410 | Address on File | Lakewood | $457.50 |
| 35940306-410 | Address on File | Lakewood | $517.21 |
| 35940322-410 | Address on File | Lakewood | $2,593.50 |
| 35940333-410 | Address on File | Lakewood | $1,579.52 |
| 35940338-410 | Address on File | Lakewood | $3,171.94 |
| 35940377-410 | Address on File | Lakewood | $513.95 |
| 35940399-410 | Address on File | Lakewood | $929.72 |
| 35940412-410 | Address on File | Lakewood | $2,627.64 |
| 35940422-410 | Address on File | Lakewood | $1,754.33 |
| 35940467-410 | Address on File | Lakewood | $1,152.09 |
| 35940483-410 | Address on File | Lakewood | $3,105.08 |
| 35940485-410 | Address on File | Lakewood | $2,031.41 |
| 35940496-410 | Address on File | Lakewood | $914.14 |
| 35940503-410 | Address on File | Lakewood | $1,440.44 |
| 35940514-410 | Address on File | Lakewood | $411.42 |
| 35940540-410 | Address on File | Lakewood | $1,678.32 |
| 35940565-410 | Address on File | Lakewood | $528.78 |
| 35940579-410 | Address on File | Lakewood | $1,176.79 |
| 35940580-410 | Address on File | Lakewood | $2,068.72 |
| 35940586-410 | Address on File | Lakewood | $1,541.88 |
| 35940595-410 | Address on File | Lakewood | $488.21 |
| 35940598-410 | Address on File | Lakewood | $2,368.36 |
| 35940620-410 | Address on File | Lakewood | $281.20 |
| 35940623-410 | Address on File | Lakewood | $320.76 |
| 35940643-410 | Address on File | Lakewood | $552.52 |
| 35940656-410 | Address on File | Lakewood | $483.78 |
| 35940668-410 | Address on File | Lakewood | $200.00 |
| 35940678-410 | Address on File | Lakewood | $2,114.50 |
| 35940686-410 | Address on File | Lakewood | $669.20 |
| 35940687-410 | Address on File | Lakewood | $3,259.38 |
| 35940703-410 | Address on File | Lakewood | $855.02 |
| 35940725-410 | Address on File | Lakewood | $3,526.10 |
| 35940726-410 | Address on File | Lakewood | $499.63 |
| 35940734-410 | Address on File | Lakewood | $1,418.98 |
| 35940757-410 | Address on File | Lakewood | $6,181.00 |
| 35940765-410 | Address on File | Lakewood | $1,216.08 |
| 35940776-410 | Address on File | Lakewood | $1,836.08 |
| 35940779-410 | Address on File | Lakewood | $1,184.02 |

In re: USA Discounters, Ltd.                                        Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35940781-410 | Address on File | Lakewood | $2,190.92 |
| 35940794-410 | Address on File | Lakewood | $5,349.20 |
| 35940803-410 | Address on File | Lakewood | $16.03 |
| 35940805-410 | Address on File | Lakewood | $4,706.30 |
| 35940806-410 | Address on File | Lakewood | $199.99 |
| 35940824-410 | Address on File | Lakewood | $1,120.45 |
| 35940850-410 | Address on File | Lakewood | $1,791.52 |
| 35940860-410 | Address on File | Lakewood | $2,461.66 |
| 35940875-410 | Address on File | Lakewood | $3,049.70 |
| 35940905-410 | Address on File | Lakewood | $317.68 |
| 35940924-410 | Address on File | Lakewood | $563.44 |
| 35940928-410 | Address on File | Lakewood | $211.48 |
| 35940958-410 | Address on File | Lakewood | $439.66 |
| 35940964-410 | Address on File | Lakewood | $1,029.37 |
| 35940998-410 | Address on File | Lakewood | $201.66 |
| 35941010-410 | Address on File | Lakewood | $5,206.92 |
| 35941023-410 | Address on File | Lakewood | $6,260.25 |
| 35941024-410 | Address on File | Lakewood | $2,966.56 |
| 35941032-410 | Address on File | Lakewood | $795.92 |
| 35941044-410 | Address on File | Lakewood | $4,381.50 |
| 35941056-410 | Address on File | Lakewood | $3,150.49 |
| 35941059-410 | Address on File | Lakewood | $635.62 |
| 35941068-410 | Address on File | Lakewood | $319.42 |
| 35941078-410 | Address on File | Lakewood | $4,337.78 |
| 35941079-410 | Address on File | Lakewood | $803.86 |
| 35941082-410 | Address on File | Lakewood | $1,470.67 |
| 35941085-410 | Address on File | Lakewood | $1,939.02 |
| 35941087-410 | Address on File | Lakewood | $1,060.98 |
| 35941092-410 | Address on File | Lakewood | $1,802.44 |
| 35941093-410 | Address on File | Lakewood | $3,383.31 |
| 35941111-410 | Address on File | Lakewood | $2,299.08 |
| 35941117-410 | Address on File | Lakewood | $3,153.96 |
| 35941119-410 | Address on File | Lakewood | $1,739.10 |
| 35941157-410 | Address on File | Lakewood | $1,332.50 |
| 35941173-410 | Address on File | Lakewood | $2,757.71 |
| 35941178-410 | Address on File | Lakewood | $479.92 |
| 35941183-410 | Address on File | Lakewood | $2,396.86 |
| 35941184-410 | Address on File | Lakewood | $4,585.51 |
| 35941190-410 | Address on File | Lakewood | $362.41 |
| 35941210-410 | Address on File | Lakewood | $307.18 |
| 35941217-410 | Address on File | Lakewood | $308.50 |
| 35941220-410 | Address on File | Lakewood | $3,650.28 |
| 35941233-410 | Address on File | Lakewood | $3,998.03 |
| 35941236-410 | Address on File | Lakewood | $2,532.99 |
| 35941238-410 | Address on File | Lakewood | $2,723.35 |
| 35941239-410 | Address on File | Lakewood | $2,009.37 |
| 35941248-410 | Address on File | Lakewood | $6,142.89 |
| 35941275-410 | Address on File | Lakewood | $10,985.44 |

In re: USA Discounters, Ltd.                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35941277-410 | Address on File | Lakewood | $516.34 |
| 35941309-410 | Address on File | Lakewood | $1,835.10 |
| 35941310-410 | Address on File | Lakewood | $95.96 |
| 35941315-410 | Address on File | Lakewood | $1,783.07 |
| 35941317-410 | Address on File | Lakewood | $1,224.46 |
| 35941327-410 | Address on File | Lakewood | $719.84 |
| 35941329-410 | Address on File | Lakewood | $2,611.46 |
| 35941335-410 | Address on File | Lakewood | $1,939.11 |
| 35941345-410 | Address on File | Lakewood | $954.60 |
| 35941350-410 | Address on File | Lakewood | $302.91 |
| 35941359-410 | Address on File | Lakewood | $1,118.17 |
| 35941368-410 | Address on File | Lakewood | $7,483.54 |
| 35941369-410 | Address on File | Lakewood | $871.32 |
| 35941378-410 | Address on File | Lakewood | $3,229.53 |
| 35941379-410 | Address on File | Lakewood | $3,753.76 |
| 35941383-410 | Address on File | Lakewood | $5,423.97 |
| 35941386-410 | Address on File | Lakewood | $1,181.10 |
| 35941394-410 | Address on File | Lakewood | $799.65 |
| 35941396-410 | Address on File | Lakewood | $1,961.48 |
| 35941398-410 | Address on File | Lakewood | $5,030.34 |
| 35941402-410 | Address on File | Lakewood | $925.56 |
| 35941407-410 | Address on File | Lakewood | $5,425.76 |
| 35941408-410 | Address on File | Lakewood | $2,737.45 |
| 35941410-410 | Address on File | Lakewood | $5,811.99 |
| 35941424-410 | Address on File | Lakewood | $3,553.94 |
| 35941425-410 | Address on File | Lakewood | $3,982.82 |
| 35941431-410 | Address on File | Lakewood | $1,102.02 |
| 35941432-410 | Address on File | Lakewood | $3,241.92 |
| 35941435-410 | Address on File | Lakewood | $2,203.11 |
| 35941441-410 | Address on File | Lakewood | $776.95 |
| 35941445-410 | Address on File | Lakewood | $4,900.16 |
| 35941446-410 | Address on File | Lakewood | $2,144.90 |
| 35941451-410 | Address on File | Lakewood | $70.22 |
| 35941454-410 | Address on File | Lakewood | $454.79 |
| 35941456-410 | Address on File | Lakewood | $6,159.07 |
| 35941458-410 | Address on File | Lakewood | $2,019.57 |
| 35941461-410 | Address on File | Lakewood | $2,337.64 |
| 35941468-410 | Address on File | Lakewood | $3,206.80 |
| 35941472-410 | Address on File | Lakewood | $148.07 |
| 35941476-410 | Address on File | Lakewood | $1,627.78 |
| 35941483-410 | Address on File | Lakewood | $1,153.04 |
| 35941484-410 | Address on File | Lakewood | $580.00 |
| 35941486-410 | Address on File | Lakewood | $3,211.13 |
| 35941491-410 | Address on File | Lakewood | $5,569.22 |
| 35941495-410 | Address on File | Lakewood | $1,025.99 |
| 35941497-410 | Address on File | Lakewood | $847.89 |
| 35941514-410 | Address on File | Lakewood | $149.49 |
| 35941533-410 | Address on File | Lakewood | $82.81 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35941535-410 | Address on File | Lakewood | $451.72 |
| 35941544-410 | Address on File | Lakewood | $11,282.32 |
| 35941547-410 | Address on File | Lakewood | $118.71 |
| 35941558-410 | Address on File | Lakewood | $149.72 |
| 35941560-410 | Address on File | Lakewood | $97.63 |
| 35941566-410 | Address on File | Lakewood | $97.46 |
| 35941574-410 | Address on File | Lakewood | $4,329.38 |
| 35941581-410 | Address on File | Lakewood | $325.52 |
| 35941591-410 | Address on File | Lakewood | $2,497.08 |
| 35941596-410 | Address on File | Lakewood | $3,368.24 |
| 35941602-410 | Address on File | Lakewood | $1,612.00 |
| 35941604-410 | Address on File | Lakewood | $3,836.27 |
| 35941624-410 | Address on File | Lakewood | $1,606.06 |
| 35941642-410 | Address on File | Lakewood | $3,913.50 |
| 35941643-410 | Address on File | Lakewood | $10,826.26 |
| 35941646-410 | Address on File | Lakewood | $263.38 |
| 35941651-410 | Address on File | Lakewood | $957.61 |
| 35941657-410 | Address on File | Lakewood | $22.31 |
| 35941658-410 | Address on File | Lakewood | $6,139.20 |
| 35941659-410 | Address on File | Lakewood | $3,238.85 |
| 35941664-410 | Address on File | Lakewood | $3,069.95 |
| 35941667-410 | Address on File | Lakewood | $553.32 |
| 35941669-410 | Address on File | Lakewood | $5,427.48 |
| 35941670-410 | Address on File | Lakewood | $8,555.52 |
| 35941692-410 | Address on File | Lakewood | $4,066.00 |
| 35941710-410 | Address on File | Lakewood | $10,735.36 |
| 35941712-410 | Address on File | Lakewood | $3,295.80 |
| 35941718-410 | Address on File | Lakewood | $400.00 |
| 35941720-410 | Address on File | Lakewood | $2,617.28 |
| 35941723-410 | Address on File | Lakewood | $4,564.16 |
| 35941729-410 | Address on File | Lakewood | $3,290.01 |
| 35941732-410 | Address on File | Lakewood | $3,618.57 |
| 35941736-410 | Address on File | Lakewood | $1,967.83 |
| 35941737-410 | Address on File | Lakewood | $7,081.14 |
| 35941744-410 | Address on File | Lakewood | $15.00 |
| 35941745-410 | Address on File | Lakewood | $1,124.60 |
| 35941746-410 | Address on File | Lakewood | $929.70 |
| 35941758-410 | Address on File | Lakewood | $1,403.62 |
| 35941765-410 | Address on File | Lakewood | $4,574.60 |
| 35941789-410 | Address on File | Lakewood | $2,189.40 |
| 35941790-410 | Address on File | Lakewood | $3,420.91 |
| 35941798-410 | Address on File | Lakewood | $910.72 |
| 35941799-410 | Address on File | Lakewood | $4,084.48 |
| 35941801-410 | Address on File | Lakewood | $1,433.72 |
| 35941809-410 | Address on File | Lakewood | $1,150.60 |
| 35941811-410 | Address on File | Lakewood | $2,667.72 |
| 35941812-410 | Address on File | Lakewood | $4,939.46 |
| 35941816-410 | Address on File | Lakewood | $1,194.66 |

In re: USA Discounters, Ltd.                                                Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35941829-410 | Address on File | Lakewood | $1,103.85 |
| 35941831-410 | Address on File | Lakewood | $5,662.62 |
| 35941832-410 | Address on File | Lakewood | $242.66 |
| 35941835-410 | Address on File | Lakewood | $1,368.00 |
| 35941838-410 | Address on File | Lakewood | $2,603.68 |
| 35941841-410 | Address on File | Lakewood | $162.45 |
| 35941844-410 | Address on File | Lakewood | $1,124.44 |
| 35941848-410 | Address on File | Lakewood | $11,164.34 |
| 35941850-410 | Address on File | Lakewood | $3,696.83 |
| 35941852-410 | Address on File | Lakewood | $5,525.01 |
| 35941855-410 | Address on File | Lakewood | $7,489.85 |
| 35941861-410 | Address on File | Lakewood | $1,844.10 |
| 35941868-410 | Address on File | Lakewood | $1,036.04 |
| 35941871-410 | Address on File | Lakewood | $10,893.33 |
| 35941872-410 | Address on File | Lakewood | $7,305.34 |
| 35941873-410 | Address on File | Lakewood | $1,311.94 |
| 35941875-410 | Address on File | Lakewood | $7,249.46 |
| 35941876-410 | Address on File | Lakewood | $1,748.32 |
| 35941877-410 | Address on File | Lakewood | $2,300.13 |
| 35941879-410 | Address on File | Lakewood | $956.81 |
| 35941881-410 | Address on File | Lakewood | $1,973.20 |
| 35941885-410 | Address on File | Lakewood | $5,637.25 |
| 35941893-410 | Address on File | Lakewood | $4,367.31 |
| 35941898-410 | Address on File | Lakewood | $5,141.48 |
| 35941899-410 | Address on File | Lakewood | $2,612.20 |
| 35941901-410 | Address on File | Lakewood | $3,388.76 |
| 35941906-410 | Address on File | Lakewood | $1,621.47 |
| 35941912-410 | Address on File | Lakewood | $7,478.96 |
| 35941913-410 | Address on File | Lakewood | $9,662.75 |
| 35941915-410 | Address on File | Lakewood | $5,992.29 |
| 35941916-410 | Address on File | Lakewood | $2,882.98 |
| 35941917-410 | Address on File | Lakewood | $7,737.20 |
| 35941919-410 | Address on File | Lakewood | $3,993.53 |
| 35941921-410 | Address on File | Lakewood | $2,793.39 |
| 35941923-410 | Address on File | Lakewood | $408.44 |
| 35941929-410 | Address on File | Lakewood | $1,978.06 |
| 35941930-410 | Address on File | Lakewood | $875.40 |
| 35941933-410 | Address on File | Lakewood | $3,371.46 |
| 35941938-410 | Address on File | Lakewood | $2,896.03 |
| 35941939-410 | Address on File | Lakewood | $2,865.77 |
| 35941940-410 | Address on File | Lakewood | $539.40 |
| 35941949-410 | Address on File | Lakewood | $973.48 |
| 35941953-410 | Address on File | Lakewood | $10,155.88 |
| 35941965-410 | Address on File | Lakewood | $2,859.24 |
| 35941970-410 | Address on File | Lakewood | $5,461.49 |
| 35941977-410 | Address on File | Lakewood | $8,656.80 |
| 35941979-410 | Address on File | Lakewood | $3,829.28 |
| 35941982-410 | Address on File | Lakewood | $3,084.40 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35941989-410 | Address on File | Lakewood | $1,808.35 |
| 35941994-410 | Address on File | Lakewood | $1,571.21 |
| 35941995-410 | Address on File | Lakewood | $6,352.70 |
| 35941997-410 | Address on File | Lakewood | $2,197.80 |
| 35941999-410 | Address on File | Lakewood | $2,670.66 |
| 35942002-410 | Address on File | Lakewood | $2,896.84 |
| 35942006-410 | Address on File | Lakewood | $3,344.23 |
| 35942007-410 | Address on File | Lakewood | $1,152.32 |
| 35942012-410 | Address on File | Lakewood | $2,507.30 |
| 35942020-410 | Address on File | Lakewood | $2,754.86 |
| 35942022-410 | Address on File | Lakewood | $6,682.60 |
| 35942032-410 | Address on File | Lakewood | $4,861.75 |
| 35942038-410 | Address on File | Lakewood | $3,312.99 |
| 35942040-410 | Address on File | Lakewood | $4,610.60 |
| 35942041-410 | Address on File | Lakewood | $2,276.40 |
| 35942046-410 | Address on File | Lakewood | $1,533.64 |
| 35942053-410 | Address on File | Lakewood | $499.82 |
| 35942055-410 | Address on File | Lakewood | $1,473.16 |
| 35942058-410 | Address on File | Lakewood | $1,151.85 |
| 35942059-410 | Address on File | Lakewood | $9,942.39 |
| 35942061-410 | Address on File | Lakewood | $5,653.87 |
| 35942064-410 | Address on File | Lakewood | $3,943.42 |
| 35942066-410 | Address on File | Lakewood | $1,647.69 |
| 35942067-410 | Address on File | Lakewood | $1,386.55 |
| 35942069-410 | Address on File | Lakewood | $7,761.17 |
| 35942071-410 | Address on File | Lakewood | $1,221.14 |
| 35942072-410 | Address on File | Lakewood | $7,194.93 |
| 35942074-410 | Address on File | Lakewood | $4,330.72 |
| 35942075-410 | Address on File | Lakewood | $2,275.31 |
| 35942078-410 | Address on File | Lakewood | $16,274.96 |
| 35942082-410 | Address on File | Lakewood | $2,358.22 |
| 35942093-410 | Address on File | Lakewood | $1,893.87 |
| 35942097-410 | Address on File | Lakewood | $1,980.10 |
| 35942098-410 | Address on File | Lakewood | $9,166.03 |
| 35942100-410 | Address on File | Lakewood | $2,231.75 |
| 35942102-410 | Address on File | Lakewood | $4,039.55 |
| 35942104-410 | Address on File | Lakewood | $2,009.30 |
| 35942107-410 | Address on File | Lakewood | $2,136.79 |
| 35942109-410 | Address on File | Lakewood | $2,320.09 |
| 35942115-410 | Address on File | Lakewood | $6,078.56 |
| 35942127-410 | Address on File | Lakewood | $229.18 |
| 35942128-410 | Address on File | Lakewood | $8,642.29 |
| 35942129-410 | Address on File | Lakewood | $3,710.06 |
| 35942134-410 | Address on File | Lakewood | $1,770.77 |
| 35942137-410 | Address on File | Lakewood | $1,349.11 |
| 35942138-410 | Address on File | Lakewood | $1,797.52 |
| 35942139-410 | Address on File | Lakewood | $4,297.04 |
| 35942143-410 | Address on File | Lakewood | $3,070.42 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35942144-410 | Address on File | Lakewood | $2,304.83 |
| 35942145-410 | Address on File | Lakewood | $5,963.07 |
| 35942146-410 | Address on File | Lakewood | $5,046.36 |
| 35942149-410 | Address on File | Lakewood | $3,327.28 |
| 35942157-410 | Address on File | Lakewood | $1,511.48 |
| 35942158-410 | Address on File | Lakewood | $5,646.96 |
| 35942159-410 | Address on File | Lakewood | $8,513.92 |
| 35942161-410 | Address on File | Lakewood | $1,118.50 |
| 35942168-410 | Address on File | Lakewood | $3,837.06 |
| 35942170-410 | Address on File | Lakewood | $4,192.28 |
| 35942173-410 | Address on File | Lakewood | $4,658.18 |
| 35942174-410 | Address on File | Lakewood | $2,463.04 |
| 35942176-410 | Address on File | Lakewood | $5,556.48 |
| 35942177-410 | Address on File | Lakewood | $4,349.84 |
| 35942181-410 | Address on File | Lakewood | $4,796.25 |
| 35942183-410 | Address on File | Lakewood | $5,819.24 |
| 35942188-410 | Address on File | Lakewood | $8,348.50 |
| 35942193-410 | Address on File | Lakewood | $1,856.00 |
| 35942198-410 | Address on File | Lakewood | $2,655.38 |
| 35942199-410 | Address on File | Lakewood | $3,573.34 |
| 35942200-410 | Address on File | Lakewood | $1,060.33 |
| 35942207-410 | Address on File | Lakewood | $2,557.82 |
| 35942212-410 | Address on File | Lakewood | $2,339.41 |
| 35942213-410 | Address on File | Lakewood | $1,835.20 |
| 35942214-410 | Address on File | Lakewood | $1,199.74 |
| 35942218-410 | Address on File | Lakewood | $6,085.88 |
| 35942219-410 | Address on File | Lakewood | $6,035.99 |
| 35942220-410 | Address on File | Lakewood | $8,094.30 |
| 35942221-410 | Address on File | Lakewood | $6,480.50 |
| 35942223-410 | Address on File | Lakewood | $2,341.36 |
| 35942226-410 | Address on File | Lakewood | $3,721.70 |
| 35942229-410 | Address on File | Lakewood | $6,058.48 |
| 35942231-410 | Address on File | Lakewood | $12,354.62 |
| 35942233-410 | Address on File | Lakewood | $6,609.58 |
| 35942235-410 | Address on File | Lakewood | $8,669.54 |
| 35942237-410 | Address on File | Lakewood | $560.52 |
| 35942239-410 | Address on File | Lakewood | $3,321.40 |
| 35942241-410 | Address on File | Lakewood | $3,248.68 |
| 35942243-410 | Address on File | Lakewood | $11,837.27 |
| 35942248-410 | Address on File | Lakewood | $3,676.20 |
| 35942250-410 | Address on File | Lakewood | $11,926.28 |
| 35942251-410 | Address on File | Lakewood | $1,941.93 |
| 35942254-410 | Address on File | Lakewood | $6,856.65 |
| 35942255-410 | Address on File | Lakewood | $920.56 |
| 35942256-410 | Address on File | Lakewood | $4,665.44 |
| 35942259-410 | Address on File | Lakewood | $3,669.75 |
| 35942260-410 | Address on File | Lakewood | $4,784.73 |
| 35942266-410 | Address on File | Lakewood | $7,947.11 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35942270-410 | Address on File | Lakewood | $11,162.60 |
| 35942271-410 | Address on File | Lakewood | $2,232.28 |
| 35942273-410 | Address on File | Lakewood | $2,389.80 |
| 35942277-410 | Address on File | Lakewood | $432.96 |
| 35942278-410 | Address on File | Lakewood | $5,323.76 |
| 35942280-410 | Address on File | Lakewood | $6,931.11 |
| 35942284-410 | Address on File | Lakewood | $6,350.88 |
| 35942285-410 | Address on File | Lakewood | $6,166.41 |
| 35942287-410 | Address on File | Lakewood | $1,114.04 |
| 35942292-410 | Address on File | Lakewood | $3,336.04 |
| 35942294-410 | Address on File | Lakewood | $6,651.96 |
| 35942308-410 | Address on File | Lakewood | $2,407.99 |
| 35942309-410 | Address on File | Lakewood | $16,450.14 |
| 35942310-410 | Address on File | Lakewood | $1,247.00 |
| 35942312-410 | Address on File | Lakewood | $4,782.52 |
| 35942313-410 | Address on File | Lakewood | $1,780.48 |
| 35942315-410 | Address on File | Lakewood | $5,772.94 |
| 35942317-410 | Address on File | Lakewood | $9,895.47 |
| 35942322-410 | Address on File | Lakewood | $8,230.84 |
| 35942324-410 | Address on File | Lakewood | $1,119.46 |
| 35942327-410 | Address on File | Lakewood | $2,488.96 |
| 35942330-410 | Address on File | Lakewood | $1,386.76 |
| 35942332-410 | Address on File | Lakewood | $4,702.14 |
| 35942333-410 | Address on File | Lakewood | $1,990.79 |
| 35942334-410 | Address on File | Lakewood | $943.20 |
| 35942346-410 | Address on File | Lakewood | $8,223.72 |
| 35942349-410 | Address on File | Lakewood | $4,529.60 |
| 35942351-410 | Address on File | Lakewood | $6,966.32 |
| 35942352-410 | Address on File | Lakewood | $1,619.11 |
| 35942353-410 | Address on File | Lakewood | $2,121.80 |
| 35942356-410 | Address on File | Lakewood | $4,571.11 |
| 35942358-410 | Address on File | Lakewood | $8,879.08 |
| 35942359-410 | Address on File | Lakewood | $5,458.08 |
| 35942360-410 | Address on File | Lakewood | $641.11 |
| 35942361-410 | Address on File | Lakewood | $7,472.40 |
| 35942362-410 | Address on File | Lakewood | $2,672.43 |
| 35942363-410 | Address on File | Lakewood | $905.64 |
| 35942365-410 | Address on File | Lakewood | $7,683.30 |
| 35942367-410 | Address on File | Lakewood | $950.80 |
| 35942369-410 | Address on File | Lakewood | $6,965.28 |
| 35942373-410 | Address on File | Lakewood | $4,591.54 |
| 35942379-410 | Address on File | Lakewood | $3,874.22 |
| 35942380-410 | Address on File | Lakewood | $1,637.36 |
| 35942385-410 | Address on File | Lakewood | $2,996.30 |
| 35942386-410 | Address on File | Lakewood | $6,640.32 |
| 35942388-410 | Address on File | Lakewood | $997.84 |
| 35942391-410 | Address on File | Lakewood | $314.57 |
| 35942392-410 | Address on File | Lakewood | $5,645.80 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35942403-410 | Address on File | Lakewood | $1,341.55 |
| 35942404-410 | Address on File | Lakewood | $4,189.36 |
| 35942405-410 | Address on File | Lakewood | $4,043.59 |
| 35942409-410 | Address on File | Lakewood | $386.54 |
| 35942410-410 | Address on File | Lakewood | $13,563.92 |
| 35942412-410 | Address on File | Lakewood | $2,896.82 |
| 35942414-410 | Address on File | Lakewood | $1,446.85 |
| 35942417-410 | Address on File | Lakewood | $1,885.38 |
| 35942419-410 | Address on File | Lakewood | $6,775.20 |
| 35942421-410 | Address on File | Lakewood | $2,365.76 |
| 35942423-410 | Address on File | Lakewood | $919.90 |
| 35942426-410 | Address on File | Lakewood | $9,979.90 |
| 35942427-410 | Address on File | Lakewood | $4,143.76 |
| 35942428-410 | Address on File | Lakewood | $13,354.25 |
| 35942429-410 | Address on File | Lakewood | $2,267.64 |
| 35942431-410 | Address on File | Lakewood | $3,009.80 |
| 35942435-410 | Address on File | Lakewood | $6,864.34 |
| 35942438-410 | Address on File | Lakewood | $1,899.10 |
| 35942440-410 | Address on File | Lakewood | $967.60 |
| 35942441-410 | Address on File | Lakewood | $1,554.80 |
| 35942442-410 | Address on File | Lakewood | $3,337.60 |
| 35942444-410 | Address on File | Lakewood | $2,294.76 |
| 35942445-410 | Address on File | Lakewood | $5,301.18 |
| 35942446-410 | Address on File | Lakewood | $1,305.70 |
| 35942449-410 | Address on File | Lakewood | $451.48 |
| 35942451-410 | Address on File | Lakewood | $829.84 |
| 35942452-410 | Address on File | Lakewood | $3,587.32 |
| 35942454-410 | Address on File | Lakewood | $2,178.02 |
| 35942456-410 | Address on File | Lakewood | $2,281.98 |
| 35942458-410 | Address on File | Lakewood | $3,276.75 |
| 35942461-410 | Address on File | Lakewood | $838.32 |
| 35942462-410 | Address on File | Lakewood | $754.04 |
| 35942464-410 | Address on File | Lakewood | $4,159.60 |
| 35942465-410 | Address on File | Lakewood | $8,010.00 |
| 35942466-410 | Address on File | Lakewood | $11,791.25 |
| 35942468-410 | Address on File | Lakewood | $5,739.63 |
| 35942469-410 | Address on File | Lakewood | $4,907.50 |
| 35942470-410 | Address on File | Lakewood | $5,382.20 |
| 35942472-410 | Address on File | Lakewood | $5,049.80 |
| 35942473-410 | Address on File | Lakewood | $1,583.73 |
| 35942474-410 | Address on File | Lakewood | $2,448.90 |
| 35942478-410 | Address on File | Lakewood | $2,165.20 |
| 35942479-410 | Address on File | Lakewood | $3,035.86 |
| 35942481-410 | Address on File | Lakewood | $6,626.75 |
| 35942490-410 | Address on File | Lakewood | $3,163.97 |
| 35942491-410 | Address on File | Lakewood | $1,972.19 |
| 35942494-410 | Address on File | Lakewood | $4,499.30 |
| 35942498-410 | Address on File | Lakewood | $20,382.98 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35942499-410 | Address on File | Lakewood | $4,429.77 |
| 35942500-410 | Address on File | Lakewood | $1,365.61 |
| 35942501-410 | Address on File | Lakewood | $413.90 |
| 35942502-410 | Address on File | Lakewood | $6,091.74 |
| 35942503-410 | Address on File | Lakewood | $4,157.21 |
| 35942506-410 | Address on File | Lakewood | $2,968.04 |
| 35942509-410 | Address on File | Lakewood | $4,588.56 |
| 35942517-410 | Address on File | Lakewood | $497.55 |
| 35942521-410 | Address on File | Lakewood | $73.11 |
| 35942522-410 | Address on File | Lakewood | $6,727.06 |
| 35942524-410 | Address on File | Lakewood | $237.46 |
| 35942526-410 | Address on File | Lakewood | $6,900.59 |
| 35942527-410 | Address on File | Lakewood | $3,840.14 |
| 35942528-410 | Address on File | Lakewood | $5,087.18 |
| 35942531-410 | Address on File | Lakewood | $4,825.88 |
| 35942532-410 | Address on File | Lakewood | $2,823.74 |
| 35942533-410 | Address on File | Lakewood | $5,481.34 |
| 35942536-410 | Address on File | Lakewood | $3,917.40 |
| 35942540-410 | Address on File | Lakewood | $6,493.76 |
| 35942542-410 | Address on File | Lakewood | $3,564.48 |
| 35942544-410 | Address on File | Lakewood | $2,314.68 |
| 35942548-410 | Address on File | Lakewood | $8,789.38 |
| 35942553-410 | Address on File | Lakewood | $1,886.92 |
| 35942555-410 | Address on File | Lakewood | $2,392.58 |
| 35942557-410 | Address on File | Lakewood | $3,201.16 |
| 35942558-410 | Address on File | Lakewood | $8,750.64 |
| 35942562-410 | Address on File | Lakewood | $7,419.84 |
| 35942563-410 | Address on File | Lakewood | $6,274.73 |
| 35942564-410 | Address on File | Lakewood | $2,335.47 |
| 35942565-410 | Address on File | Lakewood | $4,039.85 |
| 35942570-410 | Address on File | Lakewood | $5,808.24 |
| 35942576-410 | Address on File | Lakewood | $2,575.65 |
| 35942577-410 | Address on File | Lakewood | $753.96 |
| 35942579-410 | Address on File | Lakewood | $5,217.13 |
| 35942584-410 | Address on File | Lakewood | $10,872.90 |
| 35942588-410 | Address on File | Lakewood | $2,312.37 |
| 35942589-410 | Address on File | Lakewood | $419.92 |
| 35942590-410 | Address on File | Lakewood | $2,461.80 |
| 35942591-410 | Address on File | Lakewood | $5,841.60 |
| 35942592-410 | Address on File | Lakewood | $4,938.27 |
| 35942593-410 | Address on File | Lakewood | $7,789.52 |
| 35942594-410 | Address on File | Lakewood | $4,098.44 |
| 35942595-410 | Address on File | Lakewood | $790.07 |
| 35942596-410 | Address on File | Lakewood | $4,740.16 |
| 35942597-410 | Address on File | Lakewood | $2,555.26 |
| 35942598-410 | Address on File | Lakewood | $536.70 |
| 35942599-410 | Address on File | Lakewood | $2,237.28 |
| 35942605-410 | Address on File | Lakewood | $7,806.86 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35942607-410 | Address on File | Lakewood | $5,259.20 |
| 35942608-410 | Address on File | Lakewood | $3,596.67 |
| 35942610-410 | Address on File | Lakewood | $4,115.58 |
| 35942613-410 | Address on File | Lakewood | $8,969.58 |
| 35942616-410 | Address on File | Lakewood | $5,933.32 |
| 35942618-410 | Address on File | Lakewood | $2,750.64 |
| 35942619-410 | Address on File | Lakewood | $4,173.07 |
| 35942620-410 | Address on File | Lakewood | $13,094.39 |
| 35942621-410 | Address on File | Lakewood | $877.87 |
| 35942622-410 | Address on File | Lakewood | $2,427.75 |
| 35942624-410 | Address on File | Lakewood | $1,720.68 |
| 35942625-410 | Address on File | Lakewood | $2,408.73 |
| 35942626-410 | Address on File | Lakewood | $4,214.05 |
| 35942630-410 | Address on File | Lakewood | $2,046.34 |
| 35942631-410 | Address on File | Lakewood | $1,476.96 |
| 35942637-410 | Address on File | Lakewood | $3,290.39 |
| 35942640-410 | Address on File | Lakewood | $14,251.14 |
| 35942642-410 | Address on File | Lakewood | $6,199.32 |
| 35942643-410 | Address on File | Lakewood | $10,540.88 |
| 35942645-410 | Address on File | Lakewood | $791.98 |
| 35942646-410 | Address on File | Lakewood | $2,869.00 |
| 35942648-410 | Address on File | Lakewood | $5,931.56 |
| 35942651-410 | Address on File | Lakewood | $18,551.96 |
| 35942654-410 | Address on File | Lakewood | $17,066.56 |
| 35942656-410 | Address on File | Lakewood | $6,360.28 |
| 35942657-410 | Address on File | Lakewood | $6,758.64 |
| 35942658-410 | Address on File | Lakewood | $6,732.08 |
| 35942660-410 | Address on File | Lakewood | $12,057.58 |
| 35942661-410 | Address on File | Lakewood | $1,835.88 |
| 35942663-410 | Address on File | Lakewood | $5,779.87 |
| 35942664-410 | Address on File | Lakewood | $6,327.27 |
| 35942666-410 | Address on File | Lakewood | $6,859.40 |
| 35942670-410 | Address on File | Lakewood | $4,040.44 |
| 35942671-410 | Address on File | Lakewood | $5,297.01 |
| 35942672-410 | Address on File | Lakewood | $13,174.28 |
| 35942673-410 | Address on File | Lakewood | $3,861.20 |
| 35942674-410 | Address on File | Lakewood | $9,379.55 |
| 35942676-410 | Address on File | Lakewood | $19,139.96 |
| 35942678-410 | Address on File | Lakewood | $1,213.75 |
| 35942679-410 | Address on File | Lakewood | $1,409.72 |
| 35942680-410 | Address on File | Lakewood | $3,184.59 |
| 35942681-410 | Address on File | Lakewood | $10,319.92 |
| 35942683-410 | Address on File | Lakewood | $1,385.67 |
| 35942684-410 | Address on File | Lakewood | $5,042.37 |
| 35942687-410 | Address on File | Lakewood | $7,622.48 |
| 35942688-410 | Address on File | Lakewood | $5,054.26 |
| 35942691-410 | Address on File | Lakewood | $9,123.04 |
| 35942692-410 | Address on File | Lakewood | $2,940.60 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35942698-410 | Address on File | Lakewood | $3,045.14 |
| 35942702-410 | Address on File | Lakewood | $6,580.39 |
| 35942704-410 | Address on File | Lakewood | $3,664.34 |
| 35942706-410 | Address on File | Lakewood | $5,470.96 |
| 35942708-410 | Address on File | Lakewood | $4,912.44 |
| 35942710-410 | Address on File | Lakewood | $870.09 |
| 35942711-410 | Address on File | Lakewood | $8,829.58 |
| 35942713-410 | Address on File | Lakewood | $36.98 |
| 35942714-410 | Address on File | Lakewood | $8,911.44 |
| 35942717-410 | Address on File | Lakewood | $5,876.24 |
| 35942718-410 | Address on File | Lakewood | $5,178.56 |
| 35942719-410 | Address on File | Lakewood | $12,660.20 |
| 35942720-410 | Address on File | Lakewood | $4,003.95 |
| 35942721-410 | Address on File | Lakewood | $1,524.06 |
| 35942723-410 | Address on File | Lakewood | $1,876.00 |
| 35942724-410 | Address on File | Lakewood | $3,098.52 |
| 35942725-410 | Address on File | Lakewood | $1,160.45 |
| 35942726-410 | Address on File | Lakewood | $1,509.69 |
| 35942731-410 | Address on File | Lakewood | $4,784.34 |
| 35942734-410 | Address on File | Lakewood | $8,552.00 |
| 35942736-410 | Address on File | Lakewood | $1,393.00 |
| 35942737-410 | Address on File | Lakewood | $2,777.82 |
| 35942739-410 | Address on File | Lakewood | $4,164.32 |
| 35942741-410 | Address on File | Lakewood | $2,041.16 |
| 35942742-410 | Address on File | Lakewood | $3,369.50 |
| 35942743-410 | Address on File | Lakewood | $4,954.66 |
| 35942746-410 | Address on File | Lakewood | $722.28 |
| 35942747-410 | Address on File | Lakewood | $1,367.73 |
| 35942748-410 | Address on File | Lakewood | $3,784.34 |
| 35942751-410 | Address on File | Lakewood | $7,011.04 |
| 35942757-410 | Address on File | Lakewood | $4,012.13 |
| 35942759-410 | Address on File | Lakewood | $12,623.39 |
| 35942760-410 | Address on File | Lakewood | $3,975.50 |
| 35942763-410 | Address on File | Lakewood | $17,176.70 |
| 35942765-410 | Address on File | Lakewood | $8,852.79 |
| 35942767-410 | Address on File | Lakewood | $6,700.90 |
| 35942768-410 | Address on File | Lakewood | $7,199.95 |
| 35942769-410 | Address on File | Lakewood | $6,905.10 |
| 35942770-410 | Address on File | Lakewood | $3,052.94 |
| 35942772-410 | Address on File | Lakewood | $1,533.02 |
| 35942776-410 | Address on File | Lakewood | $6,790.35 |
| 35942777-410 | Address on File | Lakewood | $874.72 |
| 35942778-410 | Address on File | Lakewood | $5,808.42 |
| 35942780-410 | Address on File | Lakewood | $7,328.09 |
| 35942781-410 | Address on File | Lakewood | $1,844.84 |
| 35942782-410 | Address on File | Lakewood | $6,701.96 |
| 35942783-410 | Address on File | Lakewood | $7,225.11 |
| 35942786-410 | Address on File | Lakewood | $3,920.63 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35942790-410 | Address on File | Lakewood | $8,622.41 |
| 35942796-410 | Address on File | Lakewood | $5,077.62 |
| 35942797-410 | Address on File | Lakewood | $5,382.72 |
| 35942798-410 | Address on File | Lakewood | $3,420.96 |
| 35942799-410 | Address on File | Lakewood | $5,305.12 |
| 35942804-410 | Address on File | Lakewood | $1,899.36 |
| 35942805-410 | Address on File | Lakewood | $3,606.56 |
| 35942807-410 | Address on File | Lakewood | $11,781.00 |
| 35942809-410 | Address on File | Lakewood | $6,608.65 |
| 35942810-410 | Address on File | Lakewood | $3,416.18 |
| 35942811-410 | Address on File | Lakewood | $11,631.60 |
| 35942813-410 | Address on File | Lakewood | $551.02 |
| 35942815-410 | Address on File | Lakewood | $10,315.92 |
| 35942816-410 | Address on File | Lakewood | $1,409.55 |
| 35942819-410 | Address on File | Lakewood | $2,387.20 |
| 35942822-410 | Address on File | Lakewood | $5,441.60 |
| 35942826-410 | Address on File | Lakewood | $6,930.60 |
| 35942828-410 | Address on File | Lakewood | $4,771.68 |
| 35942829-410 | Address on File | Lakewood | $4,166.47 |
| 35942832-410 | Address on File | Lakewood | $3,710.74 |
| 35942836-410 | Address on File | Lakewood | $2,376.30 |
| 35942842-410 | Address on File | Lakewood | $1,416.42 |
| 35942843-410 | Address on File | Lakewood | $10,559.80 |
| 35942846-410 | Address on File | Lakewood | $2,320.72 |
| 35942847-410 | Address on File | Lakewood | $11,547.20 |
| 35942848-410 | Address on File | Lakewood | $6,898.50 |
| 35942849-410 | Address on File | Lakewood | $4,371.02 |
| 35942851-410 | Address on File | Lakewood | $6,940.07 |
| 35942852-410 | Address on File | Lakewood | $2,699.82 |
| 35942853-410 | Address on File | Lakewood | $5,395.80 |
| 35942854-410 | Address on File | Lakewood | $3,995.83 |
| 35942855-410 | Address on File | Lakewood | $2,702.10 |
| 35942857-410 | Address on File | Lakewood | $16,111.50 |
| 35942858-410 | Address on File | Lakewood | $9,557.40 |
| 35942861-410 | Address on File | Lakewood | $14,832.30 |
| 35942862-410 | Address on File | Lakewood | $5,667.27 |
| 35942863-410 | Address on File | Lakewood | $3,208.86 |
| 35942864-410 | Address on File | Lakewood | $2,152.92 |
| 35942866-410 | Address on File | Lakewood | $3,727.24 |
| 35942867-410 | Address on File | Lakewood | $14,423.87 |
| 35942868-410 | Address on File | Lakewood | $5,334.28 |
| 35942870-410 | Address on File | Lakewood | $5,601.96 |
| 35942871-410 | Address on File | Lakewood | $2,253.92 |
| 35942872-410 | Address on File | Lakewood | $4,082.54 |
| 35942875-410 | Address on File | Lakewood | $9,342.40 |
| 35942878-410 | Address on File | Lakewood | $2,083.90 |
| 35942880-410 | Address on File | Lakewood | $3,229.73 |
| 35942881-410 | Address on File | Lakewood | $12,917.08 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35942882-410 | Address on File | Lakewood | $5,152.36 |
| 35942883-410 | Address on File | Lakewood | $8,746.38 |
| 35942886-410 | Address on File | Lakewood | $4,167.68 |
| 35942888-410 | Address on File | Lakewood | $12,731.68 |
| 35942889-410 | Address on File | Lakewood | $8,549.18 |
| 35942890-410 | Address on File | Lakewood | $4,596.99 |
| 35942893-410 | Address on File | Lakewood | $1,892.55 |
| 35942894-410 | Address on File | Lakewood | $12,573.40 |
| 35942895-410 | Address on File | Lakewood | $10,200.55 |
| 35942896-410 | Address on File | Lakewood | $16,876.70 |
| 35942898-410 | Address on File | Lakewood | $5,420.66 |
| 35942899-410 | Address on File | Lakewood | $7,477.51 |
| 35942900-410 | Address on File | Lakewood | $4,689.59 |
| 35942901-410 | Address on File | Lakewood | $2,583.68 |
| 35942905-410 | Address on File | Lakewood | $10,495.70 |
| 35942907-410 | Address on File | Lakewood | $5,199.80 |
| 35942909-410 | Address on File | Lakewood | $1,171.20 |
| 35942910-410 | Address on File | Lakewood | $260.25 |
| 35942912-410 | Address on File | Lakewood | $1,217.85 |
| 35942913-410 | Address on File | Lakewood | $13,607.76 |
| 35942915-410 | Address on File | Lakewood | $5,182.41 |
| 35942919-410 | Address on File | Lakewood | $3,787.72 |
| 35942921-410 | Address on File | Lakewood | $1,839.32 |
| 35942923-410 | Address on File | Lakewood | $9,445.01 |
| 35942925-410 | Address on File | Lakewood | $8,011.00 |
| 35942927-410 | Address on File | Lakewood | $3,042.93 |
| 35942928-410 | Address on File | Lakewood | $16,509.12 |
| 35942929-410 | Address on File | Lakewood | $1,582.26 |
| 35942930-410 | Address on File | Lakewood | $13,866.88 |
| 35942931-410 | Address on File | Lakewood | $9,588.51 |
| 35942933-410 | Address on File | Lakewood | $7,351.91 |
| 35942934-410 | Address on File | Lakewood | $12,521.60 |
| 35942935-410 | Address on File | Lakewood | $2,905.95 |
| 35942936-410 | Address on File | Lakewood | $5,383.94 |
| 35942937-410 | Address on File | Lakewood | $3,820.40 |
| 35942938-410 | Address on File | Lakewood | $10,542.72 |
| 35942940-410 | Address on File | Lakewood | $898.96 |
| 35942941-410 | Address on File | Lakewood | $8,903.73 |
| 35942942-410 | Address on File | Lakewood | $3,171.47 |
| 35942943-410 | Address on File | Lakewood | $16,136.54 |
| 35942947-410 | Address on File | Lakewood | $3,249.15 |
| 35942948-410 | Address on File | Lakewood | $13,842.51 |
| 35942949-410 | Address on File | Lakewood | $7,103.00 |
| 35942950-410 | Address on File | Lakewood | $3,100.65 |
| 35942953-410 | Address on File | Lakewood | $4,604.69 |
| 35942954-410 | Address on File | Lakewood | $7,344.92 |
| 35942956-410 | Address on File | Lakewood | $4,620.33 |
| 35942957-410 | Address on File | Lakewood | $12,765.36 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35942959-410 | Address on File | Lakewood | $7,957.29 |
| 35942960-410 | Address on File | Lakewood | $3,780.54 |
| 35942961-410 | Address on File | Lakewood | $6,236.62 |
| 35942962-410 | Address on File | Lakewood | $17,729.40 |
| 35942963-410 | Address on File | Lakewood | $695.13 |
| 35942964-410 | Address on File | Lakewood | $3,484.71 |
| 35942966-410 | Address on File | Lakewood | $11,167.98 |
| 35942972-410 | Address on File | Lakewood | $6,104.70 |
| 35942973-410 | Address on File | Lakewood | $3,622.75 |
| 35942976-410 | Address on File | Lakewood | $16,429.82 |
| 35942979-410 | Address on File | Lakewood | $9,874.28 |
| 35942981-410 | Address on File | Lakewood | $9,180.34 |
| 35942983-410 | Address on File | Lakewood | $8,833.72 |
| 35942984-410 | Address on File | Lakewood | $22,190.44 |
| 35942987-410 | Address on File | Lakewood | $8,484.70 |
| 35942989-410 | Address on File | Lakewood | $12,145.73 |
| 35942991-410 | Address on File | Lakewood | $2,431.68 |
| 35942992-410 | Address on File | Lakewood | $7,137.00 |
| 35942994-410 | Address on File | Lakewood | $4,476.65 |
| 35942996-410 | Address on File | Lakewood | $13,841.01 |
| 35942997-410 | Address on File | Lakewood | $10,374.70 |
| 35943001-410 | Address on File | Lakewood | $1,909.46 |
| 35943003-410 | Address on File | Lakewood | $7,818.12 |
| 35943004-410 | Address on File | Lakewood | $7,213.36 |
| 35943005-410 | Address on File | Lakewood | $4,486.80 |
| 35943007-410 | Address on File | Lakewood | $13,518.00 |
| 35943008-410 | Address on File | Lakewood | $1,817.10 |
| 35943009-410 | Address on File | Lakewood | $9,816.48 |
| 35943010-410 | Address on File | Lakewood | $4,450.83 |
| 35943011-410 | Address on File | Lakewood | $8,735.76 |
| 35943013-410 | Address on File | Lakewood | $11,856.60 |
| 35943014-410 | Address on File | Lakewood | $18,941.76 |
| 35943016-410 | Address on File | Lakewood | $14,203.80 |
| 35943018-410 | Address on File | Lakewood | $5,140.70 |
| 35943021-410 | Address on File | Lakewood | $6,831.26 |
| 35943022-410 | Address on File | Lakewood | $19,151.28 |
| 35943023-410 | Address on File | Lakewood | $8,149.75 |
| 35943026-410 | Address on File | Lakewood | $4,645.00 |
| 35943027-410 | Address on File | Lakewood | $26,127.92 |
| 35943028-410 | Address on File | Lakewood | $8,794.83 |
| 35943029-410 | Address on File | Lakewood | $8,715.08 |
| 35943030-410 | Address on File | Lakewood | $6,616.72 |
| 35943031-410 | Address on File | Lakewood | $4,422.32 |
| 35943035-410 | Address on File | Lakewood | $10,213.94 |
| 35943038-410 | Address on File | Lakewood | $8,281.02 |
| 35943040-410 | Address on File | Lakewood | $8,552.52 |
| 35943041-410 | Address on File | Lakewood | $11,489.31 |
| 35943042-410 | Address on File | Lakewood | $4,452.80 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35943046-410 | Address on File | Lakewood | $9,307.10 |
| 35943051-410 | Address on File | Lakewood | $10,718.16 |
| 35943054-410 | Address on File | Lakewood | $8,809.30 |
| 35943056-410 | Address on File | Lakewood | $11,779.30 |
| 35943057-410 | Address on File | Lakewood | $4,600.33 |
| 35943060-410 | Address on File | Lakewood | $5,775.03 |
| 35943061-410 | Address on File | Lakewood | $1,485.48 |
| 35943062-410 | Address on File | Lakewood | $12,976.60 |
| 35943064-410 | Address on File | Lakewood | $4,096.99 |
| 35943065-410 | Address on File | Lakewood | $13,157.55 |
| 35943067-410 | Address on File | Lakewood | $12,544.16 |
| 35943068-410 | Address on File | Lakewood | $6,533.20 |
| 35943069-410 | Address on File | Lakewood | $7,466.68 |
| 35950016-175 | Address on File | Fayetteville | $673.56 |
| 35950045-175 | Address on File | Fayetteville | $789.24 |
| 35950059-175 | Address on File | Fayetteville | $935.24 |
| 35950062-175 | Address on File | Fayetteville | $3,828.20 |
| 35950069-175 | Address on File | Fayetteville | $1,048.44 |
| 35950078-175 | Address on File | Fayetteville | $713.80 |
| 35950104-175 | Address on File | Fayetteville | $535.86 |
| 35950112-175 | Address on File | Fayetteville | $222.94 |
| 35950146-175 | Address on File | Fayetteville | $359.99 |
| 35950159-175 | Address on File | Fayetteville | $1,169.15 |
| 35950169-175 | Address on File | Fayetteville | $661.94 |
| 35950178-175 | Address on File | Fayetteville | $1,191.75 |
| 35950194-175 | Address on File | Fayetteville | $4,950.76 |
| 35950206-175 | Address on File | Fayetteville | $564.80 |
| 35950210-175 | Address on File | Fayetteville | $1,874.68 |
| 35950252-175 | Address on File | Fayetteville | $163.06 |
| 35950294-175 | Address on File | Fayetteville | $479.18 |
| 35950345-175 | Address on File | Fayetteville | $2,829.58 |
| 35950346-175 | Address on File | Fayetteville | $104.13 |
| 35950356-175 | Address on File | Fayetteville | $1,602.56 |
| 35950363-175 | Address on File | Fayetteville | $1,407.20 |
| 35950390-175 | Address on File | Fayetteville | $1,747.76 |
| 35950399-175 | Address on File | Fayetteville | $364.45 |
| 35950432-175 | Address on File | Fayetteville | $2,862.98 |
| 35950446-175 | Address on File | Fayetteville | $1,070.85 |
| 35950456-175 | Address on File | Fayetteville | $9,633.79 |
| 35950462-175 | Address on File | Fayetteville | $1,921.71 |
| 35950463-460 | Address on File | Clarksville | $1,556.38 |
| 35950474-175 | Address on File | Fayetteville | $3,282.26 |
| 35950477-175 | Address on File | Fayetteville | $2,905.40 |
| 35950494-175 | Address on File | Fayetteville | $3,093.92 |
| 35950507-175 | Address on File | Fayetteville | $1,915.04 |
| 35950536-175 | Address on File | Fayetteville | $2,137.76 |
| 35950545-175 | Address on File | Fayetteville | $469.89 |
| 35950572-175 | Address on File | Fayetteville | $2,320.02 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35950581-175 | Address on File | Fayetteville | $2,515.87 |
| 35950604-175 | Address on File | Fayetteville | $659.15 |
| 35950626-175 | Address on File | Fayetteville | $1,460.34 |
| 35950643-175 | Address on File | Fayetteville | $628.55 |
| 35950649-175 | Address on File | Fayetteville | $2,620.44 |
| 35950655-175 | Address on File | Fayetteville | $2,597.76 |
| 35950662-175 | Address on File | Fayetteville | $1,679.32 |
| 35950667-175 | Address on File | Fayetteville | $1,401.70 |
| 35950689-175 | Address on File | Fayetteville | $6,948.53 |
| 35950690-175 | Address on File | Fayetteville | $6,283.06 |
| 35950702-175 | Address on File | Fayetteville | $321.35 |
| 35950703-175 | Address on File | Fayetteville | $5,486.00 |
| 35950713-175 | Address on File | Fayetteville | $1,987.80 |
| 35950730-175 | Address on File | Fayetteville | $831.78 |
| 35950747-175 | Address on File | Fayetteville | $2,141.00 |
| 35950756-175 | Address on File | Fayetteville | $2,471.80 |
| 35950758-175 | Address on File | Fayetteville | $3,523.00 |
| 35950762-175 | Address on File | Fayetteville | $678.65 |
| 35950776-175 | Address on File | Fayetteville | $1,417.95 |
| 35950780-175 | Address on File | Fayetteville | $1,306.97 |
| 35950782-175 | Address on File | Fayetteville | $1,778.28 |
| 35950788-175 | Address on File | Fayetteville | $59.30 |
| 35950789-175 | Address on File | Fayetteville | $4,747.30 |
| 35950793-175 | Address on File | Fayetteville | $1,088.78 |
| 35950794-175 | Address on File | Fayetteville | $4,017.03 |
| 35950796-175 | Address on File | Fayetteville | $3,280.26 |
| 35950809-175 | Address on File | Fayetteville | $2,844.27 |
| 35950820-175 | Address on File | Fayetteville | $185.51 |
| 35950822-175 | Address on File | Fayetteville | $649.54 |
| 35950824-175 | Address on File | Fayetteville | $3,324.81 |
| 35950827-175 | Address on File | Fayetteville | $4,647.62 |
| 35950848-175 | Address on File | Fayetteville | $3,540.12 |
| 35950861-175 | Address on File | Fayetteville | $1,244.24 |
| 35950868-175 | Address on File | Fayetteville | $1,381.60 |
| 35950876-175 | Address on File | Fayetteville | $633.47 |
| 35950885-175 | Address on File | Fayetteville | $3,373.70 |
| 35950886-175 | Address on File | Fayetteville | $626.18 |
| 35950888-175 | Address on File | Fayetteville | $1,849.75 |
| 35950889-175 | Address on File | Fayetteville | $3,446.40 |
| 35950902-175 | Address on File | Fayetteville | $604.73 |
| 35950908-175 | Address on File | Fayetteville | $1,208.75 |
| 35950938-175 | Address on File | Fayetteville | $3,673.72 |
| 35950939-175 | Address on File | Fayetteville | $5,436.60 |
| 35950942-175 | Address on File | Fayetteville | $3,439.54 |
| 35950954-175 | Address on File | Fayetteville | $2,456.14 |
| 35950968-175 | Address on File | Fayetteville | $4,175.68 |
| 35950971-175 | Address on File | Fayetteville | $5,386.92 |
| 35950976-175 | Address on File | Fayetteville | $2,785.61 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35950977-175 | Address on File | Fayetteville | $659.00 |
| 35950982-175 | Address on File | Fayetteville | $2,739.42 |
| 35950987-175 | Address on File | Fayetteville | $297.06 |
| 35950991-175 | Address on File | Fayetteville | $2,618.28 |
| 35951007-175 | Address on File | Fayetteville | $1,146.91 |
| 35951017-175 | Address on File | Fayetteville | $510.70 |
| 35951020-175 | Address on File | Fayetteville | $358.62 |
| 35951043-175 | Address on File | Fayetteville | $4,121.28 |
| 35951047-175 | Address on File | Fayetteville | $5,424.56 |
| 35951048-175 | Address on File | Fayetteville | $7,092.80 |
| 35951054-175 | Address on File | Fayetteville | $779.49 |
| 35951055-175 | Address on File | Fayetteville | $533.24 |
| 35951065-175 | Address on File | Fayetteville | $1,327.41 |
| 35951073-175 | Address on File | Fayetteville | $1,492.00 |
| 35951077-175 | Address on File | Fayetteville | $1,166.49 |
| 35951084-175 | Address on File | Fayetteville | $4,054.32 |
| 35951089-175 | Address on File | Fayetteville | $4,986.52 |
| 35951090-175 | Address on File | Fayetteville | $4,229.04 |
| 35951092-175 | Address on File | Fayetteville | $4,088.73 |
| 35951099-175 | Address on File | Fayetteville | $2,508.87 |
| 35951119-175 | Address on File | Fayetteville | $2,129.12 |
| 35951120-175 | Address on File | Fayetteville | $347.20 |
| 35951126-175 | Address on File | Fayetteville | $2,701.30 |
| 35951148-175 | Address on File | Fayetteville | $2,210.96 |
| 35951153-175 | Address on File | Fayetteville | $1,780.90 |
| 35951159-175 | Address on File | Fayetteville | $1,286.32 |
| 35951174-175 | Address on File | Fayetteville | $8,348.29 |
| 35951183-175 | Address on File | Fayetteville | $3,868.74 |
| 35951185-175 | Address on File | Fayetteville | $3,294.16 |
| 35951186-175 | Address on File | Fayetteville | $553.90 |
| 35951190-175 | Address on File | Fayetteville | $1,584.10 |
| 35951193-175 | Address on File | Fayetteville | $5,946.87 |
| 35951199-175 | Address on File | Fayetteville | $2,261.64 |
| 35951200-175 | Address on File | Fayetteville | $9,697.06 |
| 35951201-175 | Address on File | Fayetteville | $2,707.26 |
| 35951204-175 | Address on File | Fayetteville | $1,518.54 |
| 35951207-175 | Address on File | Fayetteville | $533.02 |
| 35951209-175 | Address on File | Fayetteville | $2,238.15 |
| 35951222-175 | Address on File | Fayetteville | $3,783.03 |
| 35951224-175 | Address on File | Fayetteville | $2,093.90 |
| 35951241-175 | Address on File | Fayetteville | $2,046.91 |
| 35951243-175 | Address on File | Fayetteville | $1,564.72 |
| 35951244-175 | Address on File | Fayetteville | $1,657.72 |
| 35951248-175 | Address on File | Fayetteville | $905.20 |
| 35951251-175 | Address on File | Fayetteville | $1,534.56 |
| 35951253-175 | Address on File | Fayetteville | $748.46 |
| 35951255-175 | Address on File | Fayetteville | $541.49 |
| 35951265-175 | Address on File | Fayetteville | $407.40 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35951267-175 | Address on File | Fayetteville | $1,581.29 |
| 35951269-175 | Address on File | Fayetteville | $1,923.19 |
| 35951271-175 | Address on File | Fayetteville | $637.85 |
| 35951273-175 | Address on File | Fayetteville | $1,596.64 |
| 35951284-175 | Address on File | Fayetteville | $332.34 |
| 35951288-175 | Address on File | Fayetteville | $1,325.37 |
| 35951296-175 | Address on File | Fayetteville | $2,331.24 |
| 35951298-175 | Address on File | Fayetteville | $908.20 |
| 35951299-175 | Address on File | Fayetteville | $3,235.80 |
| 35951302-175 | Address on File | Fayetteville | $584.62 |
| 35951305-175 | Address on File | Fayetteville | $4,111.56 |
| 35951307-175 | Address on File | Fayetteville | $2,772.19 |
| 35951326-175 | Address on File | Fayetteville | $4,049.56 |
| 35951327-175 | Address on File | Fayetteville | $319.30 |
| 35951329-175 | Address on File | Fayetteville | $3,003.20 |
| 35951331-175 | Address on File | Fayetteville | $2,496.70 |
| 35951332-175 | Address on File | Fayetteville | $5,296.70 |
| 35951341-175 | Address on File | Fayetteville | $1,305.33 |
| 35951342-175 | Address on File | Fayetteville | $4,322.08 |
| 35951345-175 | Address on File | Fayetteville | $9,495.67 |
| 35951350-175 | Address on File | Fayetteville | $5,146.27 |
| 35951362-175 | Address on File | Fayetteville | $5,498.76 |
| 35951363-175 | Address on File | Fayetteville | $3,780.82 |
| 35951367-175 | Address on File | Fayetteville | $4,873.60 |
| 35951369-175 | Address on File | Fayetteville | $2,072.16 |
| 35951373-175 | Address on File | Fayetteville | $2,843.70 |
| 35951383-175 | Address on File | Fayetteville | $616.10 |
| 35951389-175 | Address on File | Fayetteville | $675.12 |
| 35951401-175 | Address on File | Fayetteville | $1,964.69 |
| 35951404-175 | Address on File | Fayetteville | $1,009.85 |
| 35951410-175 | Address on File | Fayetteville | $3,916.23 |
| 35951411-175 | Address on File | Fayetteville | $3,108.52 |
| 35951414-175 | Address on File | Fayetteville | $743.84 |
| 35951417-175 | Address on File | Fayetteville | $2,525.17 |
| 35951420-175 | Address on File | Fayetteville | $6,632.15 |
| 35951422-175 | Address on File | Fayetteville | $1,923.09 |
| 35951431-175 | Address on File | Fayetteville | $2,047.57 |
| 35951437-175 | Address on File | Fayetteville | $91.60 |
| 35951440-175 | Address on File | Fayetteville | $3,141.72 |
| 35951448-175 | Address on File | Fayetteville | $2,201.95 |
| 35951460-175 | Address on File | Fayetteville | $3,008.60 |
| 35951464-175 | Address on File | Fayetteville | $2,903.60 |
| 35951469-175 | Address on File | Fayetteville | $2,315.10 |
| 35951474-175 | Address on File | Fayetteville | $3,202.25 |
| 35951483-175 | Address on File | Fayetteville | $3,160.12 |
| 35951490-175 | Address on File | Fayetteville | $186.38 |
| 35951493-175 | Address on File | Fayetteville | $5,247.47 |
| 35951499-175 | Address on File | Fayetteville | $1,848.06 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35951500-175 | Address on File | Fayetteville | $6,157.05 |
| 35951501-175 | Address on File | Fayetteville | $502.48 |
| 35951504-175 | Address on File | Fayetteville | $5,556.90 |
| 35951514-175 | Address on File | Fayetteville | $5,775.50 |
| 35951520-175 | Address on File | Fayetteville | $5,951.08 |
| 35951526-175 | Address on File | Fayetteville | $890.20 |
| 35951533-175 | Address on File | Fayetteville | $2,637.96 |
| 35951539-175 | Address on File | Fayetteville | $4,851.72 |
| 35951551-175 | Address on File | Fayetteville | $2,893.75 |
| 35951557-175 | Address on File | Fayetteville | $8,618.68 |
| 35951560-175 | Address on File | Fayetteville | $2,479.94 |
| 35951564-175 | Address on File | Fayetteville | $8,143.72 |
| 35951569-175 | Address on File | Fayetteville | $2,950.28 |
| 35951575-175 | Address on File | Fayetteville | $2,181.90 |
| 35951583-175 | Address on File | Fayetteville | $1,601.00 |
| 35951585-175 | Address on File | Fayetteville | $8,966.31 |
| 35951592-175 | Address on File | Fayetteville | $4,104.28 |
| 35951594-175 | Address on File | Fayetteville | $3,141.42 |
| 35951595-175 | Address on File | Fayetteville | $342.34 |
| 35951607-175 | Address on File | Fayetteville | $5,108.19 |
| 35951610-175 | Address on File | Fayetteville | $972.72 |
| 35951614-175 | Address on File | Fayetteville | $888.70 |
| 35951617-175 | Address on File | Fayetteville | $8,822.40 |
| 35951618-175 | Address on File | Fayetteville | $7,639.76 |
| 35951619-175 | Address on File | Fayetteville | $881.15 |
| 35951620-175 | Address on File | Fayetteville | $391.32 |
| 35951622-175 | Address on File | Fayetteville | $2,776.80 |
| 35951623-175 | Address on File | Fayetteville | $1,015.09 |
| 35951629-175 | Address on File | Fayetteville | $66.44 |
| 35951631-175 | Address on File | Fayetteville | $4,577.89 |
| 35951632-175 | Address on File | Fayetteville | $4,290.20 |
| 35951637-175 | Address on File | Fayetteville | $418.96 |
| 35951640-175 | Address on File | Fayetteville | $134.22 |
| 35951647-175 | Address on File | Fayetteville | $6,705.13 |
| 35951651-175 | Address on File | Fayetteville | $333.98 |
| 35951662-175 | Address on File | Fayetteville | $1,852.47 |
| 35951669-175 | Address on File | Fayetteville | $904.40 |
| 35951672-175 | Address on File | Fayetteville | $5,943.52 |
| 35951674-175 | Address on File | Fayetteville | $911.06 |
| 35951676-175 | Address on File | Fayetteville | $2,496.66 |
| 35951678-175 | Address on File | Fayetteville | $6,529.88 |
| 35951680-175 | Address on File | Fayetteville | $3,752.85 |
| 35951681-175 | Address on File | Fayetteville | $2,219.72 |
| 35951684-175 | Address on File | Fayetteville | $686.52 |
| 35951686-175 | Address on File | Fayetteville | $2,318.02 |
| 35951689-175 | Address on File | Fayetteville | $6,320.88 |
| 35951690-175 | Address on File | Fayetteville | $1,186.51 |
| 35951694-175 | Address on File | Fayetteville | $3,818.45 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35951699-175 | Address on File | Fayetteville | $8,237.89 |
| 35951706-175 | Address on File | Fayetteville | $5,907.98 |
| 35951708-175 | Address on File | Fayetteville | $3,843.26 |
| 35951710-175 | Address on File | Fayetteville | $1,306.91 |
| 35951720-175 | Address on File | Fayetteville | $7,817.94 |
| 35951734-175 | Address on File | Fayetteville | $610.92 |
| 35951751-175 | Address on File | Fayetteville | $366.44 |
| 35951754-175 | Address on File | Fayetteville | $7,501.16 |
| 35951757-175 | Address on File | Fayetteville | $145.85 |
| 35951758-175 | Address on File | Fayetteville | $3,498.90 |
| 35951760-175 | Address on File | Fayetteville | $1,295.08 |
| 35951768-175 | Address on File | Fayetteville | $805.42 |
| 35951769-175 | Address on File | Fayetteville | $2,203.65 |
| 35951770-175 | Address on File | Fayetteville | $638.28 |
| 35951773-175 | Address on File | Fayetteville | $10,364.73 |
| 35951774-175 | Address on File | Fayetteville | $4,566.86 |
| 35951780-175 | Address on File | Fayetteville | $1,677.57 |
| 35951783-175 | Address on File | Fayetteville | $1,366.80 |
| 35951784-175 | Address on File | Fayetteville | $3,194.46 |
| 35951787-175 | Address on File | Fayetteville | $2,652.55 |
| 35951788-175 | Address on File | Fayetteville | $6,192.34 |
| 35951790-175 | Address on File | Fayetteville | $3,569.04 |
| 35951793-175 | Address on File | Fayetteville | $3,842.37 |
| 35951794-175 | Address on File | Fayetteville | $7,560.56 |
| 35951797-175 | Address on File | Fayetteville | $277.75 |
| 35951805-175 | Address on File | Fayetteville | $510.64 |
| 35951817-175 | Address on File | Fayetteville | $3,359.25 |
| 35951821-175 | Address on File | Fayetteville | $248.63 |
| 35951830-175 | Address on File | Fayetteville | $1,426.64 |
| 35951835-175 | Address on File | Fayetteville | $4,802.59 |
| 35951837-175 | Address on File | Fayetteville | $1,192.84 |
| 35951843-175 | Address on File | Fayetteville | $4,546.23 |
| 35951852-175 | Address on File | Fayetteville | $2,146.18 |
| 35951854-175 | Address on File | Fayetteville | $3,888.80 |
| 35951862-175 | Address on File | Fayetteville | $8,355.39 |
| 35951864-175 | Address on File | Fayetteville | $861.28 |
| 35951874-175 | Address on File | Fayetteville | $1,314.20 |
| 35951875-175 | Address on File | Fayetteville | $7,547.26 |
| 35951878-175 | Address on File | Fayetteville | $1,206.10 |
| 35951880-175 | Address on File | Fayetteville | $6,679.15 |
| 35951882-175 | Address on File | Fayetteville | $2,838.16 |
| 35951884-175 | Address on File | Fayetteville | $6,979.49 |
| 35951887-175 | Address on File | Fayetteville | $1,377.36 |
| 35951898-175 | Address on File | Fayetteville | $4,109.32 |
| 35951905-175 | Address on File | Fayetteville | $1,063.76 |
| 35951909-175 | Address on File | Fayetteville | $2,588.76 |
| 35951913-175 | Address on File | Fayetteville | $3,952.55 |
| 35951915-175 | Address on File | Fayetteville | $6,681.89 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35951919-175 | Address on File | Fayetteville | $1,524.68 |
| 35951922-175 | Address on File | Fayetteville | $6,028.00 |
| 35951927-175 | Address on File | Fayetteville | $2,049.02 |
| 35951930-175 | Address on File | Fayetteville | $979.25 |
| 35951931-175 | Address on File | Fayetteville | $2,566.47 |
| 35951932-175 | Address on File | Fayetteville | $2,898.36 |
| 35951937-175 | Address on File | Fayetteville | $5,362.00 |
| 35951940-175 | Address on File | Fayetteville | $3,103.06 |
| 35951942-175 | Address on File | Fayetteville | $4,153.16 |
| 35951947-175 | Address on File | Fayetteville | $6,231.40 |
| 35951951-175 | Address on File | Fayetteville | $8,389.45 |
| 35951952-175 | Address on File | Fayetteville | $5,347.80 |
| 35951956-175 | Address on File | Fayetteville | $4,743.44 |
| 35951957-175 | Address on File | Fayetteville | $2,372.52 |
| 35951962-175 | Address on File | Fayetteville | $5,608.54 |
| 35951965-175 | Address on File | Fayetteville | $1,926.35 |
| 35951966-175 | Address on File | Fayetteville | $262.75 |
| 35951967-175 | Address on File | Fayetteville | $2,199.88 |
| 35951973-175 | Address on File | Fayetteville | $2,740.17 |
| 35951978-175 | Address on File | Fayetteville | $6,303.60 |
| 35951980-175 | Address on File | Fayetteville | $8,669.00 |
| 35951981-175 | Address on File | Fayetteville | $545.15 |
| 35951982-175 | Address on File | Fayetteville | $9,784.55 |
| 35951985-175 | Address on File | Fayetteville | $309.67 |
| 35951990-175 | Address on File | Fayetteville | $1,374.15 |
| 35951991-175 | Address on File | Fayetteville | $1,723.60 |
| 35951995-175 | Address on File | Fayetteville | $10,572.77 |
| 35951998-175 | Address on File | Fayetteville | $721.30 |
| 35952000-175 | Address on File | Fayetteville | $1,606.38 |
| 35952001-175 | Address on File | Fayetteville | $5,363.76 |
| 35952007-175 | Address on File | Fayetteville | $10,731.08 |
| 35952008-175 | Address on File | Fayetteville | $2,068.60 |
| 35952009-175 | Address on File | Fayetteville | $1,083.10 |
| 35952014-175 | Address on File | Fayetteville | $1,378.20 |
| 35952015-175 | Address on File | Fayetteville | $2,812.64 |
| 35952016-175 | Address on File | Fayetteville | $4,484.84 |
| 35952017-175 | Address on File | Fayetteville | $5,801.22 |
| 35952020-175 | Address on File | Fayetteville | $6,713.19 |
| 35952024-175 | Address on File | Fayetteville | $17,325.28 |
| 35952027-175 | Address on File | Fayetteville | $1,648.20 |
| 35952028-175 | Address on File | Fayetteville | $7,170.90 |
| 35952029-175 | Address on File | Fayetteville | $8,312.00 |
| 35952030-175 | Address on File | Fayetteville | $3,935.81 |
| 35952034-175 | Address on File | Fayetteville | $13,782.92 |
| 35952040-175 | Address on File | Fayetteville | $3,788.48 |
| 35952042-175 | Address on File | Fayetteville | $114.96 |
| 35952043-175 | Address on File | Fayetteville | $820.76 |
| 35952050-175 | Address on File | Fayetteville | $8,094.95 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35952051-175 | Address on File | Fayetteville | $1,025.69 |
| 35952054-175 | Address on File | Fayetteville | $3,928.11 |
| 35952055-175 | Address on File | Fayetteville | $109.77 |
| 35952059-175 | Address on File | Fayetteville | $6,466.74 |
| 35952061-175 | Address on File | Fayetteville | $7,038.84 |
| 35952063-175 | Address on File | Fayetteville | $1,381.60 |
| 35952068-175 | Address on File | Fayetteville | $3,779.28 |
| 35952069-175 | Address on File | Fayetteville | $878.79 |
| 35952070-175 | Address on File | Fayetteville | $1,532.04 |
| 35952077-175 | Address on File | Fayetteville | $3,051.36 |
| 35952080-175 | Address on File | Fayetteville | $7,035.24 |
| 35952084-175 | Address on File | Fayetteville | $872.52 |
| 35952085-175 | Address on File | Fayetteville | $110.80 |
| 35952090-175 | Address on File | Fayetteville | $4,155.12 |
| 35952092-175 | Address on File | Fayetteville | $8,441.92 |
| 35952095-175 | Address on File | Fayetteville | $4,432.88 |
| 35952099-175 | Address on File | Fayetteville | $5,303.40 |
| 35952104-175 | Address on File | Fayetteville | $2,734.04 |
| 35952112-175 | Address on File | Fayetteville | $3,069.86 |
| 35952114-175 | Address on File | Fayetteville | $141.78 |
| 35952115-175 | Address on File | Fayetteville | $5,932.64 |
| 35952117-175 | Address on File | Fayetteville | $12,024.33 |
| 35952119-175 | Address on File | Fayetteville | $2,711.22 |
| 35952122-175 | Address on File | Fayetteville | $7,272.84 |
| 35952123-175 | Address on File | Fayetteville | $4,471.76 |
| 35952126-175 | Address on File | Fayetteville | $10,121.32 |
| 35952130-175 | Address on File | Fayetteville | $1,903.62 |
| 35952133-175 | Address on File | Fayetteville | $3,140.95 |
| 35952138-175 | Address on File | Fayetteville | $1,464.38 |
| 35952139-175 | Address on File | Fayetteville | $1,599.34 |
| 35952146-175 | Address on File | Fayetteville | $949.48 |
| 35952154-175 | Address on File | Fayetteville | $2,097.90 |
| 35952156-175 | Address on File | Fayetteville | $1,238.60 |
| 35952157-175 | Address on File | Fayetteville | $2,650.89 |
| 35952159-175 | Address on File | Fayetteville | $10,899.48 |
| 35952161-175 | Address on File | Fayetteville | $936.92 |
| 35952162-175 | Address on File | Fayetteville | $4,901.76 |
| 35952164-175 | Address on File | Fayetteville | $1,131.90 |
| 35952168-175 | Address on File | Fayetteville | $7,969.92 |
| 35952171-175 | Address on File | Fayetteville | $4,010.85 |
| 35952172-175 | Address on File | Fayetteville | $3,388.70 |
| 35952174-175 | Address on File | Fayetteville | $1,340.06 |
| 35952182-175 | Address on File | Fayetteville | $5,982.59 |
| 35952183-175 | Address on File | Fayetteville | $2,181.40 |
| 35952185-175 | Address on File | Fayetteville | $1,298.20 |
| 35952186-175 | Address on File | Fayetteville | $15,925.86 |
| 35952187-175 | Address on File | Fayetteville | $1,143.60 |
| 35952191-175 | Address on File | Fayetteville | $317.52 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35952192-175 | Address on File | Fayetteville | $15.00 |
| 35952193-175 | Address on File | Fayetteville | $5,137.92 |
| 35952194-175 | Address on File | Fayetteville | $8,896.99 |
| 35952203-175 | Address on File | Fayetteville | $4,154.58 |
| 35952205-175 | Address on File | Fayetteville | $2,075.24 |
| 35952212-175 | Address on File | Fayetteville | $5,147.08 |
| 35952213-175 | Address on File | Fayetteville | $3,716.54 |
| 35952214-175 | Address on File | Fayetteville | $4,496.26 |
| 35952216-175 | Address on File | Fayetteville | $6,698.16 |
| 35952217-175 | Address on File | Fayetteville | $1,679.60 |
| 35952218-175 | Address on File | Fayetteville | $696.50 |
| 35952220-175 | Address on File | Fayetteville | $3,716.50 |
| 35952223-175 | Address on File | Fayetteville | $2,563.15 |
| 35952225-175 | Address on File | Fayetteville | $7,295.73 |
| 35952227-175 | Address on File | Fayetteville | $7,596.54 |
| 35952231-175 | Address on File | Fayetteville | $7,479.48 |
| 35952233-175 | Address on File | Fayetteville | $99.90 |
| 35952234-175 | Address on File | Fayetteville | $2,946.27 |
| 35952241-175 | Address on File | Fayetteville | $4,754.75 |
| 35952243-175 | Address on File | Fayetteville | $3,103.75 |
| 35952244-175 | Address on File | Fayetteville | $3,536.20 |
| 35952250-175 | Address on File | Fayetteville | $2,709.93 |
| 35952254-175 | Address on File | Fayetteville | $1,458.40 |
| 35952255-175 | Address on File | Fayetteville | $3,678.43 |
| 35952256-175 | Address on File | Fayetteville | $13,048.16 |
| 35952258-175 | Address on File | Fayetteville | $2,776.22 |
| 35952259-175 | Address on File | Fayetteville | $4,645.62 |
| 35952261-175 | Address on File | Fayetteville | $1,455.16 |
| 35952266-175 | Address on File | Fayetteville | $920.94 |
| 35952269-175 | Address on File | Fayetteville | $621.30 |
| 35952271-175 | Address on File | Fayetteville | $10,205.88 |
| 35952272-175 | Address on File | Fayetteville | $1,447.40 |
| 35952275-175 | Address on File | Fayetteville | $3,985.76 |
| 35952277-175 | Address on File | Fayetteville | $4,577.94 |
| 35952278-175 | Address on File | Fayetteville | $4,064.10 |
| 35952279-175 | Address on File | Fayetteville | $11,339.48 |
| 35952284-175 | Address on File | Fayetteville | $2,095.00 |
| 35952285-175 | Address on File | Fayetteville | $2,190.48 |
| 35952286-175 | Address on File | Fayetteville | $3,820.66 |
| 35952294-175 | Address on File | Fayetteville | $3,878.00 |
| 35952295-175 | Address on File | Fayetteville | $4,772.20 |
| 35952296-175 | Address on File | Fayetteville | $2,932.28 |
| 35952297-175 | Address on File | Fayetteville | $1,430.99 |
| 35952298-175 | Address on File | Fayetteville | $935.95 |
| 35952301-175 | Address on File | Fayetteville | $8,810.17 |
| 35952308-175 | Address on File | Fayetteville | $18,193.25 |
| 35952309-175 | Address on File | Fayetteville | $848.44 |
| 35952310-175 | Address on File | Fayetteville | $1,073.70 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35952311-175 | Address on File | Fayetteville | $1,072.96 |
| 35952313-175 | Address on File | Fayetteville | $3,915.86 |
| 35952316-175 | Address on File | Fayetteville | $2,651.84 |
| 35952318-175 | Address on File | Fayetteville | $885.55 |
| 35952319-175 | Address on File | Fayetteville | $1,268.75 |
| 35952320-175 | Address on File | Fayetteville | $8,138.26 |
| 35952322-175 | Address on File | Fayetteville | $2,943.62 |
| 35952323-175 | Address on File | Fayetteville | $5,446.10 |
| 35952325-175 | Address on File | Fayetteville | $7,807.00 |
| 35952327-175 | Address on File | Fayetteville | $4,610.50 |
| 35952329-175 | Address on File | Fayetteville | $3,752.85 |
| 35952330-175 | Address on File | Fayetteville | $3,969.25 |
| 35952333-175 | Address on File | Fayetteville | $3,885.10 |
| 35952335-175 | Address on File | Fayetteville | $9,777.75 |
| 35952339-175 | Address on File | Fayetteville | $7,349.30 |
| 35952340-175 | Address on File | Fayetteville | $1,017.76 |
| 35952344-175 | Address on File | Fayetteville | $3,460.82 |
| 35952349-175 | Address on File | Fayetteville | $1,134.40 |
| 35952350-175 | Address on File | Fayetteville | $4,456.75 |
| 35952351-175 | Address on File | Fayetteville | $3,368.51 |
| 35952353-175 | Address on File | Fayetteville | $7,796.30 |
| 35952357-175 | Address on File | Fayetteville | $1,242.85 |
| 35952359-175 | Address on File | Fayetteville | $3,216.92 |
| 35952361-175 | Address on File | Fayetteville | $750.81 |
| 35952364-175 | Address on File | Fayetteville | $3,009.50 |
| 35952365-175 | Address on File | Fayetteville | $8,496.72 |
| 35952366-175 | Address on File | Fayetteville | $2,747.10 |
| 35952371-175 | Address on File | Fayetteville | $9,127.76 |
| 35952375-175 | Address on File | Fayetteville | $3,701.28 |
| 35952379-175 | Address on File | Fayetteville | $11,559.10 |
| 35952382-175 | Address on File | Fayetteville | $1,908.24 |
| 35952383-175 | Address on File | Fayetteville | $5,975.64 |
| 35952384-175 | Address on File | Fayetteville | $1,748.09 |
| 35952385-175 | Address on File | Fayetteville | $11,302.34 |
| 35952389-175 | Address on File | Fayetteville | $5,924.74 |
| 35952391-175 | Address on File | Fayetteville | $5,503.42 |
| 35952392-175 | Address on File | Fayetteville | $5,889.20 |
| 35952393-175 | Address on File | Fayetteville | $3,392.85 |
| 35952394-175 | Address on File | Fayetteville | $6,090.85 |
| 35952396-175 | Address on File | Fayetteville | $2,159.17 |
| 35952399-175 | Address on File | Fayetteville | $3,909.52 |
| 35952400-175 | Address on File | Fayetteville | $1,834.28 |
| 35952401-175 | Address on File | Fayetteville | $2,370.24 |
| 35952408-175 | Address on File | Fayetteville | $7,201.29 |
| 35952410-175 | Address on File | Fayetteville | $4,676.70 |
| 35952413-175 | Address on File | Fayetteville | $2,761.54 |
| 35952415-175 | Address on File | Fayetteville | $2,015.70 |
| 35952416-175 | Address on File | Fayetteville | $3,643.41 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35952417-175 | Address on File | Fayetteville | $3,762.96 |
| 35952422-175 | Address on File | Fayetteville | $3,256.96 |
| 35952424-175 | Address on File | Fayetteville | $3,647.74 |
| 35952425-175 | Address on File | Fayetteville | $7,360.48 |
| 35952430-175 | Address on File | Fayetteville | $10,563.54 |
| 35952431-175 | Address on File | Fayetteville | $13,304.53 |
| 35952434-175 | Address on File | Fayetteville | $4,468.21 |
| 35952436-175 | Address on File | Fayetteville | $3,047.95 |
| 35952439-175 | Address on File | Fayetteville | $10,796.00 |
| 35952445-175 | Address on File | Fayetteville | $4,193.12 |
| 35952449-175 | Address on File | Fayetteville | $9,094.72 |
| 35952451-175 | Address on File | Fayetteville | $1,601.21 |
| 35952452-175 | Address on File | Fayetteville | $10,568.61 |
| 35952454-175 | Address on File | Fayetteville | $1,064.90 |
| 35952456-175 | Address on File | Fayetteville | $3,876.62 |
| 35952458-175 | Address on File | Fayetteville | $786.30 |
| 35952459-175 | Address on File | Fayetteville | $3,070.70 |
| 35952460-175 | Address on File | Fayetteville | $5,355.08 |
| 35952461-175 | Address on File | Fayetteville | $2,402.55 |
| 35952465-175 | Address on File | Fayetteville | $2,940.37 |
| 35952466-175 | Address on File | Fayetteville | $4,903.58 |
| 35952471-175 | Address on File | Fayetteville | $6,068.80 |
| 35952472-175 | Address on File | Fayetteville | $7,244.52 |
| 35952473-175 | Address on File | Fayetteville | $762.39 |
| 35952474-175 | Address on File | Fayetteville | $2,573.74 |
| 35952477-175 | Address on File | Fayetteville | $18,907.82 |
| 35952478-175 | Address on File | Fayetteville | $2,973.53 |
| 35952479-175 | Address on File | Fayetteville | $1,426.43 |
| 35952480-175 | Address on File | Fayetteville | $2,752.25 |
| 35952482-175 | Address on File | Fayetteville | $11,456.86 |
| 35952483-175 | Address on File | Fayetteville | $4,851.00 |
| 35952487-175 | Address on File | Fayetteville | $4,482.24 |
| 35952489-175 | Address on File | Fayetteville | $7,895.68 |
| 35952493-175 | Address on File | Fayetteville | $11,032.62 |
| 35952495-175 | Address on File | Fayetteville | $6,299.67 |
| 35952496-175 | Address on File | Fayetteville | $1,178.10 |
| 35952500-175 | Address on File | Fayetteville | $240.10 |
| 35952501-175 | Address on File | Fayetteville | $1,384.32 |
| 35952502-138 | Address on File | Hinesville | $3,777.80 |
| 35952503-175 | Address on File | Fayetteville | $14,869.17 |
| 35952505-175 | Address on File | Fayetteville | $12,889.05 |
| 35952508-175 | Address on File | Fayetteville | $9,357.14 |
| 35952511-175 | Address on File | Fayetteville | $3,176.88 |
| 35952513-175 | Address on File | Fayetteville | $5,333.68 |
| 35952514-175 | Address on File | Fayetteville | $2,992.51 |
| 35952515-175 | Address on File | Fayetteville | $6,159.90 |
| 35952517-175 | Address on File | Fayetteville | $5,579.31 |
| 35952518-175 | Address on File | Fayetteville | $950.80 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35952519-175 | Address on File | Fayetteville | $4,203.40 |
| 35952520-175 | Address on File | Fayetteville | $8,517.38 |
| 35952523-175 | Address on File | Fayetteville | $8,070.40 |
| 35952524-175 | Address on File | Fayetteville | $14,035.42 |
| 35952529-175 | Address on File | Fayetteville | $9,202.24 |
| 35952532-175 | Address on File | Fayetteville | $4,715.70 |
| 35952533-175 | Address on File | Fayetteville | $7,163.33 |
| 35952534-175 | Address on File | Fayetteville | $4,246.95 |
| 35952535-175 | Address on File | Fayetteville | $4,236.20 |
| 35952536-175 | Address on File | Fayetteville | $9,359.70 |
| 35952537-175 | Address on File | Fayetteville | $6,033.30 |
| 35952538-175 | Address on File | Fayetteville | $10,535.70 |
| 35952539-175 | Address on File | Fayetteville | $4,615.50 |
| 35952541-175 | Address on File | Fayetteville | $5,403.66 |
| 35952545-175 | Address on File | Fayetteville | $7,510.47 |
| 35952546-175 | Address on File | Fayetteville | $162.76 |
| 35952551-175 | Address on File | Fayetteville | $12,706.26 |
| 35952555-175 | Address on File | Fayetteville | $1,093.45 |
| 35952556-175 | Address on File | Fayetteville | $5,901.00 |
| 35952559-175 | Address on File | Fayetteville | $850.05 |
| 35952560-175 | Address on File | Fayetteville | $4,478.37 |
| 35952561-175 | Address on File | Fayetteville | $2,908.71 |
| 35952563-175 | Address on File | Fayetteville | $10,165.60 |
| 35952564-175 | Address on File | Fayetteville | $11,248.82 |
| 35952567-175 | Address on File | Fayetteville | $2,619.60 |
| 35952568-175 | Address on File | Fayetteville | $7,649.80 |
| 35952569-175 | Address on File | Fayetteville | $11,439.62 |
| 35952570-175 | Address on File | Fayetteville | $9,566.81 |
| 35952572-175 | Address on File | Fayetteville | $17,240.40 |
| 35952574-175 | Address on File | Fayetteville | $4,525.82 |
| 35952576-175 | Address on File | Fayetteville | $3,302.40 |
| 35952577-175 | Address on File | Fayetteville | $3,100.95 |
| 35952578-175 | Address on File | Fayetteville | $3,637.39 |
| 35952579-175 | Address on File | Fayetteville | $12,450.30 |
| 35952583-175 | Address on File | Fayetteville | $4,796.70 |
| 35952588-175 | Address on File | Fayetteville | $8,923.42 |
| 35952589-175 | Address on File | Fayetteville | $7,970.07 |
| 35952590-175 | Address on File | Fayetteville | $6,705.10 |
| 35952591-175 | Address on File | Fayetteville | $9,053.24 |
| 35952592-175 | Address on File | Fayetteville | $9,977.35 |
| 35952593-175 | Address on File | Fayetteville | $4,949.88 |
| 35952594-175 | Address on File | Fayetteville | $21,587.16 |
| 35952595-175 | Address on File | Fayetteville | $4,229.33 |
| 35952598-175 | Address on File | Fayetteville | $8,116.42 |
| 35952599-175 | Address on File | Fayetteville | $11,886.25 |
| 35952601-175 | Address on File | Fayetteville | $22,058.73 |
| 35952602-175 | Address on File | Fayetteville | $1,017.31 |
| 35952603-175 | Address on File | Fayetteville | $6,649.44 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35952606-175 | Address on File | Fayetteville | $4,498.26 |
| 35952609-175 | Address on File | Fayetteville | $13,229.79 |
| 35952610-175 | Address on File | Fayetteville | $2,341.00 |
| 35952611-175 | Address on File | Fayetteville | $7,058.04 |
| 35952612-175 | Address on File | Fayetteville | $2,586.17 |
| 35952613-175 | Address on File | Fayetteville | $15,433.18 |
| 35952614-175 | Address on File | Fayetteville | $7,678.37 |
| 35952616-175 | Address on File | Fayetteville | $11,872.64 |
| 35952617-175 | Address on File | Fayetteville | $2,875.40 |
| 35952622-175 | Address on File | Fayetteville | $3,969.96 |
| 35952623-175 | Address on File | Fayetteville | $15,051.20 |
| 35952628-175 | Address on File | Fayetteville | $3,373.84 |
| 35952629-175 | Address on File | Fayetteville | $3,754.59 |
| 35952630-175 | Address on File | Fayetteville | $6,293.59 |
| 35952633-175 | Address on File | Fayetteville | $2,895.65 |
| 35952637-175 | Address on File | Fayetteville | $2,628.30 |
| 35952638-175 | Address on File | Fayetteville | $4,626.11 |
| 35952639-175 | Address on File | Fayetteville | $921.40 |
| 35952640-175 | Address on File | Fayetteville | $11,565.18 |
| 35952641-175 | Address on File | Fayetteville | $6,442.42 |
| 35952647-175 | Address on File | Fayetteville | $2,647.21 |
| 35952649-175 | Address on File | Fayetteville | $4,446.18 |
| 35952650-175 | Address on File | Fayetteville | $8,584.90 |
| 35952653-175 | Address on File | Fayetteville | $9,303.68 |
| 35952655-175 | Address on File | Fayetteville | $3,960.22 |
| 35952659-175 | Address on File | Fayetteville | $1,713.46 |
| 35952663-175 | Address on File | Fayetteville | $3,249.20 |
| 35952664-175 | Address on File | Fayetteville | $4,079.96 |
| 35952665-175 | Address on File | Fayetteville | $5,269.88 |
| 35952666-175 | Address on File | Fayetteville | $2,085.20 |
| 35952668-175 | Address on File | Fayetteville | $5,924.70 |
| 35952669-175 | Address on File | Fayetteville | $416.43 |
| 35952670-175 | Address on File | Fayetteville | $14,180.96 |
| 35952671-175 | Address on File | Fayetteville | $6,917.40 |
| 35952673-175 | Address on File | Fayetteville | $10,368.60 |
| 35952674-175 | Address on File | Fayetteville | $4,943.36 |
| 35952675-175 | Address on File | Fayetteville | $12,634.56 |
| 35952677-175 | Address on File | Fayetteville | $3,041.90 |
| 35952682-175 | Address on File | Fayetteville | $16,533.63 |
| 35952683-175 | Address on File | Fayetteville | $11,587.93 |
| 35952686-175 | Address on File | Fayetteville | $6,138.99 |
| 35952687-175 | Address on File | Fayetteville | $4,089.15 |
| 35952688-175 | Address on File | Fayetteville | $6,540.30 |
| 35952690-175 | Address on File | Fayetteville | $4,957.90 |
| 35952691-175 | Address on File | Fayetteville | $1,743.92 |
| 35952692-175 | Address on File | Fayetteville | $18,471.09 |
| 35952694-175 | Address on File | Fayetteville | $4,660.74 |
| 35952695-175 | Address on File | Fayetteville | $8,194.56 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35952699-175 | Address on File | Fayetteville | $8,608.62 |
| 35952700-175 | Address on File | Fayetteville | $14,305.14 |
| 35952701-175 | Address on File | Fayetteville | $10,039.60 |
| 35952702-175 | Address on File | Fayetteville | $9,094.80 |
| 35952703-175 | Address on File | Fayetteville | $4,225.10 |
| 35952705-175 | Address on File | Fayetteville | $4,549.97 |
| 35952706-175 | Address on File | Fayetteville | $7,753.05 |
| 35952707-175 | Address on File | Fayetteville | $4,325.68 |
| 35952708-175 | Address on File | Fayetteville | $19,597.84 |
| 35952714-175 | Address on File | Fayetteville | $11,022.33 |
| 35952715-175 | Address on File | Fayetteville | $7,048.80 |
| 35952716-175 | Address on File | Fayetteville | $7,128.78 |
| 35952717-175 | Address on File | Fayetteville | $13,994.40 |
| 35952718-175 | Address on File | Fayetteville | $6,571.32 |
| 35952719-175 | Address on File | Fayetteville | $2,371.60 |
| 35952721-175 | Address on File | Fayetteville | $17,433.84 |
| 35952723-175 | Address on File | Fayetteville | $20,201.34 |
| 35952725-175 | Address on File | Fayetteville | $13,238.58 |
| 35952727-175 | Address on File | Fayetteville | $2,703.24 |
| 35952728-175 | Address on File | Fayetteville | $469.96 |
| 35952729-175 | Address on File | Fayetteville | $2,080.20 |
| 35952730-175 | Address on File | Fayetteville | $10,391.37 |
| 35952734-175 | Address on File | Fayetteville | $10,569.92 |
| 35952737-175 | Address on File | Fayetteville | $11,949.70 |
| 35952740-175 | Address on File | Fayetteville | $6,130.95 |
| 35952741-175 | Address on File | Fayetteville | $3,825.46 |
| 35952742-175 | Address on File | Fayetteville | $2,845.64 |
| 35952743-175 | Address on File | Fayetteville | $18,002.96 |
| 35952745-175 | Address on File | Fayetteville | $5,513.44 |
| 35952746-175 | Address on File | Fayetteville | $22,013.21 |
| 35952748-175 | Address on File | Fayetteville | $7,979.65 |
| 35952749-175 | Address on File | Fayetteville | $2,828.75 |
| 35952755-175 | Address on File | Fayetteville | $3,371.84 |
| 35952757-175 | Address on File | Fayetteville | $1,389.21 |
| 35952774-175 | Address on File | Fayetteville | $4,522.95 |
| 35952776-175 | Address on File | Fayetteville | $10,363.26 |
| 35952780-175 | Address on File | Fayetteville | $11,368.31 |
| 35952782-175 | Address on File | Fayetteville | $6,570.98 |
| 35952784-175 | Address on File | Fayetteville | $13,398.99 |
| 35952787-175 | Address on File | Fayetteville | $23,560.86 |
| 35952790-175 | Address on File | Fayetteville | $8,821.40 |
| 35952793-175 | Address on File | Fayetteville | $17,958.08 |
| 35952795-175 | Address on File | Fayetteville | $15,703.20 |
| 35952796-175 | Address on File | Fayetteville | $11,346.84 |
| 35952797-175 | Address on File | Fayetteville | $6,302.36 |
| 35952799-175 | Address on File | Fayetteville | $17,460.49 |
| 35952807-175 | Address on File | Fayetteville | $6,870.60 |
| 35952808-175 | Address on File | Fayetteville | $10,788.48 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35952810-175 | Address on File | Fayetteville | $4,554.75 |
| 35952811-175 | Address on File | Fayetteville | $6,256.61 |
| 35952813-175 | Address on File | Fayetteville | $10,781.61 |
| 35952816-175 | Address on File | Fayetteville | $21,635.28 |
| 35952817-175 | Address on File | Fayetteville | $5,863.96 |
| 35952821-175 | Address on File | Fayetteville | $14,594.76 |
| 35952822-175 | Address on File | Fayetteville | $20,599.20 |
| 35952826-175 | Address on File | Fayetteville | $4,484.94 |
| 35952827-175 | Address on File | Fayetteville | $5,524.47 |
| 35952830-175 | Address on File | Fayetteville | $6,453.54 |
| 35952831-175 | Address on File | Fayetteville | $4,525.18 |
| 35952832-175 | Address on File | Fayetteville | $12,640.18 |
| 35952842-175 | Address on File | Fayetteville | $3,956.36 |
| 35952843-175 | Address on File | Fayetteville | $7,599.23 |
| 35952845-175 | Address on File | Fayetteville | $4,216.74 |
| 35952846-175 | Address on File | Fayetteville | $1,241.30 |
| 35952847-175 | Address on File | Fayetteville | $6,798.00 |
| 35952849-175 | Address on File | Fayetteville | $13,118.82 |
| 35952850-175 | Address on File | Fayetteville | $8,481.44 |
| 35952851-175 | Address on File | Fayetteville | $7,597.78 |
| 35952853-175 | Address on File | Fayetteville | $1,712.10 |
| 35952855-175 | Address on File | Fayetteville | $11,346.08 |
| 35952858-175 | Address on File | Fayetteville | $5,460.89 |
| 35952859-175 | Address on File | Fayetteville | $17,427.30 |
| 35952862-175 | Address on File | Fayetteville | $7,216.84 |
| 35952863-175 | Address on File | Fayetteville | $694.40 |
| 35952864-175 | Address on File | Fayetteville | $5,546.24 |
| 35952865-175 | Address on File | Fayetteville | $4,927.36 |
| 35952866-175 | Address on File | Fayetteville | $1,663.20 |
| 35952868-175 | Address on File | Fayetteville | $20,960.50 |
| 35952872-175 | Address on File | Fayetteville | $10,189.98 |
| 35952877-175 | Address on File | Fayetteville | $28,295.01 |
| 35952880-175 | Address on File | Fayetteville | $17,344.72 |
| 35952884-175 | Address on File | Fayetteville | $4,697.00 |
| 35960069-440 | Address on File | Colorado Spr | $536.24 |
| 35960079-440 | Address on File | Colorado Spr | $1,849.29 |
| 35960116-440 | Address on File | Colorado Spr | $433.10 |
| 35960153-440 | Address on File | Colorado Spr | $939.85 |
| 35960188-440 | Address on File | Colorado Spr | $275.72 |
| 35960190-440 | Address on File | Colorado Spr | $769.90 |
| 35960211-440 | Address on File | Colorado Spr | $2,458.60 |
| 35960265-440 | Address on File | Colorado Spr | $569.86 |
| 35960283-440 | Address on File | Colorado Spr | $1,113.59 |
| 35960285-440 | Address on File | Colorado Spr | $2,806.90 |
| 35960290-440 | Address on File | Colorado Spr | $2,574.06 |
| 35960302-440 | Address on File | Colorado Spr | $1,862.44 |
| 35960317-440 | Address on File | Colorado Spr | $2,947.77 |
| 35960337-440 | Address on File | Colorado Spr | -$4.39 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35960339-440 | Address on File | Colorado Spr | $1,844.10 |
| 35960345-440 | Address on File | Colorado Spr | $2,725.25 |
| 35960349-440 | Address on File | Colorado Spr | $660.44 |
| 35960369-440 | Address on File | Colorado Spr | $1,839.03 |
| 35960381-440 | Address on File | Colorado Spr | $1,069.43 |
| 35960400-440 | Address on File | Colorado Spr | $2,042.95 |
| 35960420-440 | Address on File | Colorado Spr | $411.76 |
| 35960425-440 | Address on File | Colorado Spr | $879.52 |
| 35960453-440 | Address on File | Colorado Spr | $4,311.06 |
| 35960461-440 | Address on File | Colorado Spr | $878.07 |
| 35960463-440 | Address on File | Colorado Spr | $2,776.34 |
| 35960465-440 | Address on File | Colorado Spr | $2,060.70 |
| 35960474-440 | Address on File | Colorado Spr | $2,461.81 |
| 35960508-440 | Address on File | Colorado Spr | $4,426.27 |
| 35960509-440 | Address on File | Colorado Spr | $2,088.28 |
| 35960511-440 | Address on File | Colorado Spr | $1,548.55 |
| 35960530-440 | Address on File | Colorado Spr | $2,330.52 |
| 35960532-440 | Address on File | Colorado Spr | $1,829.46 |
| 35960534-440 | Address on File | Colorado Spr | $1,672.81 |
| 35960536-440 | Address on File | Colorado Spr | $2,986.12 |
| 35960547-440 | Address on File | Colorado Spr | $1,304.10 |
| 35960552-440 | Address on File | Colorado Spr | $3,815.16 |
| 35960587-440 | Address on File | Colorado Spr | $4,647.54 |
| 35960602-440 | Address on File | Colorado Spr | $1,575.94 |
| 35960616-440 | Address on File | Colorado Spr | $129.97 |
| 35960623-440 | Address on File | Colorado Spr | $4,968.27 |
| 35960629-440 | Address on File | Colorado Spr | $688.78 |
| 35960658-440 | Address on File | Colorado Spr | $3,416.56 |
| 35960662-440 | Address on File | Colorado Spr | $3,754.19 |
| 35960667-440 | Address on File | Colorado Spr | $2,155.98 |
| 35960696-440 | Address on File | Colorado Spr | $1,727.60 |
| 35960697-440 | Address on File | Colorado Spr | $210.24 |
| 35960719-440 | Address on File | Colorado Spr | $2,144.50 |
| 35960739-440 | Address on File | Colorado Spr | $257.30 |
| 35960744-440 | Address on File | Colorado Spr | $1,982.68 |
| 35960753-440 | Address on File | Colorado Spr | $131.07 |
| 35960764-440 | Address on File | Colorado Spr | $3,267.13 |
| 35960765-440 | Address on File | Colorado Spr | $1,669.20 |
| 35960791-440 | Address on File | Colorado Spr | $402.29 |
| 35960796-440 | Address on File | Colorado Spr | $1,158.24 |
| 35960802-440 | Address on File | Colorado Spr | $297.17 |
| 35960807-440 | Address on File | Colorado Spr | $915.88 |
| 35960810-440 | Address on File | Colorado Spr | $135.76 |
| 35960820-440 | Address on File | Colorado Spr | $3,045.74 |
| 35960835-440 | Address on File | Colorado Spr | $1,546.04 |
| 35960837-440 | Address on File | Colorado Spr | $2,775.50 |
| 35960840-440 | Address on File | Colorado Spr | $1,472.76 |
| 35960843-440 | Address on File | Colorado Spr | $849.00 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35960851-440 | Address on File | Colorado Spr | $4,332.85 |
| 35960865-440 | Address on File | Colorado Spr | $3,573.25 |
| 35960880-440 | Address on File | Colorado Spr | $2,893.80 |
| 35960900-440 | Address on File | Colorado Spr | $3,328.49 |
| 35960902-440 | Address on File | Colorado Spr | $3,882.69 |
| 35960914-440 | Address on File | Colorado Spr | $3,387.36 |
| 35960919-440 | Address on File | Colorado Spr | $536.98 |
| 35960937-440 | Address on File | Colorado Spr | $1,482.54 |
| 35960942-440 | Address on File | Colorado Spr | $13,938.20 |
| 35960950-440 | Address on File | Colorado Spr | $2,244.38 |
| 35960954-440 | Address on File | Colorado Spr | $843.22 |
| 35960956-440 | Address on File | Colorado Spr | $1,265.16 |
| 35960962-440 | Address on File | Colorado Spr | $5,084.76 |
| 35960979-440 | Address on File | Colorado Spr | $1,320.66 |
| 35960983-440 | Address on File | Colorado Spr | $2,027.65 |
| 35960990-440 | Address on File | Colorado Spr | $2,458.05 |
| 35960998-440 | Address on File | Colorado Spr | $4,959.12 |
| 35961012-440 | Address on File | Colorado Spr | $519.40 |
| 35961013-440 | Address on File | Colorado Spr | $596.12 |
| 35961028-440 | Address on File | Colorado Spr | $3,814.87 |
| 35961031-440 | Address on File | Colorado Spr | $4,787.40 |
| 35961034-440 | Address on File | Colorado Spr | $2,283.34 |
| 35961036-440 | Address on File | Colorado Spr | $13,583.12 |
| 35961043-440 | Address on File | Colorado Spr | $1,519.78 |
| 35961054-440 | Address on File | Colorado Spr | $1,221.56 |
| 35961055-440 | Address on File | Colorado Spr | $5,915.50 |
| 35961061-440 | Address on File | Colorado Spr | $3,566.44 |
| 35961062-440 | Address on File | Colorado Spr | $515.58 |
| 35961068-440 | Address on File | Colorado Spr | $2,338.04 |
| 35961082-440 | Address on File | Colorado Spr | $4,226.20 |
| 35961085-440 | Address on File | Colorado Spr | $4,668.70 |
| 35961086-440 | Address on File | Colorado Spr | $503.09 |
| 35961096-440 | Address on File | Colorado Spr | $3,705.46 |
| 35961106-440 | Address on File | Colorado Spr | $4,371.44 |
| 35961115-440 | Address on File | Colorado Spr | $2,073.20 |
| 35961119-440 | Address on File | Colorado Spr | $2,720.48 |
| 35961128-440 | Address on File | Colorado Spr | $3,234.16 |
| 35961135-440 | Address on File | Colorado Spr | $3,766.46 |
| 35961136-440 | Address on File | Colorado Spr | $1,457.78 |
| 35961145-440 | Address on File | Colorado Spr | $2,026.45 |
| 35961146-440 | Address on File | Colorado Spr | $5,785.80 |
| 35961151-440 | Address on File | Colorado Spr | $1,445.89 |
| 35961152-440 | Address on File | Colorado Spr | $2,266.05 |
| 35961159-440 | Address on File | Colorado Spr | $3,023.35 |
| 35961163-440 | Address on File | Colorado Spr | $177.49 |
| 35961165-440 | Address on File | Colorado Spr | $2,936.19 |
| 35961171-440 | Address on File | Colorado Spr | $6,349.18 |
| 35961178-440 | Address on File | Colorado Spr | $3,155.00 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35961181-440 | Address on File | Colorado Spr | $3,469.18 |
| 35961184-440 | Address on File | Colorado Spr | $4,239.77 |
| 35961190-440 | Address on File | Colorado Spr | $2,468.35 |
| 35961192-440 | Address on File | Colorado Spr | $2,424.35 |
| 35961197-440 | Address on File | Colorado Spr | $663.80 |
| 35961210-440 | Address on File | Colorado Spr | $2,407.45 |
| 35961212-440 | Address on File | Colorado Spr | $6,531.02 |
| 35961214-440 | Address on File | Colorado Spr | $1,461.20 |
| 35961220-440 | Address on File | Colorado Spr | $2,885.63 |
| 35961223-440 | Address on File | Colorado Spr | $4,210.34 |
| 35961225-440 | Address on File | Colorado Spr | $3,715.07 |
| 35961231-440 | Address on File | Colorado Spr | $422.51 |
| 35961232-440 | Address on File | Colorado Spr | $2,008.54 |
| 35961239-440 | Address on File | Colorado Spr | $4,017.20 |
| 35961244-440 | Address on File | Colorado Spr | $133.55 |
| 35961245-440 | Address on File | Colorado Spr | $1,681.08 |
| 35961247-440 | Address on File | Colorado Spr | $475.08 |
| 35961248-440 | Address on File | Colorado Spr | $2,475.16 |
| 35961252-440 | Address on File | Colorado Spr | $3,457.56 |
| 35961256-440 | Address on File | Colorado Spr | $4,667.62 |
| 35961277-440 | Address on File | Colorado Spr | $7,284.25 |
| 35961284-440 | Address on File | Colorado Spr | $6,363.40 |
| 35961295-440 | Address on File | Colorado Spr | $930.04 |
| 35961296-440 | Address on File | Colorado Spr | $5,092.28 |
| 35961298-440 | Address on File | Colorado Spr | $2,053.28 |
| 35961301-440 | Address on File | Colorado Spr | $3,315.36 |
| 35961303-440 | Address on File | Colorado Spr | $1,031.42 |
| 35961304-440 | Address on File | Colorado Spr | $3,308.80 |
| 35961315-440 | Address on File | Colorado Spr | $133.02 |
| 35961316-440 | Address on File | Colorado Spr | $239.76 |
| 35961317-440 | Address on File | Colorado Spr | $2,051.80 |
| 35961319-440 | Address on File | Colorado Spr | $2,949.15 |
| 35961321-440 | Address on File | Colorado Spr | $282.44 |
| 35961329-440 | Address on File | Colorado Spr | $1,346.58 |
| 35961340-440 | Address on File | Colorado Spr | $85.33 |
| 35961345-440 | Address on File | Colorado Spr | $993.68 |
| 35961349-440 | Address on File | Colorado Spr | $2,104.88 |
| 35961351-440 | Address on File | Colorado Spr | $5,397.24 |
| 35961357-440 | Address on File | Colorado Spr | $4,469.09 |
| 35961361-440 | Address on File | Colorado Spr | $3,904.08 |
| 35961365-440 | Address on File | Colorado Spr | $1,307.30 |
| 35961371-440 | Address on File | Colorado Spr | $6,327.18 |
| 35961373-440 | Address on File | Colorado Spr | $6,248.48 |
| 35961374-440 | Address on File | Colorado Spr | $7,802.16 |
| 35961381-440 | Address on File | Colorado Spr | $2,998.05 |
| 35961386-440 | Address on File | Colorado Spr | $1,552.50 |
| 35961388-440 | Address on File | Colorado Spr | $5,526.80 |
| 35961389-440 | Address on File | Colorado Spr | $440.28 |

In re: USA Discounters, Ltd.                                                           Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35961401-440 | Address on File | Colorado Spr | $2,739.24 |
| 35961410-440 | Address on File | Colorado Spr | $3,661.24 |
| 35961415-440 | Address on File | Colorado Spr | $7,511.40 |
| 35961416-440 | Address on File | Colorado Spr | $6,993.48 |
| 35961418-440 | Address on File | Colorado Spr | $720.71 |
| 35961427-440 | Address on File | Colorado Spr | $3,602.58 |
| 35961428-440 | Address on File | Colorado Spr | $3,746.42 |
| 35961430-440 | Address on File | Colorado Spr | $5,317.24 |
| 35961434-440 | Address on File | Colorado Spr | $988.78 |
| 35961435-440 | Address on File | Colorado Spr | $4,845.75 |
| 35961437-440 | Address on File | Colorado Spr | $3,920.30 |
| 35961442-440 | Address on File | Colorado Spr | $3,506.30 |
| 35961443-440 | Address on File | Colorado Spr | $7,106.56 |
| 35961445-440 | Address on File | Colorado Spr | $3,719.28 |
| 35961447-440 | Address on File | Colorado Spr | $3,829.00 |
| 35961448-440 | Address on File | Colorado Spr | $5,221.96 |
| 35961450-440 | Address on File | Colorado Spr | $7,827.00 |
| 35961452-440 | Address on File | Colorado Spr | $10,117.80 |
| 35961454-440 | Address on File | Colorado Spr | $2,544.34 |
| 35961459-440 | Address on File | Colorado Spr | $5,007.76 |
| 35961464-440 | Address on File | Colorado Spr | $3,643.76 |
| 35961466-440 | Address on File | Colorado Spr | $3,805.30 |
| 35961469-440 | Address on File | Colorado Spr | $3,201.48 |
| 35961485-440 | Address on File | Colorado Spr | $4,385.01 |
| 35961487-440 | Address on File | Colorado Spr | $5,753.15 |
| 35961488-440 | Address on File | Colorado Spr | $7,368.71 |
| 35961492-440 | Address on File | Colorado Spr | $898.92 |
| 35961504-440 | Address on File | Colorado Spr | $3,713.22 |
| 35961509-440 | Address on File | Colorado Spr | $1,353.52 |
| 35961514-440 | Address on File | Colorado Spr | $3,200.60 |
| 35961519-440 | Address on File | Colorado Spr | $2,587.39 |
| 35961521-440 | Address on File | Colorado Spr | $8,280.16 |
| 35961526-440 | Address on File | Colorado Spr | $5,422.35 |
| 35961528-440 | Address on File | Colorado Spr | $3,676.29 |
| 35961532-440 | Address on File | Colorado Spr | $1,494.38 |
| 35961533-440 | Address on File | Colorado Spr | $3,485.61 |
| 35961534-440 | Address on File | Colorado Spr | $2,640.12 |
| 35961535-440 | Address on File | Colorado Spr | $4,140.23 |
| 35961540-440 | Address on File | Colorado Spr | $2,894.80 |
| 35961541-440 | Address on File | Colorado Spr | $1,279.71 |
| 35961546-440 | Address on File | Colorado Spr | $997.68 |
| 35961568-440 | Address on File | Colorado Spr | $1,286.49 |
| 35961569-440 | Address on File | Colorado Spr | $6,051.60 |
| 35961570-440 | Address on File | Colorado Spr | $1,779.41 |
| 35961573-440 | Address on File | Colorado Spr | $3,024.00 |
| 35961579-440 | Address on File | Colorado Spr | $2,101.40 |
| 35961587-440 | Address on File | Colorado Spr | $760.68 |
| 35961590-440 | Address on File | Colorado Spr | $556.99 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35961599-440 | Address on File | Colorado Spr | $7,194.00 |
| 35961600-440 | Address on File | Colorado Spr | $1,081.08 |
| 35961601-440 | Address on File | Colorado Spr | $9,149.76 |
| 35961606-440 | Address on File | Colorado Spr | $2,895.80 |
| 35961616-440 | Address on File | Colorado Spr | $1,267.88 |
| 35961617-440 | Address on File | Colorado Spr | $1,287.33 |
| 35961618-440 | Address on File | Colorado Spr | $5,598.60 |
| 35961619-440 | Address on File | Colorado Spr | $2,382.20 |
| 35961621-440 | Address on File | Colorado Spr | $5,736.40 |
| 35961623-440 | Address on File | Colorado Spr | $1,082.20 |
| 35961626-440 | Address on File | Colorado Spr | $2,470.00 |
| 35961627-440 | Address on File | Colorado Spr | $7,073.50 |
| 35961628-440 | Address on File | Colorado Spr | $2,331.29 |
| 35961629-440 | Address on File | Colorado Spr | $3,855.73 |
| 35961630-440 | Address on File | Colorado Spr | $1,509.52 |
| 35961631-440 | Address on File | Colorado Spr | $3,154.00 |
| 35961632-440 | Address on File | Colorado Spr | $1,555.99 |
| 35961638-440 | Address on File | Colorado Spr | $3,874.80 |
| 35961640-440 | Address on File | Colorado Spr | $4,528.63 |
| 35961642-440 | Address on File | Colorado Spr | $1,428.13 |
| 35961644-440 | Address on File | Colorado Spr | $9,665.74 |
| 35961646-440 | Address on File | Colorado Spr | $3,327.70 |
| 35961647-440 | Address on File | Colorado Spr | $4,502.64 |
| 35961648-440 | Address on File | Colorado Spr | $2,630.92 |
| 35961652-440 | Address on File | Colorado Spr | $5,996.43 |
| 35961663-440 | Address on File | Colorado Spr | $1,443.95 |
| 35961665-440 | Address on File | Colorado Spr | $2,625.72 |
| 35961667-440 | Address on File | Colorado Spr | $2,171.75 |
| 35961668-440 | Address on File | Colorado Spr | $6,503.27 |
| 35961670-440 | Address on File | Colorado Spr | $866.90 |
| 35961671-440 | Address on File | Colorado Spr | $6,126.17 |
| 35961681-440 | Address on File | Colorado Spr | $10,504.35 |
| 35961682-440 | Address on File | Colorado Spr | $8,810.41 |
| 35961687-440 | Address on File | Colorado Spr | $3,338.60 |
| 35961696-440 | Address on File | Colorado Spr | $763.49 |
| 35961700-440 | Address on File | Colorado Spr | $6,253.12 |
| 35961712-440 | Address on File | Colorado Spr | $3,750.00 |
| 35961714-440 | Address on File | Colorado Spr | $5,257.73 |
| 35961716-440 | Address on File | Colorado Spr | $6,083.79 |
| 35961717-440 | Address on File | Colorado Spr | $801.51 |
| 35961722-440 | Address on File | Colorado Spr | $391.97 |
| 35961727-440 | Address on File | Colorado Spr | $2,948.99 |
| 35961728-440 | Address on File | Colorado Spr | $4,155.42 |
| 35961730-440 | Address on File | Colorado Spr | $3,227.01 |
| 35961735-440 | Address on File | Colorado Spr | $8,898.46 |
| 35961738-440 | Address on File | Colorado Spr | $2,582.12 |
| 35961740-440 | Address on File | Colorado Spr | $7,706.69 |
| 35961746-440 | Address on File | Colorado Spr | $8,268.27 |

In re: USA Discounters, Ltd.                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35961755-440 | Address on File | Colorado Spr | $2,531.28 |
| 35961756-440 | Address on File | Colorado Spr | $4,592.24 |
| 35961757-440 | Address on File | Colorado Spr | $2,550.20 |
| 35961762-440 | Address on File | Colorado Spr | $1,305.51 |
| 35961769-840 | Address on File | Citadel Mall | $10,189.25 |
| 35961778-440 | Address on File | Colorado Spr | $5,934.00 |
| 35961780-440 | Address on File | Colorado Spr | $1,615.00 |
| 35961784-440 | Address on File | Colorado Spr | $1,554.50 |
| 35961787-440 | Address on File | Colorado Spr | $2,246.20 |
| 35961791-440 | Address on File | Colorado Spr | $2,810.71 |
| 35961792-440 | Address on File | Colorado Spr | $1,828.33 |
| 35961797-440 | Address on File | Colorado Spr | $2,864.02 |
| 35961799-440 | Address on File | Colorado Spr | $1,051.56 |
| 35961809-440 | Address on File | Colorado Spr | $3,638.05 |
| 35961816-440 | Address on File | Colorado Spr | $2,090.98 |
| 35961818-440 | Address on File | Colorado Spr | $2,594.13 |
| 35961822-440 | Address on File | Colorado Spr | $3,253.82 |
| 35961823-440 | Address on File | Colorado Spr | $2,168.00 |
| 35961824-440 | Address on File | Colorado Spr | $4,475.81 |
| 35961833-440 | Address on File | Colorado Spr | $7,172.90 |
| 35961842-440 | Address on File | Colorado Spr | $6,420.20 |
| 35961843-440 | Address on File | Colorado Spr | $5,070.98 |
| 35961844-440 | Address on File | Colorado Spr | $7,042.78 |
| 35961848-440 | Address on File | Colorado Spr | $4,304.40 |
| 35961851-440 | Address on File | Colorado Spr | $7,993.88 |
| 35961852-440 | Address on File | Colorado Spr | $3,069.98 |
| 35961856-440 | Address on File | Colorado Spr | $2,984.64 |
| 35961865-440 | Address on File | Colorado Spr | $4,382.36 |
| 35961867-440 | Address on File | Colorado Spr | $1,858.38 |
| 35961868-440 | Address on File | Colorado Spr | $3,000.60 |
| 35961869-440 | Address on File | Colorado Spr | $3,586.64 |
| 35961872-440 | Address on File | Colorado Spr | $6,268.33 |
| 35961873-440 | Address on File | Colorado Spr | $3,444.80 |
| 35961882-440 | Address on File | Colorado Spr | $4,769.00 |
| 35961887-440 | Address on File | Colorado Spr | $1,519.00 |
| 35961888-440 | Address on File | Colorado Spr | $1,784.50 |
| 35961890-440 | Address on File | Colorado Spr | $5,550.75 |
| 35961892-440 | Address on File | Colorado Spr | $3,756.70 |
| 35961894-440 | Address on File | Colorado Spr | $2,282.03 |
| 35961896-440 | Address on File | Colorado Spr | $2,707.14 |
| 35961899-440 | Address on File | Colorado Spr | $4,650.95 |
| 35961901-440 | Address on File | Colorado Spr | $5,117.26 |
| 35961909-440 | Address on File | Colorado Spr | $4,443.25 |
| 35961912-440 | Address on File | Colorado Spr | $3,431.46 |
| 35961916-440 | Address on File | Colorado Spr | $3,167.18 |
| 35961920-440 | Address on File | Colorado Spr | $6,892.25 |
| 35961925-440 | Address on File | Colorado Spr | $937.60 |
| 35961932-440 | Address on File | Colorado Spr | $3,526.28 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35961933-440 | Address on File | Colorado Spr | $10,127.94 |
| 35961936-440 | Address on File | Colorado Spr | $5,503.66 |
| 35961938-440 | Address on File | Colorado Spr | $4,313.60 |
| 35961941-440 | Address on File | Colorado Spr | $2,714.92 |
| 35961942-440 | Address on File | Colorado Spr | $1,302.50 |
| 35961949-440 | Address on File | Colorado Spr | $10,214.30 |
| 35961952-440 | Address on File | Colorado Spr | $3,846.48 |
| 35961957-440 | Address on File | Colorado Spr | $4,088.37 |
| 35961958-440 | Address on File | Colorado Spr | $5,460.08 |
| 35961961-440 | Address on File | Colorado Spr | $2,579.36 |
| 35961963-440 | Address on File | Colorado Spr | $7,358.08 |
| 35961965-440 | Address on File | Colorado Spr | $2,793.95 |
| 35961971-440 | Address on File | Colorado Spr | $3,435.02 |
| 35961978-440 | Address on File | Colorado Spr | $4,570.80 |
| 35961979-440 | Address on File | Colorado Spr | $3,473.90 |
| 35961980-440 | Address on File | Colorado Spr | $3,637.41 |
| 35961982-440 | Address on File | Colorado Spr | $3,899.77 |
| 35961983-440 | Address on File | Colorado Spr | $2,534.73 |
| 35961985-440 | Address on File | Colorado Spr | $3,770.50 |
| 35961987-440 | Address on File | Colorado Spr | $2,190.24 |
| 35961989-440 | Address on File | Colorado Spr | $4,537.00 |
| 35961993-440 | Address on File | Colorado Spr | $1,367.74 |
| 35961994-440 | Address on File | Colorado Spr | $4,408.84 |
| 35961996-440 | Address on File | Colorado Spr | $7,745.58 |
| 35962001-440 | Address on File | Colorado Spr | $5,648.40 |
| 35962004-440 | Address on File | Colorado Spr | $5,251.44 |
| 35962006-440 | Address on File | Colorado Spr | $14,776.84 |
| 35962007-440 | Address on File | Colorado Spr | $1,733.71 |
| 35962009-440 | Address on File | Colorado Spr | $4,155.06 |
| 35962015-440 | Address on File | Colorado Spr | $2,979.27 |
| 35962017-440 | Address on File | Colorado Spr | $1,601.04 |
| 35962019-440 | Address on File | Colorado Spr | $5,967.20 |
| 35962020-440 | Address on File | Colorado Spr | $8,085.84 |
| 35962026-440 | Address on File | Colorado Spr | $886.36 |
| 35962027-440 | Address on File | Colorado Spr | $9,217.36 |
| 35962029-440 | Address on File | Colorado Spr | $848.64 |
| 35962037-440 | Address on File | Colorado Spr | $6,960.86 |
| 35962042-440 | Address on File | Colorado Spr | $2,376.55 |
| 35962046-440 | Address on File | Colorado Spr | $11,313.53 |
| 35962048-440 | Address on File | Colorado Spr | $488.05 |
| 35962049-440 | Address on File | Colorado Spr | $8,233.85 |
| 35962053-440 | Address on File | Colorado Spr | $8,522.25 |
| 35962057-440 | Address on File | Colorado Spr | $7,105.99 |
| 35962059-440 | Address on File | Colorado Spr | $4,535.80 |
| 35962062-440 | Address on File | Colorado Spr | $15,762.52 |
| 35962063-440 | Address on File | Colorado Spr | $2,268.39 |
| 35962064-440 | Address on File | Colorado Spr | $1,256.06 |
| 35962066-440 | Address on File | Colorado Spr | $16,842.62 |

In re: USA Discounters, Ltd.                                                        Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35962068-440 | Address on File | Colorado Spr | $3,936.92 |
| 35962071-440 | Address on File | Colorado Spr | $4,392.36 |
| 35962072-440 | Address on File | Colorado Spr | $5,196.06 |
| 35962075-440 | Address on File | Colorado Spr | $2,700.60 |
| 35962077-440 | Address on File | Colorado Spr | $9,789.32 |
| 35962079-440 | Address on File | Colorado Spr | $7,214.20 |
| 35962082-440 | Address on File | Colorado Spr | $1,247.40 |
| 35962083-440 | Address on File | Colorado Spr | $1,758.75 |
| 35962084-440 | Address on File | Colorado Spr | $6,508.16 |
| 35962085-440 | Address on File | Colorado Spr | $8,282.78 |
| 35962087-440 | Address on File | Colorado Spr | $10,827.40 |
| 35962090-440 | Address on File | Colorado Spr | $4,329.64 |
| 35962096-440 | Address on File | Colorado Spr | $639.36 |
| 35962097-440 | Address on File | Colorado Spr | $6,293.32 |
| 35962098-440 | Address on File | Colorado Spr | $10,090.84 |
| 35962099-440 | Address on File | Colorado Spr | $12,858.28 |
| 35962100-440 | Address on File | Colorado Spr | $3,733.17 |
| 35962102-440 | Address on File | Colorado Spr | $2,235.80 |
| 35962106-440 | Address on File | Colorado Spr | $1,033.56 |
| 35962109-440 | Address on File | Colorado Spr | $14,093.52 |
| 35962110-440 | Address on File | Colorado Spr | $8,735.29 |
| 35962118-440 | Address on File | Colorado Spr | $1,665.22 |
| 35962119-440 | Address on File | Colorado Spr | $4,329.50 |
| 35962120-440 | Address on File | Colorado Spr | $6,511.40 |
| 35962121-440 | Address on File | Colorado Spr | $3,043.12 |
| 35962124-440 | Address on File | Colorado Spr | $11,484.79 |
| 35962125-440 | Address on File | Colorado Spr | $9,300.76 |
| 35962126-440 | Address on File | Colorado Spr | $13,445.68 |
| 35962130-440 | Address on File | Colorado Spr | $5,722.17 |
| 35962132-440 | Address on File | Colorado Spr | $2,523.15 |
| 35962134-440 | Address on File | Colorado Spr | $4,138.47 |
| 35962135-440 | Address on File | Colorado Spr | $2,941.60 |
| 35962136-440 | Address on File | Colorado Spr | $7,163.29 |
| 35962138-440 | Address on File | Colorado Spr | $1,434.22 |
| 35962141-440 | Address on File | Colorado Spr | $7,351.12 |
| 35962142-440 | Address on File | Colorado Spr | $3,682.90 |
| 35962144-440 | Address on File | Colorado Spr | $5,751.86 |
| 35962145-440 | Address on File | Colorado Spr | $5,387.76 |
| 35962146-440 | Address on File | Colorado Spr | $5,912.60 |
| 35962147-440 | Address on File | Colorado Spr | $4,333.76 |
| 35962148-440 | Address on File | Colorado Spr | $6,882.02 |
| 35962149-440 | Address on File | Colorado Spr | $10,755.56 |
| 35962152-440 | Address on File | Colorado Spr | $2,026.18 |
| 35962154-440 | Address on File | Colorado Spr | $7,111.38 |
| 35962155-440 | Address on File | Colorado Spr | $10,745.87 |
| 35962157-440 | Address on File | Colorado Spr | $9,868.70 |
| 35962161-440 | Address on File | Colorado Spr | $7,854.86 |
| 35962162-440 | Address on File | Colorado Spr | $4,664.48 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35962163-440 | Address on File | Colorado Spr | $11,021.40 |
| 35962165-440 | Address on File | Colorado Spr | $789.84 |
| 35962168-440 | Address on File | Colorado Spr | $15,640.70 |
| 35962169-440 | Address on File | Colorado Spr | $6,633.46 |
| 35962170-440 | Address on File | Colorado Spr | $6,856.76 |
| 35962173-440 | Address on File | Colorado Spr | $3,213.38 |
| 35962175-440 | Address on File | Colorado Spr | $9,573.00 |
| 35962176-440 | Address on File | Colorado Spr | $2,091.32 |
| 35962177-440 | Address on File | Colorado Spr | $3,720.48 |
| 35962178-440 | Address on File | Colorado Spr | $1,136.88 |
| 35962184-440 | Address on File | Colorado Spr | $7,540.20 |
| 35962188-440 | Address on File | Colorado Spr | $3,785.13 |
| 35962189-440 | Address on File | Colorado Spr | $3,461.64 |
| 35962193-440 | Address on File | Colorado Spr | $2,782.12 |
| 35962194-440 | Address on File | Colorado Spr | $1,648.35 |
| 35962196-440 | Address on File | Colorado Spr | $8,764.32 |
| 35962197-440 | Address on File | Colorado Spr | $18,047.00 |
| 35962198-440 | Address on File | Colorado Spr | $6,942.75 |
| 35962200-440 | Address on File | Colorado Spr | $4,555.50 |
| 35962201-440 | Address on File | Colorado Spr | $6,812.49 |
| 35962203-440 | Address on File | Colorado Spr | $8,344.53 |
| 35962208-440 | Address on File | Colorado Spr | $6,636.60 |
| 35962210-440 | Address on File | Colorado Spr | $5,463.80 |
| 35962212-440 | Address on File | Colorado Spr | $762.15 |
| 35962214-440 | Address on File | Colorado Spr | $3,105.00 |
| 35962215-440 | Address on File | Colorado Spr | $6,850.42 |
| 35962216-440 | Address on File | Colorado Spr | $1,066.41 |
| 35962219-440 | Address on File | Colorado Spr | $5,575.18 |
| 35962220-440 | Address on File | Colorado Spr | $4,226.25 |
| 35962223-440 | Address on File | Colorado Spr | $8,605.60 |
| 35962224-440 | Address on File | Colorado Spr | $5,344.89 |
| 35962225-440 | Address on File | Colorado Spr | $15,758.70 |
| 35962226-440 | Address on File | Colorado Spr | $11,991.30 |
| 35962227-440 | Address on File | Colorado Spr | $5,169.42 |
| 35962230-440 | Address on File | Colorado Spr | $8,770.08 |
| 35962231-440 | Address on File | Colorado Spr | $8,204.85 |
| 35962232-440 | Address on File | Colorado Spr | $3,942.24 |
| 35962234-440 | Address on File | Colorado Spr | $4,758.66 |
| 35962236-440 | Address on File | Colorado Spr | $21,933.60 |
| 35962237-440 | Address on File | Colorado Spr | $5,847.22 |
| 35962240-440 | Address on File | Colorado Spr | $11,673.30 |
| 35962241-440 | Address on File | Colorado Spr | $10,036.25 |
| 35962242-440 | Address on File | Colorado Spr | $195.28 |
| 35962245-440 | Address on File | Colorado Spr | $16,502.88 |
| 35962246-440 | Address on File | Colorado Spr | $4,109.36 |
| 35962247-440 | Address on File | Colorado Spr | $4,873.89 |
| 35962250-440 | Address on File | Colorado Spr | $548.60 |
| 35962251-440 | Address on File | Colorado Spr | $5,333.93 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35962252-440 | Address on File | Colorado Spr | $5,450.78 |
| 35962253-440 | Address on File | Colorado Spr | $1,415.92 |
| 35962254-440 | Address on File | Colorado Spr | $5,283.14 |
| 35962255-440 | Address on File | Colorado Spr | $10,696.13 |
| 35962256-440 | Address on File | Colorado Spr | $5,371.96 |
| 35962260-440 | Address on File | Colorado Spr | $5,075.10 |
| 35962262-440 | Address on File | Colorado Spr | $5,187.16 |
| 35962264-440 | Address on File | Colorado Spr | $5,808.00 |
| 35962265-440 | Address on File | Colorado Spr | $18,689.64 |
| 35962266-440 | Address on File | Colorado Spr | $7,161.68 |
| 35962267-440 | Address on File | Colorado Spr | $14,865.91 |
| 35962268-440 | Address on File | Colorado Spr | $2,615.03 |
| 35962270-440 | Address on File | Colorado Spr | $5,132.98 |
| 35962272-440 | Address on File | Colorado Spr | $12,446.81 |
| 35962273-440 | Address on File | Colorado Spr | $7,552.28 |
| 35962274-440 | Address on File | Colorado Spr | $6,335.55 |
| 35962275-440 | Address on File | Colorado Spr | $15,608.00 |
| 35962276-440 | Address on File | Colorado Spr | $11,911.86 |
| 35962278-440 | Address on File | Colorado Spr | $5,184.66 |
| 35962282-440 | Address on File | Colorado Spr | $12,840.78 |
| 35962284-440 | Address on File | Colorado Spr | $11,901.76 |
| 35962285-440 | Address on File | Colorado Spr | $3,984.79 |
| 35962286-440 | Address on File | Colorado Spr | $12,282.22 |
| 35962287-440 | Address on File | Colorado Spr | $19,255.36 |
| 35962288-440 | Address on File | Colorado Spr | $2,216.60 |
| 35962289-440 | Address on File | Colorado Spr | $12,415.67 |
| 35962291-440 | Address on File | Colorado Spr | $5,313.00 |
| 35962292-440 | Address on File | Colorado Spr | $6,931.79 |
| 35962296-440 | Address on File | Colorado Spr | $1,349.23 |
| 35962297-440 | Address on File | Colorado Spr | $9,694.70 |
| 35962298-440 | Address on File | Colorado Spr | $7,748.80 |
| 35962300-440 | Address on File | Colorado Spr | $4,598.10 |
| 35962301-440 | Address on File | Colorado Spr | $1,795.94 |
| 35962302-440 | Address on File | Colorado Spr | $1,720.75 |
| 35962303-440 | Address on File | Colorado Spr | $8,269.74 |
| 35962304-440 | Address on File | Colorado Spr | $5,938.80 |
| 35962305-440 | Address on File | Colorado Spr | $7,620.40 |
| 35962306-440 | Address on File | Colorado Spr | $1,103.62 |
| 35962307-440 | Address on File | Colorado Spr | $3,784.04 |
| 35962308-440 | Address on File | Colorado Spr | $3,997.50 |
| 35962309-440 | Address on File | Colorado Spr | $3,810.70 |
| 35962310-440 | Address on File | Colorado Spr | $6,432.78 |
| 35962311-440 | Address on File | Colorado Spr | $328.66 |
| 35962312-440 | Address on File | Colorado Spr | $10,838.19 |
| 35962316-440 | Address on File | Colorado Spr | $5,864.76 |
| 35962318-440 | Address on File | Colorado Spr | $8,749.70 |
| 35962319-440 | Address on File | Colorado Spr | $12,467.46 |
| 35962320-440 | Address on File | Colorado Spr | $10,095.71 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35962321-440 | Address on File | Colorado Spr | $8,467.36 |
| 35962322-440 | Address on File | Colorado Spr | $7,718.40 |
| 35962323-440 | Address on File | Colorado Spr | $6,394.33 |
| 35962324-440 | Address on File | Colorado Spr | $4,491.66 |
| 35962325-440 | Address on File | Colorado Spr | $17,363.80 |
| 35962328-440 | Address on File | Colorado Spr | $6,627.72 |
| 35962331-440 | Address on File | Colorado Spr | $13,851.27 |
| 35962332-440 | Address on File | Colorado Spr | $19,657.44 |
| 35962333-440 | Address on File | Colorado Spr | $3,535.12 |
| 35962336-440 | Address on File | Colorado Spr | $12,727.96 |
| 35962341-440 | Address on File | Colorado Spr | $19,461.82 |
| 35962345-440 | Address on File | Colorado Spr | $5,271.04 |
| 35962352-440 | Address on File | Colorado Spr | $7,587.44 |
| 35962353-440 | Address on File | Colorado Spr | $12,602.08 |
| 35962360-440 | Address on File | Colorado Spr | $7,164.30 |
| 35962362-440 | Address on File | Colorado Spr | $6,928.25 |
| 35962364-440 | Address on File | Colorado Spr | $5,949.65 |
| 35962367-440 | Address on File | Colorado Spr | $4,014.48 |
| 35962368-440 | Address on File | Colorado Spr | $5,604.59 |
| 35962371-440 | Address on File | Colorado Spr | $10,690.60 |
| 35962372-440 | Address on File | Colorado Spr | $18,767.88 |
| 35962374-440 | Address on File | Colorado Spr | $10,397.16 |
| 35962375-440 | Address on File | Colorado Spr | $10,897.32 |
| 35962377-440 | Address on File | Colorado Spr | $3,370.10 |
| 35962383-440 | Address on File | Colorado Spr | $713.00 |
| 35962385-440 | Address on File | Colorado Spr | $10,847.31 |
| 35962386-440 | Address on File | Colorado Spr | $6,200.01 |
| 35962398-440 | Address on File | Colorado Spr | $6,263.01 |
| 35962400-440 | Address on File | Colorado Spr | $8,106.40 |
| 35962401-440 | Address on File | Colorado Spr | $9,899.63 |
| 35962404-440 | Address on File | Colorado Spr | $12,850.56 |
| 35962419-440 | Address on File | Colorado Spr | $10,536.30 |
| 35962420-440 | Address on File | Colorado Spr | $5,959.13 |
| 35962421-440 | Address on File | Colorado Spr | $12,831.28 |
| 35962433-440 | Address on File | Colorado Spr | $4,362.38 |
| 35962434-440 | Address on File | Colorado Spr | $5,166.74 |
| 35962439-440 | Address on File | Colorado Spr | $4,621.39 |
| 35962442-440 | Address on File | Colorado Spr | $4,476.78 |
| 35962445-440 | Address on File | Colorado Spr | $1,865.20 |
| 35962453-440 | Address on File | Colorado Spr | $8,699.44 |
| 35962458-440 | Address on File | Colorado Spr | $15,809.32 |
| 35962468-440 | Address on File | Colorado Spr | $11,591.96 |
| 35962473-440 | Address on File | Colorado Spr | $7,017.24 |
| 35962476-440 | Address on File | Colorado Spr | $3,924.33 |
| 35970002-140 | Address on File | Lanham | $1,613.88 |
| 35970004-140 | Address on File | Lanham | $162.55 |
| 35970044-140 | Address on File | Lanham | $999.28 |
| 35970047-140 | Address on File | Lanham | $255.60 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35970053-140 | Address on File | Lanham | $975.93 |
| 35970068-140 | Address on File | Lanham | $2,032.38 |
| 35970093-140 | Address on File | Lanham | $1,675.00 |
| 35970102-140 | Address on File | Lanham | $805.70 |
| 35970125-140 | Address on File | Lanham | $653.00 |
| 35970128-140 | Address on File | Lanham | $475.92 |
| 35970129-140 | Address on File | Lanham | $400.19 |
| 35970133-140 | Address on File | Lanham | $638.79 |
| 35970154-140 | Address on File | Lanham | $1,073.84 |
| 35970168-140 | Address on File | Lanham | $3,639.59 |
| 35970170-140 | Address on File | Lanham | $565.96 |
| 35970175-140 | Address on File | Lanham | $761.74 |
| 35970181-140 | Address on File | Lanham | $2,158.75 |
| 35970183-140 | Address on File | Lanham | $1,144.92 |
| 35970189-140 | Address on File | Lanham | $1,474.34 |
| 35970195-140 | Address on File | Lanham | $2,423.50 |
| 35970219-140 | Address on File | Lanham | $4,482.88 |
| 35970221-140 | Address on File | Lanham | $1,171.73 |
| 35970235-140 | Address on File | Lanham | $4,408.62 |
| 35970239-140 | Address on File | Lanham | $187.00 |
| 35970241-140 | Address on File | Lanham | $3,624.32 |
| 35970244-140 | Address on File | Lanham | $2,511.71 |
| 35970255-140 | Address on File | Lanham | $330.64 |
| 35970259-140 | Address on File | Lanham | $1,177.37 |
| 35970263-140 | Address on File | Lanham | $1,659.28 |
| 35970290-140 | Address on File | Lanham | $3,783.44 |
| 35970291-140 | Address on File | Lanham | $1,748.00 |
| 35970328-140 | Address on File | Lanham | $1,842.55 |
| 35970336-140 | Address on File | Lanham | $205.00 |
| 35970337-140 | Address on File | Lanham | $750.73 |
| 35970350-140 | Address on File | Lanham | $6,132.48 |
| 35970355-140 | Address on File | Lanham | $5,291.00 |
| 35970358-140 | Address on File | Lanham | $899.95 |
| 35970361-140 | Address on File | Lanham | $4,193.60 |
| 35970364-140 | Address on File | Lanham | $4,037.19 |
| 35970370-140 | Address on File | Lanham | $1,365.50 |
| 35970371-140 | Address on File | Lanham | $3,317.31 |
| 35970372-150 | Address on File | Killeen | $1,602.65 |
| 35970376-140 | Address on File | Lanham | $983.32 |
| 35970381-140 | Address on File | Lanham | $2,222.01 |
| 35970382-140 | Address on File | Lanham | $184.08 |
| 35970396-140 | Address on File | Lanham | $4,251.06 |
| 35970398-140 | Address on File | Lanham | $4,471.04 |
| 35970399-140 | Address on File | Lanham | $467.76 |
| 35970400-140 | Address on File | Lanham | $1,950.66 |
| 35970410-140 | Address on File | Lanham | $11,267.00 |
| 35970430-140 | Address on File | Lanham | $1,641.60 |
| 35970438-140 | Address on File | Lanham | $2,405.55 |

In re: USA Discounters, Ltd.                                                 Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35970446-140 | Address on File | Lanham | $2,200.85 |
| 35970454-140 | Address on File | Lanham | $10,250.47 |
| 35970459-140 | Address on File | Lanham | $655.48 |
| 35970464-140 | Address on File | Lanham | $275.47 |
| 35970465-140 | Address on File | Lanham | $2,774.10 |
| 35970467-140 | Address on File | Lanham | $1,801.47 |
| 35970475-140 | Address on File | Lanham | $285.40 |
| 35970481-140 | Address on File | Lanham | $121.55 |
| 35970485-140 | Address on File | Lanham | $746.13 |
| 35970494-140 | Address on File | Lanham | $1,677.70 |
| 35970499-140 | Address on File | Lanham | $1,989.55 |
| 35970500-140 | Address on File | Lanham | $772.58 |
| 35970501-140 | Address on File | Lanham | $139.02 |
| 35970506-140 | Address on File | Lanham | $4,456.90 |
| 35970524-140 | Address on File | Lanham | $1,117.00 |
| 35970527-140 | Address on File | Lanham | $5,342.62 |
| 35970530-140 | Address on File | Lanham | $4,119.93 |
| 35970538-140 | Address on File | Lanham | $2,770.13 |
| 35970573-140 | Address on File | Lanham | $2,327.71 |
| 35970592-140 | Address on File | Lanham | $355.70 |
| 35970612-140 | Address on File | Lanham | $5,666.76 |
| 35970625-140 | Address on File | Lanham | $1,302.84 |
| 35970627-140 | Address on File | Lanham | $734.99 |
| 35970628-140 | Address on File | Lanham | $4,262.80 |
| 35970633-140 | Address on File | Lanham | $5,246.34 |
| 35970637-140 | Address on File | Lanham | $4,280.32 |
| 35970639-140 | Address on File | Lanham | $4,417.88 |
| 35970661-140 | Address on File | Lanham | $1,469.21 |
| 35970665-140 | Address on File | Lanham | $1,191.36 |
| 35970667-140 | Address on File | Lanham | $2,047.32 |
| 35970682-140 | Address on File | Lanham | $13,275.96 |
| 35970684-140 | Address on File | Lanham | $1,186.29 |
| 35970692-140 | Address on File | Lanham | $1,943.67 |
| 35970700-140 | Address on File | Lanham | $2,843.79 |
| 35970712-140 | Address on File | Lanham | $5,729.36 |
| 35970715-140 | Address on File | Lanham | $2,389.40 |
| 35970731-140 | Address on File | Lanham | $1,879.40 |
| 35970739-140 | Address on File | Lanham | $1,130.43 |
| 35970740-140 | Address on File | Lanham | $821.98 |
| 35970753-140 | Address on File | Lanham | $5,194.28 |
| 35970767-140 | Address on File | Lanham | $6,419.61 |
| 35970768-140 | Address on File | Lanham | $1,488.87 |
| 35970775-140 | Address on File | Lanham | $1,880.05 |
| 35970777-140 | Address on File | Lanham | $888.60 |
| 35970779-140 | Address on File | Lanham | $212.71 |
| 35970780-140 | Address on File | Lanham | $5,758.76 |
| 35970783-140 | Address on File | Lanham | $4,211.31 |
| 35970787-140 | Address on File | Lanham | $398.70 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35970790-140 | Address on File | Lanham | $7,678.56 |
| 35970798-140 | Address on File | Lanham | $3,048.95 |
| 35970803-140 | Address on File | Lanham | $738.20 |
| 35970807-140 | Address on File | Lanham | $1,133.31 |
| 35970819-140 | Address on File | Lanham | $896.43 |
| 35970822-140 | Address on File | Lanham | $1,325.52 |
| 35970827-140 | Address on File | Lanham | $4,574.72 |
| 35970829-140 | Address on File | Lanham | $3,765.02 |
| 35970830-140 | Address on File | Lanham | $992.60 |
| 35970833-140 | Address on File | Lanham | $295.39 |
| 35970836-140 | Address on File | Lanham | $525.87 |
| 35970837-140 | Address on File | Lanham | $985.40 |
| 35970848-120 | Address on File | Hampton Blvd | $4,439.07 |
| 35970853-140 | Address on File | Lanham | $4,618.77 |
| 35970865-140 | Address on File | Lanham | $430.26 |
| 35970878-140 | Address on File | Lanham | $2,419.62 |
| 35970882-140 | Address on File | Lanham | $1,561.10 |
| 35970884-140 | Address on File | Lanham | $1,740.35 |
| 35970885-140 | Address on File | Lanham | $3,237.73 |
| 35970886-140 | Address on File | Lanham | $3,436.75 |
| 35970901-140 | Address on File | Lanham | $9,357.04 |
| 35970902-140 | Address on File | Lanham | $671.10 |
| 35970905-140 | Address on File | Lanham | $6,297.90 |
| 35970907-140 | Address on File | Lanham | $4,313.88 |
| 35970911-140 | Address on File | Lanham | $5,573.71 |
| 35970913-140 | Address on File | Lanham | $336.40 |
| 35970934-140 | Address on File | Lanham | $1,089.81 |
| 35970936-140 | Address on File | Lanham | $2,767.02 |
| 35970944-140 | Address on File | Lanham | $11,656.86 |
| 35970950-140 | Address on File | Lanham | $1,333.92 |
| 35970960-140 | Address on File | Lanham | $1,622.60 |
| 35970964-140 | Address on File | Lanham | $2,341.10 |
| 35970977-140 | Address on File | Lanham | $1,236.75 |
| 35970978-140 | Address on File | Lanham | $2,449.04 |
| 35970979-140 | Address on File | Lanham | $939.72 |
| 35970981-140 | Address on File | Lanham | $2,482.56 |
| 35970991-140 | Address on File | Lanham | $5,478.61 |
| 35971007-140 | Address on File | Lanham | $361.65 |
| 35971014-140 | Address on File | Lanham | $3,225.30 |
| 35971016-140 | Address on File | Lanham | $4,021.65 |
| 35971017-140 | Address on File | Lanham | $5,719.50 |
| 35971020-140 | Address on File | Lanham | $3,733.21 |
| 35971022-140 | Address on File | Lanham | $2,572.15 |
| 35971024-140 | Address on File | Lanham | $4,497.30 |
| 35971026-140 | Address on File | Lanham | $2,694.69 |
| 35971027-140 | Address on File | Lanham | $826.80 |
| 35971041-140 | Address on File | Lanham | $5,582.25 |
| 35971048-140 | Address on File | Lanham | $2,257.00 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35971050-140 | Address on File | Lanham | $2,911.36 |
| 35971052-140 | Address on File | Lanham | $2,198.07 |
| 35971053-140 | Address on File | Lanham | $3,551.30 |
| 35971056-140 | Address on File | Lanham | $3,060.00 |
| 35971061-140 | Address on File | Lanham | $4,205.40 |
| 35971069-140 | Address on File | Lanham | $5,153.92 |
| 35971070-140 | Address on File | Lanham | $4,670.20 |
| 35971071-140 | Address on File | Lanham | $5,110.72 |
| 35971083-140 | Address on File | Lanham | $756.60 |
| 35971084-140 | Address on File | Lanham | $4,121.44 |
| 35971087-140 | Address on File | Lanham | $187.31 |
| 35971097-140 | Address on File | Lanham | $3,340.56 |
| 35971100-140 | Address on File | Lanham | $193.31 |
| 35971102-140 | Address on File | Lanham | $3,048.85 |
| 35971104-140 | Address on File | Lanham | $5,569.25 |
| 35971105-140 | Address on File | Lanham | $13,075.40 |
| 35971116-140 | Address on File | Lanham | $98.98 |
| 35971131-140 | Address on File | Lanham | $8,537.76 |
| 35971133-140 | Address on File | Lanham | $9,866.56 |
| 35971135-140 | Address on File | Lanham | $141.78 |
| 35971139-140 | Address on File | Lanham | $97.43 |
| 35971143-140 | Address on File | Lanham | $118.59 |
| 35971145-140 | Address on File | Lanham | $5,358.48 |
| 35971153-140 | Address on File | Lanham | $8,318.08 |
| 35971166-140 | Address on File | Lanham | $6,859.54 |
| 35971167-140 | Address on File | Lanham | $1,156.10 |
| 35971171-140 | Address on File | Lanham | $5,913.60 |
| 35971172-140 | Address on File | Lanham | $2,646.63 |
| 35971174-140 | Address on File | Lanham | $3,446.19 |
| 35971179-140 | Address on File | Lanham | $6,565.25 |
| 35971192-140 | Address on File | Lanham | $2,779.92 |
| 35971195-140 | Address on File | Lanham | $2,083.86 |
| 35971207-140 | Address on File | Lanham | $3,874.34 |
| 35971209-140 | Address on File | Lanham | $3,118.07 |
| 35971210-185 | Address on File | Woodbridge | $2,177.72 |
| 35971226-140 | Address on File | Lanham | $2,907.21 |
| 35971232-140 | Address on File | Lanham | $7,307.81 |
| 35971235-140 | Address on File | Lanham | $1,356.20 |
| 35971236-140 | Address on File | Lanham | $4,844.83 |
| 35971241-140 | Address on File | Lanham | $6,076.82 |
| 35971242-140 | Address on File | Lanham | $2,038.35 |
| 35971243-140 | Address on File | Lanham | $830.30 |
| 35971246-140 | Address on File | Lanham | $4,159.05 |
| 35971248-140 | Address on File | Lanham | $6,478.24 |
| 35971249-140 | Address on File | Lanham | $356.70 |
| 35971250-140 | Address on File | Lanham | $4,177.09 |
| 35971277-140 | Address on File | Lanham | $4,165.96 |
| 35971278-140 | Address on File | Lanham | $6,794.92 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35971279-140 | Address on File | Lanham | $898.24 |
| 35971290-140 | Address on File | Lanham | $628.20 |
| 35971297-140 | Address on File | Lanham | $7,873.66 |
| 35971302-140 | Address on File | Lanham | $5,505.30 |
| 35971304-140 | Address on File | Lanham | $2,842.70 |
| 35971308-140 | Address on File | Lanham | $3,257.32 |
| 35971317-140 | Address on File | Lanham | $2,065.20 |
| 35971323-140 | Address on File | Lanham | $4,698.16 |
| 35971324-140 | Address on File | Lanham | $670.40 |
| 35971325-140 | Address on File | Lanham | $2,922.44 |
| 35971326-140 | Address on File | Lanham | $4,008.47 |
| 35971327-140 | Address on File | Lanham | $5,853.24 |
| 35971332-140 | Address on File | Lanham | $6,428.52 |
| 35971340-140 | Address on File | Lanham | $4,501.44 |
| 35971348-140 | Address on File | Lanham | $430.38 |
| 35971350-140 | Address on File | Lanham | $595.11 |
| 35971353-140 | Address on File | Lanham | $8,255.16 |
| 35971369-140 | Address on File | Lanham | $806.70 |
| 35971372-140 | Address on File | Lanham | $1,646.34 |
| 35971380-140 | Address on File | Lanham | $258.39 |
| 35971394-140 | Address on File | Lanham | $3,923.46 |
| 35971396-140 | Address on File | Lanham | $865.80 |
| 35971412-140 | Address on File | Lanham | $4,543.17 |
| 35971418-140 | Address on File | Lanham | $1,103.70 |
| 35971424-140 | Address on File | Lanham | $3,034.80 |
| 35971430-140 | Address on File | Lanham | $1,917.94 |
| 35971437-140 | Address on File | Lanham | $1,039.26 |
| 35971438-140 | Address on File | Lanham | $813.20 |
| 35971456-140 | Address on File | Lanham | $613.79 |
| 35971466-140 | Address on File | Lanham | $8,092.08 |
| 35971469-140 | Address on File | Lanham | $2,113.44 |
| 35971470-140 | Address on File | Lanham | $291.92 |
| 35971475-140 | Address on File | Lanham | $1,402.27 |
| 35971480-140 | Address on File | Lanham | $5,660.29 |
| 35971482-140 | Address on File | Lanham | $6,597.17 |
| 35971484-140 | Address on File | Lanham | $4,670.08 |
| 35971485-140 | Address on File | Lanham | $930.14 |
| 35971487-140 | Address on File | Lanham | $133.70 |
| 35971488-140 | Address on File | Lanham | $3,005.44 |
| 35971492-140 | Address on File | Lanham | $3,925.40 |
| 35971495-140 | Address on File | Lanham | $881.10 |
| 35971497-140 | Address on File | Lanham | $5,854.37 |
| 35971499-140 | Address on File | Lanham | $3,810.25 |
| 35971501-140 | Address on File | Lanham | $1,976.22 |
| 35971505-140 | Address on File | Lanham | $9,925.32 |
| 35971511-140 | Address on File | Lanham | $534.68 |
| 35971514-140 | Address on File | Lanham | $3,461.61 |
| 35971519-140 | Address on File | Lanham | $876.20 |

In re: USA Discounters, Ltd.                                                        Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35971520-140 | Address on File | Lanham | $554.36 |
| 35971521-140 | Address on File | Lanham | $4,962.80 |
| 35971530-140 | Address on File | Lanham | $3,227.68 |
| 35971532-140 | Address on File | Lanham | $627.71 |
| 35971535-140 | Address on File | Lanham | $2,828.91 |
| 35971538-140 | Address on File | Lanham | $11,074.03 |
| 35971541-140 | Address on File | Lanham | $5,841.83 |
| 35971542-140 | Address on File | Lanham | $427.88 |
| 35971543-140 | Address on File | Lanham | $3,976.31 |
| 35971544-140 | Address on File | Lanham | $6,287.20 |
| 35971546-140 | Address on File | Lanham | $3,556.04 |
| 35971548-140 | Address on File | Lanham | $7,713.76 |
| 35971550-140 | Address on File | Lanham | $1,043.87 |
| 35971556-140 | Address on File | Lanham | $475.92 |
| 35971560-140 | Address on File | Lanham | $1,361.28 |
| 35971567-140 | Address on File | Lanham | $5,681.19 |
| 35971574-140 | Address on File | Lanham | $1,052.51 |
| 35971575-140 | Address on File | Lanham | $1,881.67 |
| 35971577-140 | Address on File | Lanham | $800.63 |
| 35971579-140 | Address on File | Lanham | $568.79 |
| 35971580-140 | Address on File | Lanham | $1,759.52 |
| 35971583-140 | Address on File | Lanham | $6,931.40 |
| 35971591-140 | Address on File | Lanham | $5,331.65 |
| 35971592-140 | Address on File | Lanham | $4,597.12 |
| 35971594-140 | Address on File | Lanham | $584.32 |
| 35971603-140 | Address on File | Lanham | $5,559.30 |
| 35971606-140 | Address on File | Lanham | $8,722.84 |
| 35971611-140 | Address on File | Lanham | $3,173.38 |
| 35971614-140 | Address on File | Lanham | $1,254.18 |
| 35971622-140 | Address on File | Lanham | $8,969.60 |
| 35971628-140 | Address on File | Lanham | $2,387.68 |
| 35971632-140 | Address on File | Lanham | $11,250.09 |
| 35971633-140 | Address on File | Lanham | $4,931.73 |
| 35971634-140 | Address on File | Lanham | $956.76 |
| 35971635-140 | Address on File | Lanham | $232.82 |
| 35971642-140 | Address on File | Lanham | $3,520.60 |
| 35971643-140 | Address on File | Lanham | $3,369.94 |
| 35971647-140 | Address on File | Lanham | $3,597.77 |
| 35971650-140 | Address on File | Lanham | $1,540.55 |
| 35971664-140 | Address on File | Lanham | $11,024.95 |
| 35971666-140 | Address on File | Lanham | $8,833.00 |
| 35971669-140 | Address on File | Lanham | $894.63 |
| 35971684-140 | Address on File | Lanham | $3,382.29 |
| 35971693-140 | Address on File | Lanham | $4,123.84 |
| 35971699-140 | Address on File | Lanham | $1,202.89 |
| 35971700-140 | Address on File | Lanham | $2,809.98 |
| 35971701-140 | Address on File | Lanham | $1,190.88 |
| 35971706-140 | Address on File | Lanham | $3,827.60 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35971707-140 | Address on File | Lanham | $8,399.95 |
| 35971713-140 | Address on File | Lanham | $4,085.80 |
| 35971729-140 | Address on File | Lanham | $10,481.98 |
| 35971730-140 | Address on File | Lanham | $4,736.40 |
| 35971731-140 | Address on File | Lanham | $3,582.45 |
| 35971732-140 | Address on File | Lanham | $4,926.48 |
| 35971736-140 | Address on File | Lanham | $723.42 |
| 35971737-140 | Address on File | Lanham | $323.70 |
| 35971741-140 | Address on File | Lanham | $3,024.42 |
| 35971748-140 | Address on File | Lanham | $3,847.35 |
| 35971749-140 | Address on File | Lanham | $9,931.00 |
| 35971755-140 | Address on File | Lanham | $10,394.16 |
| 35971756-140 | Address on File | Lanham | $5,056.11 |
| 35971757-140 | Address on File | Lanham | $8,244.45 |
| 35971758-140 | Address on File | Lanham | $1,053.92 |
| 35971759-140 | Address on File | Lanham | $7,964.46 |
| 35971760-140 | Address on File | Lanham | $1,826.56 |
| 35971764-140 | Address on File | Lanham | $6,263.00 |
| 35971766-140 | Address on File | Lanham | $5,612.88 |
| 35971770-140 | Address on File | Lanham | $285.90 |
| 35971771-140 | Address on File | Lanham | $6,780.51 |
| 35971781-140 | Address on File | Lanham | $1,310.58 |
| 35971782-140 | Address on File | Lanham | $3,089.31 |
| 35971783-140 | Address on File | Lanham | $3,607.20 |
| 35971790-140 | Address on File | Lanham | $3,185.06 |
| 35971799-140 | Address on File | Lanham | $3,266.55 |
| 35971801-140 | Address on File | Lanham | $10,209.36 |
| 35971815-140 | Address on File | Lanham | $4,307.10 |
| 35971820-140 | Address on File | Lanham | $7,305.90 |
| 35971825-140 | Address on File | Lanham | $954.45 |
| 35971827-140 | Address on File | Lanham | $1,612.80 |
| 35971828-140 | Address on File | Lanham | $2,756.16 |
| 35971831-140 | Address on File | Lanham | $3,492.83 |
| 35971836-140 | Address on File | Lanham | $588.63 |
| 35971837-140 | Address on File | Lanham | $3,205.60 |
| 35971838-140 | Address on File | Lanham | $3,934.39 |
| 35971839-140 | Address on File | Lanham | $9,257.57 |
| 35971840-140 | Address on File | Lanham | $828.88 |
| 35971842-140 | Address on File | Lanham | $6,531.64 |
| 35971848-140 | Address on File | Lanham | $3,711.40 |
| 35971852-140 | Address on File | Lanham | $7,913.44 |
| 35971855-140 | Address on File | Lanham | $4,818.24 |
| 35971856-140 | Address on File | Lanham | $3,567.74 |
| 35971857-140 | Address on File | Lanham | $2,937.88 |
| 35971860-140 | Address on File | Lanham | $561.48 |
| 35971861-140 | Address on File | Lanham | $2,159.92 |
| 35971862-140 | Address on File | Lanham | $1,955.22 |
| 35971865-140 | Address on File | Lanham | $507.75 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35971867-140 | Address on File | Lanham | $3,163.96 |
| 35971869-140 | Address on File | Lanham | $3,274.72 |
| 35971871-140 | Address on File | Lanham | $2,630.67 |
| 35971881-140 | Address on File | Lanham | $417.50 |
| 35971886-140 | Address on File | Lanham | $87.79 |
| 35971887-140 | Address on File | Lanham | $10,230.32 |
| 35971889-140 | Address on File | Lanham | $4,018.47 |
| 35971894-140 | Address on File | Lanham | $6,460.96 |
| 35971897-140 | Address on File | Lanham | $2,707.53 |
| 35971898-140 | Address on File | Lanham | $3,975.97 |
| 35971906-140 | Address on File | Lanham | $3,565.08 |
| 35971907-140 | Address on File | Lanham | $594.40 |
| 35971910-140 | Address on File | Lanham | $8,620.48 |
| 35971911-140 | Address on File | Lanham | $5,255.04 |
| 35971914-140 | Address on File | Lanham | $5,403.18 |
| 35971915-140 | Address on File | Lanham | $5,352.99 |
| 35971917-140 | Address on File | Lanham | $2,920.10 |
| 35971920-140 | Address on File | Lanham | $3,192.29 |
| 35971925-140 | Address on File | Lanham | $9,569.38 |
| 35971927-140 | Address on File | Lanham | $1,707.16 |
| 35971930-140 | Address on File | Lanham | $10,617.72 |
| 35971932-140 | Address on File | Lanham | $2,397.08 |
| 35971936-140 | Address on File | Lanham | $4,188.24 |
| 35971937-140 | Address on File | Lanham | $5,471.77 |
| 35971938-140 | Address on File | Lanham | $567.20 |
| 35971940-140 | Address on File | Lanham | $2,269.40 |
| 35971943-140 | Address on File | Lanham | $1,095.27 |
| 35971946-140 | Address on File | Lanham | $10,475.74 |
| 35971950-140 | Address on File | Lanham | $10,857.17 |
| 35971951-140 | Address on File | Lanham | $1,790.86 |
| 35971952-140 | Address on File | Lanham | $8,132.65 |
| 35971956-140 | Address on File | Lanham | $7,424.40 |
| 35971962-140 | Address on File | Lanham | $2,522.18 |
| 35971966-140 | Address on File | Lanham | $2,357.04 |
| 35971967-140 | Address on File | Lanham | $7,463.04 |
| 35971973-140 | Address on File | Lanham | $940.36 |
| 35971974-140 | Address on File | Lanham | $860.88 |
| 35971976-140 | Address on File | Lanham | $2,039.69 |
| 35971980-140 | Address on File | Lanham | $2,756.04 |
| 35971986-140 | Address on File | Lanham | $6,972.88 |
| 35971987-140 | Address on File | Lanham | $1,134.82 |
| 35971988-140 | Address on File | Lanham | $2,520.46 |
| 35971989-140 | Address on File | Lanham | $1,929.74 |
| 35971991-140 | Address on File | Lanham | $330.04 |
| 35971995-140 | Address on File | Lanham | $4,426.24 |
| 35971996-140 | Address on File | Lanham | $1,443.12 |
| 35971997-140 | Address on File | Lanham | $6,292.57 |
| 35972000-140 | Address on File | Lanham | $9,764.07 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35972001-140 | Address on File | Lanham | $4,176.72 |
| 35972004-140 | Address on File | Lanham | $2,998.35 |
| 35972007-140 | Address on File | Lanham | $7,626.96 |
| 35972013-140 | Address on File | Lanham | $876.96 |
| 35972015-140 | Address on File | Lanham | $6,833.52 |
| 35972016-140 | Address on File | Lanham | $5,126.16 |
| 35972018-140 | Address on File | Lanham | $319.94 |
| 35972021-140 | Address on File | Lanham | $6,830.64 |
| 35972022-140 | Address on File | Lanham | $1,977.64 |
| 35972024-140 | Address on File | Lanham | $7,287.76 |
| 35972025-140 | Address on File | Lanham | $4,933.40 |
| 35972041-140 | Address on File | Lanham | $2,640.16 |
| 35972051-140 | Address on File | Lanham | $10,200.70 |
| 35972058-140 | Address on File | Lanham | $1,422.27 |
| 35972061-140 | Address on File | Lanham | $1,027.64 |
| 35972063-140 | Address on File | Lanham | $5,385.25 |
| 35972067-140 | Address on File | Lanham | $5,307.92 |
| 35972074-140 | Address on File | Lanham | $3,548.82 |
| 35972075-140 | Address on File | Lanham | $1,307.60 |
| 35972076-140 | Address on File | Lanham | $2,678.06 |
| 35972078-140 | Address on File | Lanham | $2,627.89 |
| 35972080-140 | Address on File | Lanham | $4,756.75 |
| 35972081-140 | Address on File | Lanham | $1,649.67 |
| 35972087-140 | Address on File | Lanham | $1,703.61 |
| 35972092-140 | Address on File | Lanham | $11,691.25 |
| 35972094-140 | Address on File | Lanham | $2,359.00 |
| 35972096-140 | Address on File | Lanham | $1,140.48 |
| 35972099-140 | Address on File | Lanham | $7,245.75 |
| 35972102-140 | Address on File | Lanham | $11,138.80 |
| 35972107-140 | Address on File | Lanham | $12,108.00 |
| 35972111-140 | Address on File | Lanham | $3,852.95 |
| 35972116-140 | Address on File | Lanham | $5,184.00 |
| 35972117-140 | Address on File | Lanham | $3,657.50 |
| 35972120-140 | Address on File | Lanham | $8,020.00 |
| 35972121-140 | Address on File | Lanham | $10,298.22 |
| 35972123-140 | Address on File | Lanham | $3,321.34 |
| 35972125-140 | Address on File | Lanham | $3,298.50 |
| 35972126-140 | Address on File | Lanham | $6,183.28 |
| 35972127-140 | Address on File | Lanham | $4,456.54 |
| 35972133-140 | Address on File | Lanham | $4,019.52 |
| 35972135-140 | Address on File | Lanham | $2,887.92 |
| 35972136-140 | Address on File | Lanham | $493.72 |
| 35972141-140 | Address on File | Lanham | $904.36 |
| 35972145-140 | Address on File | Lanham | $811.85 |
| 35972148-140 | Address on File | Lanham | $2,305.20 |
| 35972150-140 | Address on File | Lanham | $3,882.40 |
| 35972158-140 | Address on File | Lanham | $4,322.62 |
| 35972160-140 | Address on File | Lanham | $3,733.75 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35972162-140 | Address on File | Lanham | $4,995.83 |
| 35972163-140 | Address on File | Lanham | $11,958.25 |
| 35972164-140 | Address on File | Lanham | $14,874.50 |
| 35972166-140 | Address on File | Lanham | $14,992.56 |
| 35972170-140 | Address on File | Lanham | $3,591.08 |
| 35972176-140 | Address on File | Lanham | $7,516.81 |
| 35972177-140 | Address on File | Lanham | $5,187.00 |
| 35972181-140 | Address on File | Lanham | $3,117.25 |
| 35972186-140 | Address on File | Lanham | $1,753.36 |
| 35972192-140 | Address on File | Lanham | $2,336.40 |
| 35972194-140 | Address on File | Lanham | $8,959.08 |
| 35972195-140 | Address on File | Lanham | $2,424.63 |
| 35972201-140 | Address on File | Lanham | $7,545.20 |
| 35972207-140 | Address on File | Lanham | $2,584.66 |
| 35972210-140 | Address on File | Lanham | $8,336.75 |
| 35972214-140 | Address on File | Lanham | $4,277.98 |
| 35972221-140 | Address on File | Lanham | $6,195.53 |
| 35972223-140 | Address on File | Lanham | $578.66 |
| 35972224-140 | Address on File | Lanham | $10,168.95 |
| 35972226-140 | Address on File | Lanham | $2,513.90 |
| 35972229-140 | Address on File | Lanham | $8,821.44 |
| 35972230-140 | Address on File | Lanham | $4,171.40 |
| 35972233-140 | Address on File | Lanham | $541.58 |
| 35972234-140 | Address on File | Lanham | $1,520.64 |
| 35972237-140 | Address on File | Lanham | $2,882.55 |
| 35972238-140 | Address on File | Lanham | $4,683.05 |
| 35972239-140 | Address on File | Lanham | $13,599.04 |
| 35972240-140 | Address on File | Lanham | $3,568.45 |
| 35972242-140 | Address on File | Lanham | $4,409.79 |
| 35972243-140 | Address on File | Lanham | $9,457.30 |
| 35972245-140 | Address on File | Lanham | $10,336.34 |
| 35972247-140 | Address on File | Lanham | $981.12 |
| 35972256-140 | Address on File | Lanham | $15,728.04 |
| 35972260-140 | Address on File | Lanham | $3,091.12 |
| 35972262-140 | Address on File | Lanham | $5,339.25 |
| 35972263-140 | Address on File | Lanham | $7,872.93 |
| 35972264-140 | Address on File | Lanham | $2,513.88 |
| 35972267-140 | Address on File | Lanham | $4,397.00 |
| 35972270-140 | Address on File | Lanham | $6,860.16 |
| 35972272-140 | Address on File | Lanham | $599.36 |
| 35972273-140 | Address on File | Lanham | $313.17 |
| 35972275-140 | Address on File | Lanham | $3,714.76 |
| 35972284-140 | Address on File | Lanham | $3,399.12 |
| 35972287-140 | Address on File | Lanham | $7,608.90 |
| 35972289-140 | Address on File | Lanham | $13,860.82 |
| 35972290-140 | Address on File | Lanham | $7,837.56 |
| 35972294-140 | Address on File | Lanham | $14,490.52 |
| 35972297-140 | Address on File | Lanham | $2,402.40 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35972298-140 | Address on File | Lanham | $2,093.80 |
| 35972299-140 | Address on File | Lanham | $3,762.72 |
| 35972300-140 | Address on File | Lanham | $4,311.12 |
| 35972303-140 | Address on File | Lanham | $3,681.08 |
| 35972304-140 | Address on File | Lanham | $4,125.36 |
| 35972305-140 | Address on File | Lanham | $2,167.20 |
| 35972306-140 | Address on File | Lanham | $5,467.03 |
| 35972309-140 | Address on File | Lanham | $6,640.65 |
| 35972310-140 | Address on File | Lanham | $8,637.25 |
| 35972311-140 | Address on File | Lanham | $2,874.24 |
| 35972312-140 | Address on File | Lanham | $7,157.68 |
| 35972315-140 | Address on File | Lanham | $4,555.14 |
| 35972317-140 | Address on File | Lanham | $5,057.37 |
| 35972319-140 | Address on File | Lanham | $1,860.51 |
| 35972323-140 | Address on File | Lanham | $5,889.13 |
| 35972324-140 | Address on File | Lanham | $4,948.56 |
| 35972325-140 | Address on File | Lanham | $7,716.60 |
| 35972326-140 | Address on File | Lanham | $10,814.72 |
| 35972327-140 | Address on File | Lanham | $16,157.34 |
| 35972330-140 | Address on File | Lanham | $3,347.72 |
| 35972335-140 | Address on File | Lanham | $9,496.17 |
| 35972346-140 | Address on File | Lanham | $3,805.60 |
| 35972347-140 | Address on File | Lanham | $6,384.56 |
| 35972348-140 | Address on File | Lanham | $5,301.12 |
| 35972349-140 | Address on File | Lanham | $6,651.84 |
| 35972350-140 | Address on File | Lanham | $6,134.03 |
| 35972354-140 | Address on File | Lanham | $5,215.28 |
| 35972360-140 | Address on File | Lanham | $2,745.40 |
| 35972363-140 | Address on File | Lanham | $3,872.75 |
| 35972365-140 | Address on File | Lanham | $5,042.38 |
| 35972366-140 | Address on File | Lanham | $10,535.00 |
| 35972371-140 | Address on File | Lanham | $4,904.51 |
| 35972375-140 | Address on File | Lanham | $2,781.24 |
| 35972379-140 | Address on File | Lanham | $249.08 |
| 35972385-140 | Address on File | Lanham | $4,377.24 |
| 35972386-140 | Address on File | Lanham | $7,976.52 |
| 35972391-140 | Address on File | Lanham | $9,296.84 |
| 35972392-140 | Address on File | Lanham | $9,884.70 |
| 35972393-140 | Address on File | Lanham | $8,527.80 |
| 35972394-140 | Address on File | Lanham | $7,348.00 |
| 35972395-140 | Address on File | Lanham | $16,595.07 |
| 35972396-140 | Address on File | Lanham | $2,555.96 |
| 35972397-140 | Address on File | Lanham | $18,690.44 |
| 35972398-140 | Address on File | Lanham | $4,207.56 |
| 35972400-140 | Address on File | Lanham | $10,634.96 |
| 35972401-140 | Address on File | Lanham | $965.79 |
| 35972406-140 | Address on File | Lanham | $9,355.36 |
| 35972409-140 | Address on File | Lanham | $4,995.25 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35972410-140 | Address on File | Lanham | $817.18 |
| 35972412-140 | Address on File | Lanham | $4,495.77 |
| 35972413-140 | Address on File | Lanham | $4,096.12 |
| 35972415-140 | Address on File | Lanham | $4,394.00 |
| 35972417-140 | Address on File | Lanham | $3,134.72 |
| 35972419-140 | Address on File | Lanham | $4,310.47 |
| 35972420-140 | Address on File | Lanham | $8,826.60 |
| 35972423-140 | Address on File | Lanham | $12,311.09 |
| 35972424-140 | Address on File | Lanham | $11,636.80 |
| 35972425-140 | Address on File | Lanham | $7,323.21 |
| 35972431-140 | Address on File | Lanham | $12,851.75 |
| 35972437-140 | Address on File | Lanham | $995.12 |
| 35972439-140 | Address on File | Lanham | $7,024.09 |
| 35972450-140 | Address on File | Lanham | $3,100.24 |
| 35972451-140 | Address on File | Lanham | $997.22 |
| 35972458-140 | Address on File | Lanham | $5,765.00 |
| 35972459-140 | Address on File | Lanham | $5,154.17 |
| 35972460-140 | Address on File | Lanham | $7,142.12 |
| 35972464-140 | Address on File | Lanham | $6,196.86 |
| 35972467-140 | Address on File | Lanham | $4,935.50 |
| 35972468-140 | Address on File | Lanham | $6,599.77 |
| 35972469-140 | Address on File | Lanham | $6,398.85 |
| 35972472-140 | Address on File | Lanham | $12,153.76 |
| 35972474-140 | Address on File | Lanham | $1,150.52 |
| 35972476-140 | Address on File | Lanham | $14,469.84 |
| 35972480-140 | Address on File | Lanham | $17,253.04 |
| 35972482-140 | Address on File | Lanham | $4,705.22 |
| 35972486-140 | Address on File | Lanham | $3,752.58 |
| 35972490-140 | Address on File | Lanham | $12,333.12 |
| 35972493-140 | Address on File | Lanham | $1,765.10 |
| 35972496-140 | Address on File | Lanham | $7,229.95 |
| 35972497-140 | Address on File | Lanham | $4,859.12 |
| 35972498-140 | Address on File | Lanham | $5,504.36 |
| 35972499-140 | Address on File | Lanham | $4,883.13 |
| 35972500-140 | Address on File | Lanham | $650.50 |
| 35972502-140 | Address on File | Lanham | $4,029.37 |
| 35972506-140 | Address on File | Lanham | $7,418.78 |
| 35972507-140 | Address on File | Lanham | $2,503.89 |
| 35972509-140 | Address on File | Lanham | $6,829.20 |
| 35972510-140 | Address on File | Lanham | $7,883.20 |
| 35972512-140 | Address on File | Lanham | $5,807.19 |
| 35972513-140 | Address on File | Lanham | $4,904.60 |
| 35972515-140 | Address on File | Lanham | $5,541.03 |
| 35972518-140 | Address on File | Lanham | $9,242.40 |
| 35972520-140 | Address on File | Lanham | $5,257.70 |
| 35972521-140 | Address on File | Lanham | $13,504.30 |
| 35972525-140 | Address on File | Lanham | $21,423.90 |
| 35972526-140 | Address on File | Lanham | $9,928.73 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35972530-140 | Address on File | Lanham | $2,188.08 |
| 35972531-140 | Address on File | Lanham | $4,127.28 |
| 35972534-140 | Address on File | Lanham | $13,351.90 |
| 35972539-140 | Address on File | Lanham | $4,903.98 |
| 35972541-140 | Address on File | Lanham | $9,037.20 |
| 35972542-140 | Address on File | Lanham | $306.55 |
| 35972543-140 | Address on File | Lanham | $9,431.50 |
| 35972544-140 | Address on File | Lanham | $5,820.90 |
| 35972550-140 | Address on File | Lanham | $2,978.10 |
| 35972551-140 | Address on File | Lanham | $3,214.32 |
| 35972552-140 | Address on File | Lanham | $2,005.20 |
| 35972555-140 | Address on File | Lanham | $3,988.03 |
| 35972556-140 | Address on File | Lanham | $6,677.58 |
| 35972557-140 | Address on File | Lanham | $3,139.80 |
| 35972558-140 | Address on File | Lanham | $10,636.80 |
| 35972561-140 | Address on File | Lanham | $7,221.12 |
| 35972564-140 | Address on File | Lanham | $1,924.89 |
| 35972566-140 | Address on File | Lanham | $4,736.57 |
| 35972569-140 | Address on File | Lanham | $10,727.38 |
| 35972572-140 | Address on File | Lanham | $4,729.49 |
| 35972573-140 | Address on File | Lanham | $12,722.17 |
| 35972577-140 | Address on File | Lanham | $2,668.38 |
| 35972579-140 | Address on File | Lanham | $8,514.80 |
| 35972580-140 | Address on File | Lanham | $2,550.34 |
| 35972581-140 | Address on File | Lanham | $7,484.24 |
| 35972582-140 | Address on File | Lanham | $6,673.80 |
| 35972583-140 | Address on File | Lanham | $8,617.33 |
| 35972584-140 | Address on File | Lanham | $7,771.08 |
| 35972585-140 | Address on File | Lanham | $3,007.52 |
| 35972588-140 | Address on File | Lanham | $6,332.06 |
| 35972594-140 | Address on File | Lanham | $13,230.49 |
| 35972596-140 | Address on File | Lanham | $2,482.73 |
| 35972597-140 | Address on File | Lanham | $4,900.00 |
| 35972599-140 | Address on File | Lanham | $12,077.10 |
| 35972601-140 | Address on File | Lanham | $8,338.69 |
| 35972605-140 | Address on File | Lanham | $2,069.92 |
| 35972607-140 | Address on File | Lanham | $5,130.20 |
| 35972608-140 | Address on File | Lanham | $16,017.70 |
| 35972609-140 | Address on File | Lanham | $13,125.40 |
| 35972614-140 | Address on File | Lanham | $6,620.15 |
| 35972618-140 | Address on File | Lanham | $2,548.32 |
| 35972620-140 | Address on File | Lanham | $1,245.84 |
| 35972624-140 | Address on File | Lanham | $6,792.34 |
| 35972627-140 | Address on File | Lanham | $3,563.50 |
| 35972629-140 | Address on File | Lanham | $13,195.08 |
| 35972631-140 | Address on File | Lanham | $4,675.42 |
| 35972636-140 | Address on File | Lanham | $4,191.88 |
| 35972638-140 | Address on File | Lanham | $15,638.51 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35972641-140 | Address on File | Lanham | $1,438.92 |
| 35972642-140 | Address on File | Lanham | $6,913.75 |
| 35972646-140 | Address on File | Lanham | $15,663.36 |
| 35972647-140 | Address on File | Lanham | $3,462.94 |
| 35972649-140 | Address on File | Lanham | $4,614.85 |
| 35972650-140 | Address on File | Lanham | $24,209.45 |
| 35972654-140 | Address on File | Lanham | $11,707.56 |
| 35972656-140 | Address on File | Lanham | $8,488.69 |
| 35972657-140 | Address on File | Lanham | $7,044.39 |
| 35972659-140 | Address on File | Lanham | $4,869.48 |
| 35972660-140 | Address on File | Lanham | $4,233.76 |
| 35972661-140 | Address on File | Lanham | $1,158.62 |
| 35972662-140 | Address on File | Lanham | $13,075.78 |
| 35972663-140 | Address on File | Lanham | $4,710.20 |
| 35972664-140 | Address on File | Lanham | $18,988.55 |
| 35972667-140 | Address on File | Lanham | $5,940.16 |
| 35972672-140 | Address on File | Lanham | $8,647.33 |
| 35972675-140 | Address on File | Lanham | $3,164.25 |
| 35972676-140 | Address on File | Lanham | $10,179.00 |
| 35972678-140 | Address on File | Lanham | $17,448.16 |
| 35972679-140 | Address on File | Lanham | $3,054.56 |
| 35972680-140 | Address on File | Lanham | $6,727.56 |
| 35972682-140 | Address on File | Lanham | $3,061.60 |
| 35972683-140 | Address on File | Lanham | $14,021.68 |
| 35972686-140 | Address on File | Lanham | $11,424.12 |
| 35972688-140 | Address on File | Lanham | $3,781.00 |
| 35972693-140 | Address on File | Lanham | $6,856.00 |
| 35972694-140 | Address on File | Lanham | $3,711.51 |
| 35972695-140 | Address on File | Lanham | $4,456.04 |
| 35972696-140 | Address on File | Lanham | $7,280.10 |
| 35972697-140 | Address on File | Lanham | $7,764.90 |
| 35972699-140 | Address on File | Lanham | $13,632.96 |
| 35972701-140 | Address on File | Lanham | $9,013.80 |
| 35972702-140 | Address on File | Lanham | $2,169.55 |
| 35972703-140 | Address on File | Lanham | $5,720.00 |
| 35972705-140 | Address on File | Lanham | $9,291.94 |
| 35972706-140 | Address on File | Lanham | $15,963.74 |
| 35972707-140 | Address on File | Lanham | $9,934.88 |
| 35972708-140 | Address on File | Lanham | $1,074.94 |
| 35972716-140 | Address on File | Lanham | $5,251.75 |
| 35972717-140 | Address on File | Lanham | $14,870.60 |
| 35972719-140 | Address on File | Lanham | $13,741.90 |
| 35972721-140 | Address on File | Lanham | $5,608.38 |
| 35972722-140 | Address on File | Lanham | $7,204.45 |
| 35972724-140 | Address on File | Lanham | $6,170.53 |
| 35972725-140 | Address on File | Lanham | $3,783.34 |
| 35972727-140 | Address on File | Lanham | $9,129.30 |
| 35972728-140 | Address on File | Lanham | $4,207.68 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35972730-140 | Address on File | Lanham | $2,091.40 |
| 35972731-140 | Address on File | Lanham | $4,488.38 |
| 35972733-140 | Address on File | Lanham | $4,028.80 |
| 35972734-140 | Address on File | Lanham | $3,733.64 |
| 35972736-140 | Address on File | Lanham | $10,764.51 |
| 35972738-140 | Address on File | Lanham | $7,932.60 |
| 35972739-140 | Address on File | Lanham | $1,691.28 |
| 35972741-140 | Address on File | Lanham | $3,109.13 |
| 35972743-140 | Address on File | Lanham | $22,203.48 |
| 35972747-140 | Address on File | Lanham | $5,670.83 |
| 35972749-140 | Address on File | Lanham | $8,325.57 |
| 35972752-140 | Address on File | Lanham | $1,731.12 |
| 35972753-140 | Address on File | Lanham | $4,271.60 |
| 35972754-140 | Address on File | Lanham | $6,638.08 |
| 35972755-140 | Address on File | Lanham | $5,831.04 |
| 35972756-140 | Address on File | Lanham | $6,465.15 |
| 35972758-140 | Address on File | Lanham | $4,357.48 |
| 35972763-140 | Address on File | Lanham | $2,171.61 |
| 35972765-140 | Address on File | Lanham | $10,257.92 |
| 35972767-140 | Address on File | Lanham | $5,849.78 |
| 35972768-140 | Address on File | Lanham | $5,158.23 |
| 35972772-140 | Address on File | Lanham | $8,309.40 |
| 35972775-140 | Address on File | Lanham | $989.72 |
| 35972777-140 | Address on File | Lanham | $6,096.09 |
| 35972779-142 | Address on File | Baltimore | $8,310.72 |
| 35972780-140 | Address on File | Lanham | $7,558.20 |
| 35972782-140 | Address on File | Lanham | $15,515.56 |
| 35972783-140 | Address on File | Lanham | $7,882.90 |
| 35972784-140 | Address on File | Lanham | $7,191.00 |
| 35972785-140 | Address on File | Lanham | $2,288.25 |
| 35972787-140 | Address on File | Lanham | $7,642.20 |
| 35972789-140 | Address on File | Lanham | $2,382.98 |
| 35972795-140 | Address on File | Lanham | $2,512.75 |
| 35972797-185 | Address on File | Woodbridge | $3,270.50 |
| 35972799-140 | Address on File | Lanham | $4,869.48 |
| 35972801-140 | Address on File | Lanham | $7,585.26 |
| 35972803-140 | Address on File | Lanham | $12,709.96 |
| 35972805-140 | Address on File | Lanham | $3,809.48 |
| 35972806-140 | Address on File | Lanham | $8,473.74 |
| 35972808-140 | Address on File | Lanham | $5,088.32 |
| 35972809-140 | Address on File | Lanham | $10,708.08 |
| 35972811-140 | Address on File | Lanham | $19,643.58 |
| 35972812-140 | Address on File | Lanham | $4,310.60 |
| 35972813-140 | Address on File | Lanham | $5,654.71 |
| 35972815-140 | Address on File | Lanham | $3,057.12 |
| 35972816-140 | Address on File | Lanham | $2,735.46 |
| 35972818-140 | Address on File | Lanham | $11,585.50 |
| 35972819-140 | Address on File | Lanham | $7,813.76 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35972825-140 | Address on File | Lanham | $1,649.60 |
| 35972827-140 | Address on File | Lanham | $2,879.97 |
| 35972828-140 | Address on File | Lanham | $16,316.30 |
| 35972829-140 | Address on File | Lanham | $2,229.54 |
| 35972830-140 | Address on File | Lanham | $5,543.30 |
| 35972831-140 | Address on File | Lanham | $13,976.20 |
| 35972833-140 | Address on File | Lanham | $12,705.00 |
| 35972842-140 | Address on File | Lanham | $5,101.10 |
| 35972845-140 | Address on File | Lanham | $3,680.96 |
| 35972859-140 | Address on File | Lanham | $13,875.68 |
| 35972860-140 | Address on File | Lanham | $8,946.96 |
| 35972862-140 | Address on File | Lanham | $3,696.63 |
| 35972863-140 | Address on File | Lanham | $12,006.00 |
| 35972865-140 | Address on File | Lanham | $14,435.64 |
| 35972866-140 | Address on File | Lanham | $8,276.84 |
| 35972871-140 | Address on File | Lanham | $19,298.52 |
| 35972872-140 | Address on File | Lanham | $295.74 |
| 35972884-140 | Address on File | Lanham | $5,595.55 |
| 35972886-140 | Address on File | Lanham | $13,814.64 |
| 35972888-140 | Address on File | Lanham | $3,609.60 |
| 35972889-140 | Address on File | Lanham | $14,650.92 |
| 35972895-140 | Address on File | Lanham | $7,699.20 |
| 35972899-140 | Address on File | Lanham | $4,851.00 |
| 35972903-140 | Address on File | Lanham | $1,546.57 |
| 35972908-140 | Address on File | Lanham | $9,392.25 |
| 35972909-140 | Address on File | Lanham | $9,972.85 |
| 35972913-140 | Address on File | Lanham | $9,425.14 |
| 35972915-140 | Address on File | Lanham | $8,522.78 |
| 35972919-140 | Address on File | Lanham | $12,495.27 |
| 35972921-140 | Address on File | Lanham | $6,401.06 |
| 35972922-140 | Address on File | Lanham | $4,513.76 |
| 35972923-140 | Address on File | Lanham | $4,950.34 |
| 35972928-140 | Address on File | Lanham | $4,387.46 |
| 35972931-140 | Address on File | Lanham | $17,459.56 |
| 35972932-140 | Address on File | Lanham | $6,256.33 |
| 35972934-140 | Address on File | Lanham | $10,075.78 |
| 35972936-140 | Address on File | Lanham | $10,814.88 |
| 35972937-140 | Address on File | Lanham | $6,669.25 |
| 35972942-140 | Address on File | Lanham | $7,372.56 |
| 35972955-140 | Address on File | Lanham | $10,580.79 |
| 35972961-140 | Address on File | Lanham | $11,586.81 |
| 35972964-140 | Address on File | Lanham | $25,734.36 |
| 35972967-140 | Address on File | Lanham | $7,363.64 |
| 35972968-140 | Address on File | Lanham | $20,519.64 |
| 35972969-140 | Address on File | Lanham | $8,906.55 |
| 35972970-140 | Address on File | Lanham | $4,498.41 |
| 35972971-140 | Address on File | Lanham | $11,117.92 |
| 35972972-140 | Address on File | Lanham | $12,041.70 |

In re: USA Discounters, Ltd.                                                        Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35972974-140 | Address on File | Lanham | $5,660.16 |
| 35972977-140 | Address on File | Lanham | $11,752.84 |
| 35972983-140 | Address on File | Lanham | $4,843.30 |
| 35972984-140 | Address on File | Lanham | $7,491.00 |
| 35972989-140 | Address on File | Lanham | $8,097.32 |
| 35972992-140 | Address on File | Lanham | $15,373.92 |
| 35972997-140 | Address on File | Lanham | $3,994.98 |
| 35973001-140 | Address on File | Lanham | $6,572.96 |
| 35973002-140 | Address on File | Lanham | $4,158.22 |
| 35973003-140 | Address on File | Lanham | $2,075.98 |
| 35973013-140 | Address on File | Lanham | $11,396.37 |
| 35973015-140 | Address on File | Lanham | $11,504.40 |
| 35973017-140 | Address on File | Lanham | $5,872.90 |
| 35973021-140 | Address on File | Lanham | $3,670.48 |
| 35973024-140 | Address on File | Lanham | $12,818.96 |
| 35973025-140 | Address on File | Lanham | $6,206.86 |
| 35973031-140 | Address on File | Lanham | $40,862.54 |
| 35973037-140 | Address on File | Lanham | $19,748.52 |
| 35973042-140 | Address on File | Lanham | $16,636.88 |
| 35973049-140 | Address on File | Lanham | $11,459.86 |
| 35973050-140 | Address on File | Lanham | $2,713.48 |
| 35973053-140 | Address on File | Lanham | $15,582.20 |
| 35973054-140 | Address on File | Lanham | $5,145.52 |
| 35973055-140 | Address on File | Lanham | $5,625.34 |
| 35973056-140 | Address on File | Lanham | $3,409.12 |
| 35973057-140 | Address on File | Lanham | $18,306.36 |
| 35973058-140 | Address on File | Lanham | $18,180.84 |
| 35973060-140 | Address on File | Lanham | $2,306.08 |
| 35973061-140 | Address on File | Lanham | $18,755.57 |
| 35973063-140 | Address on File | Lanham | $19,246.01 |
| 35973064-140 | Address on File | Lanham | $18,915.76 |
| 35973065-140 | Address on File | Lanham | $9,349.21 |
| 35973069-140 | Address on File | Lanham | $19,437.37 |
| 35973072-140 | Address on File | Lanham | $12,935.30 |
| 35973074-140 | Address on File | Lanham | $3,012.00 |
| 35973079-140 | Address on File | Lanham | $6,300.00 |
| 35973080-140 | Address on File | Lanham | $8,894.75 |
| 35973081-140 | Address on File | Lanham | $6,422.76 |
| 35973084-140 | Address on File | Lanham | $6,325.69 |
| 35973086-140 | Address on File | Lanham | $1,737.19 |
| 35973087-140 | Address on File | Lanham | $5,992.72 |
| 35973090-140 | Address on File | Lanham | $6,783.76 |
| 35973091-140 | Address on File | Lanham | $3,688.74 |
| 35973093-140 | Address on File | Lanham | $14,759.55 |
| 35980007-170 | Address on File | El Paso | $298.52 |
| 35980008-170 | Address on File | El Paso | $1,338.86 |
| 35980018-170 | Address on File | El Paso | $2,833.05 |
| 35980030-170 | Address on File | El Paso | $587.80 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35980045-170 | Address on File | El Paso | $2,938.55 |
| 35980049-170 | Address on File | El Paso | $7,321.35 |
| 35980073-170 | Address on File | El Paso | $1,579.45 |
| 35980075-170 | Address on File | El Paso | $1,099.44 |
| 35980093-170 | Address on File | El Paso | $1,187.37 |
| 35980103-170 | Address on File | El Paso | $1,278.80 |
| 35980108-170 | Address on File | El Paso | $2,855.68 |
| 35980115-170 | Address on File | El Paso | $1,196.76 |
| 35980141-170 | Address on File | El Paso | $319.33 |
| 35980155-170 | Address on File | El Paso | $1,750.00 |
| 35980156-170 | Address on File | El Paso | $3,272.21 |
| 35980170-170 | Address on File | El Paso | $44.93 |
| 35980181-170 | Address on File | El Paso | $1,011.86 |
| 35980182-170 | Address on File | El Paso | $1,406.56 |
| 35980183-170 | Address on File | El Paso | $384.94 |
| 35980186-170 | Address on File | El Paso | $952.31 |
| 35980190-170 | Address on File | El Paso | $1,114.22 |
| 35980222-170 | Address on File | El Paso | $1,668.32 |
| 35980228-170 | Address on File | El Paso | $3,464.55 |
| 35980232-170 | Address on File | El Paso | $2,708.98 |
| 35980273-170 | Address on File | El Paso | $2,069.57 |
| 35980294-170 | Address on File | El Paso | $3,535.82 |
| 35980300-170 | Address on File | El Paso | $2,355.08 |
| 35980324-170 | Address on File | El Paso | $2,746.79 |
| 35980330-170 | Address on File | El Paso | $2,169.40 |
| 35980335-170 | Address on File | El Paso | $3,243.50 |
| 35980336-170 | Address on File | El Paso | $5,789.73 |
| 35980343-170 | Address on File | El Paso | $4,458.65 |
| 35980348-170 | Address on File | El Paso | $504.95 |
| 35980350-170 | Address on File | El Paso | $5,821.32 |
| 35980362-170 | Address on File | El Paso | $794.91 |
| 35980363-170 | Address on File | El Paso | $340.58 |
| 35980369-170 | Address on File | El Paso | $1,953.80 |
| 35980372-170 | Address on File | El Paso | $479.92 |
| 35980390-170 | Address on File | El Paso | $1,786.60 |
| 35980391-170 | Address on File | El Paso | $179.21 |
| 35980392-170 | Address on File | El Paso | $3,846.14 |
| 35980402-170 | Address on File | El Paso | $4,160.56 |
| 35980425-170 | Address on File | El Paso | $1,951.45 |
| 35980432-170 | Address on File | El Paso | $398.53 |
| 35980435-170 | Address on File | El Paso | $1,327.20 |
| 35980440-170 | Address on File | El Paso | $4,738.27 |
| 35980444-170 | Address on File | El Paso | $673.10 |
| 35980450-170 | Address on File | El Paso | $514.73 |
| 35980453-170 | Address on File | El Paso | $4,856.20 |
| 35980459-170 | Address on File | El Paso | $4,861.49 |
| 35980471-170 | Address on File | El Paso | $4,450.49 |
| 35980476-170 | Address on File | El Paso | $1,793.80 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35980481-170 | Address on File | El Paso | $1,059.30 |
| 35980483-170 | Address on File | El Paso | $2,199.50 |
| 35980486-170 | Address on File | El Paso | $1,347.90 |
| 35980494-170 | Address on File | El Paso | $1,383.66 |
| 35980505-170 | Address on File | El Paso | $5,334.12 |
| 35980511-170 | Address on File | El Paso | $4,911.23 |
| 35980512-170 | Address on File | El Paso | $3,195.96 |
| 35980513-170 | Address on File | El Paso | $1,590.94 |
| 35980529-170 | Address on File | El Paso | $267.92 |
| 35980531-170 | Address on File | El Paso | $5,232.34 |
| 35980533-170 | Address on File | El Paso | $1,131.26 |
| 35980537-170 | Address on File | El Paso | $1,634.56 |
| 35980541-170 | Address on File | El Paso | $453.25 |
| 35980542-170 | Address on File | El Paso | $727.56 |
| 35980545-170 | Address on File | El Paso | $5,660.36 |
| 35980547-170 | Address on File | El Paso | $307.25 |
| 35980550-170 | Address on File | El Paso | $515.03 |
| 35980564-170 | Address on File | El Paso | $1,845.00 |
| 35980566-170 | Address on File | El Paso | $1,357.44 |
| 35980568-170 | Address on File | El Paso | $3,259.06 |
| 35980569-170 | Address on File | El Paso | $3,610.60 |
| 35980573-170 | Address on File | El Paso | $2,485.82 |
| 35980581-170 | Address on File | El Paso | $2,048.68 |
| 35980593-170 | Address on File | El Paso | $303.10 |
| 35980597-170 | Address on File | El Paso | $1,078.54 |
| 35980602-170 | Address on File | El Paso | $3,289.00 |
| 35980608-170 | Address on File | El Paso | $454.18 |
| 35980610-170 | Address on File | El Paso | $250.48 |
| 35980617-170 | Address on File | El Paso | $1,521.40 |
| 35980621-170 | Address on File | El Paso | $129.61 |
| 35980623-170 | Address on File | El Paso | $4,888.82 |
| 35980640-170 | Address on File | El Paso | $9,426.65 |
| 35980648-170 | Address on File | El Paso | $3,238.55 |
| 35980649-170 | Address on File | El Paso | $440.88 |
| 35980652-170 | Address on File | El Paso | $3,373.40 |
| 35980657-170 | Address on File | El Paso | $118.97 |
| 35980665-170 | Address on File | El Paso | $597.21 |
| 35980668-170 | Address on File | El Paso | $2,545.44 |
| 35980669-170 | Address on File | El Paso | $344.06 |
| 35980678-170 | Address on File | El Paso | $406.20 |
| 35980695-170 | Address on File | El Paso | $2,420.44 |
| 35980698-170 | Address on File | El Paso | $1,303.84 |
| 35980704-170 | Address on File | El Paso | $2,734.91 |
| 35980705-170 | Address on File | El Paso | $1,587.78 |
| 35980706-170 | Address on File | El Paso | $941.60 |
| 35980713-170 | Address on File | El Paso | $1,129.73 |
| 35980718-170 | Address on File | El Paso | $878.84 |
| 35980720-170 | Address on File | El Paso | $2,455.96 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35980737-170 | Address on File | El Paso | $6,484.75 |
| 35980741-170 | Address on File | El Paso | $412.65 |
| 35980746-170 | Address on File | El Paso | $158.50 |
| 35980748-170 | Address on File | El Paso | $6,877.87 |
| 35980756-170 | Address on File | El Paso | $2,154.24 |
| 35980771-170 | Address on File | El Paso | $179.86 |
| 35980772-170 | Address on File | El Paso | $7,904.88 |
| 35980774-170 | Address on File | El Paso | $2,121.41 |
| 35980787-170 | Address on File | El Paso | $2,939.57 |
| 35980791-170 | Address on File | El Paso | $3,451.08 |
| 35980792-170 | Address on File | El Paso | $2,881.44 |
| 35980794-170 | Address on File | El Paso | $2,587.00 |
| 35980796-170 | Address on File | El Paso | $649.53 |
| 35980800-170 | Address on File | El Paso | $7,545.24 |
| 35980801-170 | Address on File | El Paso | $719.57 |
| 35980803-170 | Address on File | El Paso | $2,414.85 |
| 35980811-170 | Address on File | El Paso | $1,282.74 |
| 35980822-170 | Address on File | El Paso | $2,763.10 |
| 35980827-170 | Address on File | El Paso | $682.92 |
| 35980837-170 | Address on File | El Paso | $1,407.10 |
| 35980847-170 | Address on File | El Paso | $3,687.05 |
| 35980849-170 | Address on File | El Paso | $9,252.24 |
| 35980853-170 | Address on File | El Paso | $1,751.87 |
| 35980861-170 | Address on File | El Paso | $1,540.45 |
| 35980871-170 | Address on File | El Paso | $9,516.34 |
| 35980875-170 | Address on File | El Paso | $6,926.28 |
| 35980880-170 | Address on File | El Paso | $1,951.31 |
| 35980881-170 | Address on File | El Paso | $1,503.92 |
| 35980889-170 | Address on File | El Paso | $15,903.44 |
| 35980895-170 | Address on File | El Paso | $2,725.50 |
| 35980899-170 | Address on File | El Paso | $2,981.75 |
| 35980902-170 | Address on File | El Paso | $5,505.78 |
| 35980904-170 | Address on File | El Paso | $2,060.77 |
| 35980906-170 | Address on File | El Paso | $246.15 |
| 35980909-170 | Address on File | El Paso | $3,485.40 |
| 35980915-170 | Address on File | El Paso | $91.56 |
| 35980920-170 | Address on File | El Paso | $184.78 |
| 35980925-170 | Address on File | El Paso | $5,620.66 |
| 35980926-170 | Address on File | El Paso | $3,972.92 |
| 35980928-170 | Address on File | El Paso | $5,219.88 |
| 35980932-170 | Address on File | El Paso | $901.03 |
| 35980933-170 | Address on File | El Paso | $124.17 |
| 35980934-170 | Address on File | El Paso | $100.13 |
| 35980942-170 | Address on File | El Paso | $9,377.21 |
| 35980943-170 | Address on File | El Paso | $1,549.50 |
| 35980944-170 | Address on File | El Paso | $1,706.20 |
| 35980949-170 | Address on File | El Paso | $2,296.32 |
| 35980956-170 | Address on File | El Paso | $4,011.64 |

In re: USA Discounters, Ltd.    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35980959-170 | Address on File | El Paso | $1,941.87 |
| 35980960-170 | Address on File | El Paso | $4,928.54 |
| 35980964-170 | Address on File | El Paso | $1,842.95 |
| 35980970-170 | Address on File | El Paso | $6,307.79 |
| 35980981-170 | Address on File | El Paso | $889.86 |
| 35980983-170 | Address on File | El Paso | $2,418.03 |
| 35980989-170 | Address on File | El Paso | $6,020.00 |
| 35980999-170 | Address on File | El Paso | $2,276.60 |
| 35981000-170 | Address on File | El Paso | $4,039.78 |
| 35981007-170 | Address on File | El Paso | $1,204.39 |
| 35981021-170 | Address on File | El Paso | $2,256.32 |
| 35981023-170 | Address on File | El Paso | $772.28 |
| 35981024-170 | Address on File | El Paso | $522.96 |
| 35981025-170 | Address on File | El Paso | $5,472.20 |
| 35981032-170 | Address on File | El Paso | $4,818.80 |
| 35981034-170 | Address on File | El Paso | $2,112.62 |
| 35981042-170 | Address on File | El Paso | $1,251.62 |
| 35981049-170 | Address on File | El Paso | $7,078.20 |
| 35981053-170 | Address on File | El Paso | $1,038.24 |
| 35981054-170 | Address on File | El Paso | $3,897.66 |
| 35981056-170 | Address on File | El Paso | $2,685.27 |
| 35981057-170 | Address on File | El Paso | $695.45 |
| 35981063-170 | Address on File | El Paso | $3,233.20 |
| 35981075-170 | Address on File | El Paso | $1,227.56 |
| 35981079-170 | Address on File | El Paso | $553.68 |
| 35981080-170 | Address on File | El Paso | $1,587.92 |
| 35981083-170 | Address on File | El Paso | $807.79 |
| 35981093-170 | Address on File | El Paso | $963.62 |
| 35981098-170 | Address on File | El Paso | $2,902.78 |
| 35981103-170 | Address on File | El Paso | $907.96 |
| 35981104-170 | Address on File | El Paso | $5,740.43 |
| 35981105-170 | Address on File | El Paso | $1,597.05 |
| 35981106-170 | Address on File | El Paso | $5,795.99 |
| 35981112-170 | Address on File | El Paso | $6,713.76 |
| 35981117-170 | Address on File | El Paso | $980.65 |
| 35981120-170 | Address on File | El Paso | $2,778.13 |
| 35981124-170 | Address on File | El Paso | $6,376.68 |
| 35981129-170 | Address on File | El Paso | $4,558.20 |
| 35981131-170 | Address on File | El Paso | $2,289.89 |
| 35981136-170 | Address on File | El Paso | $5,719.05 |
| 35981140-170 | Address on File | El Paso | $1,216.46 |
| 35981143-170 | Address on File | El Paso | $442.56 |
| 35981144-170 | Address on File | El Paso | $1,942.48 |
| 35981146-170 | Address on File | El Paso | $4,579.00 |
| 35981151-170 | Address on File | El Paso | $2,429.32 |
| 35981155-170 | Address on File | El Paso | $3,442.01 |
| 35981157-170 | Address on File | El Paso | $3,939.73 |
| 35981163-170 | Address on File | El Paso | $1,939.96 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35981164-170 | Address on File | El Paso | $6,481.96 |
| 35981165-170 | Address on File | El Paso | $1,350.52 |
| 35981166-170 | Address on File | El Paso | $2,316.44 |
| 35981167-170 | Address on File | El Paso | $1,538.90 |
| 35981169-170 | Address on File | El Paso | $3,198.01 |
| 35981178-170 | Address on File | El Paso | $2,132.22 |
| 35981182-170 | Address on File | El Paso | $2,563.38 |
| 35981185-170 | Address on File | El Paso | $3,629.68 |
| 35981187-170 | Address on File | El Paso | $2,538.85 |
| 35981188-170 | Address on File | El Paso | $1,532.31 |
| 35981191-170 | Address on File | El Paso | $2,826.84 |
| 35981202-170 | Address on File | El Paso | $2,390.77 |
| 35981203-170 | Address on File | El Paso | $6,298.53 |
| 35981212-170 | Address on File | El Paso | $2,056.80 |
| 35981214-170 | Address on File | El Paso | $2,991.00 |
| 35981219-170 | Address on File | El Paso | $3,258.83 |
| 35981220-170 | Address on File | El Paso | $2,733.50 |
| 35981225-170 | Address on File | El Paso | $6,051.42 |
| 35981228-170 | Address on File | El Paso | $1,241.95 |
| 35981229-170 | Address on File | El Paso | $2,406.36 |
| 35981237-170 | Address on File | El Paso | $2,079.24 |
| 35981241-170 | Address on File | El Paso | $5,084.10 |
| 35981243-170 | Address on File | El Paso | $2,068.52 |
| 35981244-170 | Address on File | El Paso | $866.52 |
| 35981253-170 | Address on File | El Paso | $1,092.43 |
| 35981254-170 | Address on File | El Paso | $2,192.30 |
| 35981255-170 | Address on File | El Paso | $1,361.63 |
| 35981257-170 | Address on File | El Paso | $1,797.22 |
| 35981260-170 | Address on File | El Paso | $9,756.00 |
| 35981264-170 | Address on File | El Paso | $2,419.43 |
| 35981265-170 | Address on File | El Paso | $5,176.39 |
| 35981266-170 | Address on File | El Paso | $3,324.05 |
| 35981268-170 | Address on File | El Paso | $1,076.66 |
| 35981269-170 | Address on File | El Paso | $9,166.72 |
| 35981270-170 | Address on File | El Paso | $1,397.20 |
| 35981271-170 | Address on File | El Paso | $784.11 |
| 35981272-170 | Address on File | El Paso | $1,875.20 |
| 35981281-170 | Address on File | El Paso | $4,615.24 |
| 35981283-170 | Address on File | El Paso | $1,684.04 |
| 35981286-170 | Address on File | El Paso | $2,488.96 |
| 35981290-170 | Address on File | El Paso | $2,788.04 |
| 35981291-170 | Address on File | El Paso | $6,184.69 |
| 35981292-170 | Address on File | El Paso | $5,353.14 |
| 35981293-170 | Address on File | El Paso | $3,065.12 |
| 35981300-170 | Address on File | El Paso | $899.33 |
| 35981308-170 | Address on File | El Paso | $2,196.85 |
| 35981309-170 | Address on File | El Paso | $10,021.86 |
| 35981312-170 | Address on File | El Paso | $840.76 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35981316-170 | Address on File | El Paso | $2,626.84 |
| 35981317-170 | Address on File | El Paso | $2,354.98 |
| 35981318-170 | Address on File | El Paso | $1,138.32 |
| 35981321-170 | Address on File | El Paso | $1,526.00 |
| 35981322-170 | Address on File | El Paso | $5,490.53 |
| 35981324-170 | Address on File | El Paso | $474.74 |
| 35981330-170 | Address on File | El Paso | $4,897.98 |
| 35981331-170 | Address on File | El Paso | $7,776.16 |
| 35981333-170 | Address on File | El Paso | $3,163.72 |
| 35981337-170 | Address on File | El Paso | $2,191.68 |
| 35981338-170 | Address on File | El Paso | $4,494.25 |
| 35981342-170 | Address on File | El Paso | $1,559.56 |
| 35981345-170 | Address on File | El Paso | $2,123.00 |
| 35981349-170 | Address on File | El Paso | $6,278.52 |
| 35981350-170 | Address on File | El Paso | $12,621.50 |
| 35981352-170 | Address on File | El Paso | $4,761.00 |
| 35981360-170 | Address on File | El Paso | $3,499.75 |
| 35981363-170 | Address on File | El Paso | $8,865.45 |
| 35981369-170 | Address on File | El Paso | $2,984.08 |
| 35981370-170 | Address on File | El Paso | $1,298.23 |
| 35981372-170 | Address on File | El Paso | $1,535.44 |
| 35981373-170 | Address on File | El Paso | $7,441.00 |
| 35981374-170 | Address on File | El Paso | $1,665.36 |
| 35981376-170 | Address on File | El Paso | $887.75 |
| 35981378-170 | Address on File | El Paso | $6,379.14 |
| 35981379-170 | Address on File | El Paso | $5,309.25 |
| 35981380-170 | Address on File | El Paso | $15,653.64 |
| 35981382-170 | Address on File | El Paso | $2,036.75 |
| 35981383-170 | Address on File | El Paso | $353.50 |
| 35981387-170 | Address on File | El Paso | $9,130.25 |
| 35981388-170 | Address on File | El Paso | $3,102.67 |
| 35981390-170 | Address on File | El Paso | $4,878.90 |
| 35981392-170 | Address on File | El Paso | $6,120.07 |
| 35981393-170 | Address on File | El Paso | $1,120.00 |
| 35981394-170 | Address on File | El Paso | $4,101.00 |
| 35981397-170 | Address on File | El Paso | $1,653.40 |
| 35981401-170 | Address on File | El Paso | $2,174.80 |
| 35981402-170 | Address on File | El Paso | $1,643.60 |
| 35981413-170 | Address on File | El Paso | $5,431.20 |
| 35981415-170 | Address on File | El Paso | $8,980.22 |
| 35981417-170 | Address on File | El Paso | $3,730.22 |
| 35981419-170 | Address on File | El Paso | $4,906.72 |
| 35981420-170 | Address on File | El Paso | $4,091.72 |
| 35981422-170 | Address on File | El Paso | $7,186.28 |
| 35981425-170 | Address on File | El Paso | $4,469.90 |
| 35981428-170 | Address on File | El Paso | $5,048.42 |
| 35981437-170 | Address on File | El Paso | $4,443.14 |
| 35981438-170 | Address on File | El Paso | $1,407.18 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35981442-170 | Address on File | El Paso | $2,099.84 |
| 35981443-170 | Address on File | El Paso | $1,606.28 |
| 35981446-170 | Address on File | El Paso | $810.04 |
| 35981447-170 | Address on File | El Paso | $615.69 |
| 35981448-170 | Address on File | El Paso | $368.04 |
| 35981449-170 | Address on File | El Paso | $985.24 |
| 35981450-170 | Address on File | El Paso | $4,212.54 |
| 35981452-170 | Address on File | El Paso | $11,256.96 |
| 35981453-170 | Address on File | El Paso | $2,967.90 |
| 35981455-170 | Address on File | El Paso | $1,932.70 |
| 35981456-170 | Address on File | El Paso | $2,154.39 |
| 35981457-170 | Address on File | El Paso | $5,579.74 |
| 35981460-170 | Address on File | El Paso | $1,722.40 |
| 35981461-170 | Address on File | El Paso | $1,864.21 |
| 35981462-170 | Address on File | El Paso | $1,896.80 |
| 35981463-170 | Address on File | El Paso | $4,121.92 |
| 35981464-170 | Address on File | El Paso | $6,023.62 |
| 35981467-170 | Address on File | El Paso | $7,551.44 |
| 35981474-170 | Address on File | El Paso | $2,701.65 |
| 35981477-170 | Address on File | El Paso | $5,748.40 |
| 35981481-170 | Address on File | El Paso | $1,273.00 |
| 35981482-170 | Address on File | El Paso | $2,890.60 |
| 35981483-170 | Address on File | El Paso | $2,283.98 |
| 35981485-170 | Address on File | El Paso | $1,308.20 |
| 35981486-170 | Address on File | El Paso | $890.37 |
| 35981498-170 | Address on File | El Paso | $1,576.69 |
| 35981501-170 | Address on File | El Paso | $10,521.90 |
| 35981503-170 | Address on File | El Paso | $2,918.59 |
| 35981508-170 | Address on File | El Paso | $979.02 |
| 35981510-170 | Address on File | El Paso | $2,204.28 |
| 35981516-170 | Address on File | El Paso | $2,691.20 |
| 35981519-170 | Address on File | El Paso | $2,814.28 |
| 35981520-170 | Address on File | El Paso | $1,604.00 |
| 35981522-170 | Address on File | El Paso | $10,596.28 |
| 35981523-170 | Address on File | El Paso | $17,989.70 |
| 35981527-170 | Address on File | El Paso | $2,839.05 |
| 35981528-170 | Address on File | El Paso | $6,162.20 |
| 35981531-170 | Address on File | El Paso | $9,411.44 |
| 35981532-170 | Address on File | El Paso | $941.01 |
| 35981534-170 | Address on File | El Paso | $720.80 |
| 35981535-170 | Address on File | El Paso | $6,081.22 |
| 35981536-170 | Address on File | El Paso | $3,143.00 |
| 35981537-170 | Address on File | El Paso | $1,853.88 |
| 35981539-170 | Address on File | El Paso | $3,063.90 |
| 35981540-170 | Address on File | El Paso | $3,896.14 |
| 35981541-170 | Address on File | El Paso | $3,152.80 |
| 35981543-170 | Address on File | El Paso | $565.89 |
| 35981546-170 | Address on File | El Paso | $2,235.80 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35981549-170 | Address on File | El Paso | $20,718.60 |
| 35981551-170 | Address on File | El Paso | $5,908.40 |
| 35981553-170 | Address on File | El Paso | $12,615.70 |
| 35981555-170 | Address on File | El Paso | $4,225.76 |
| 35981556-170 | Address on File | El Paso | $3,954.84 |
| 35981557-170 | Address on File | El Paso | $2,028.32 |
| 35981560-170 | Address on File | El Paso | $10,280.71 |
| 35981562-170 | Address on File | El Paso | $2,799.30 |
| 35981564-170 | Address on File | El Paso | $16,279.14 |
| 35981565-170 | Address on File | El Paso | $4,509.77 |
| 35981567-170 | Address on File | El Paso | $1,729.40 |
| 35981568-170 | Address on File | El Paso | $361.24 |
| 35981570-170 | Address on File | El Paso | $1,392.55 |
| 35981572-170 | Address on File | El Paso | $1,393.59 |
| 35981574-170 | Address on File | El Paso | $2,866.25 |
| 35981576-170 | Address on File | El Paso | $2,381.72 |
| 35981578-170 | Address on File | El Paso | $1,684.62 |
| 35981580-170 | Address on File | El Paso | $2,287.67 |
| 35981585-170 | Address on File | El Paso | $4,849.32 |
| 35981586-170 | Address on File | El Paso | $3,858.96 |
| 35981588-170 | Address on File | El Paso | $5,920.25 |
| 35981589-170 | Address on File | El Paso | $8,122.10 |
| 35981591-170 | Address on File | El Paso | $4,892.27 |
| 35981592-170 | Address on File | El Paso | $5,734.75 |
| 35981593-170 | Address on File | El Paso | $6,230.97 |
| 35981595-170 | Address on File | El Paso | $2,013.20 |
| 35981596-170 | Address on File | El Paso | $952.80 |
| 35981598-170 | Address on File | El Paso | $1,887.69 |
| 35981604-170 | Address on File | El Paso | $13,528.79 |
| 35981605-170 | Address on File | El Paso | $6,451.34 |
| 35981607-170 | Address on File | El Paso | $7,500.24 |
| 35981608-170 | Address on File | El Paso | $4,324.53 |
| 35981612-170 | Address on File | El Paso | $8,634.75 |
| 35981613-170 | Address on File | El Paso | $3,208.24 |
| 35981616-170 | Address on File | El Paso | $1,866.80 |
| 35981618-170 | Address on File | El Paso | $1,549.74 |
| 35981622-170 | Address on File | El Paso | $2,212.45 |
| 35981623-170 | Address on File | El Paso | $1,315.17 |
| 35981624-170 | Address on File | El Paso | $2,975.28 |
| 35981627-170 | Address on File | El Paso | $2,472.71 |
| 35981639-170 | Address on File | El Paso | $6,923.02 |
| 35981640-170 | Address on File | El Paso | $3,543.84 |
| 35981641-170 | Address on File | El Paso | $7,233.12 |
| 35981645-170 | Address on File | El Paso | $12,013.30 |
| 35981647-170 | Address on File | El Paso | $2,096.00 |
| 35981648-170 | Address on File | El Paso | $2,323.94 |
| 35981650-170 | Address on File | El Paso | $1,601.38 |
| 35981651-170 | Address on File | El Paso | $3,958.88 |

In re: USA Discounters, Ltd.                                              Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35981652-170 | Address on File | El Paso | $3,829.98 |
| 35981655-170 | Address on File | El Paso | $4,706.64 |
| 35981657-170 | Address on File | El Paso | $3,929.28 |
| 35981661-170 | Address on File | El Paso | $10,527.60 |
| 35981662-170 | Address on File | El Paso | $1,276.02 |
| 35981663-170 | Address on File | El Paso | $9,404.22 |
| 35981665-170 | Address on File | El Paso | $1,485.26 |
| 35981666-170 | Address on File | El Paso | $8,415.00 |
| 35981667-170 | Address on File | El Paso | $1,711.70 |
| 35981668-170 | Address on File | El Paso | $4,551.00 |
| 35981669-170 | Address on File | El Paso | $4,836.90 |
| 35981672-170 | Address on File | El Paso | $2,874.45 |
| 35981673-170 | Address on File | El Paso | $4,449.60 |
| 35981675-170 | Address on File | El Paso | $11,393.40 |
| 35981678-170 | Address on File | El Paso | $4,224.84 |
| 35981679-170 | Address on File | El Paso | $1,267.85 |
| 35981681-170 | Address on File | El Paso | $9,129.80 |
| 35981686-170 | Address on File | El Paso | $8,530.32 |
| 35981687-170 | Address on File | El Paso | $5,713.50 |
| 35981688-170 | Address on File | El Paso | $4,836.64 |
| 35981689-170 | Address on File | El Paso | $5,813.00 |
| 35981690-170 | Address on File | El Paso | $10,249.00 |
| 35981692-170 | Address on File | El Paso | $5,783.29 |
| 35981693-170 | Address on File | El Paso | $1,752.90 |
| 35981694-170 | Address on File | El Paso | $14,232.08 |
| 35981696-170 | Address on File | El Paso | $635.74 |
| 35981701-170 | Address on File | El Paso | $825.79 |
| 35981706-170 | Address on File | El Paso | $1,475.35 |
| 35981708-170 | Address on File | El Paso | $5,019.89 |
| 35981711-170 | Address on File | El Paso | $8,104.95 |
| 35981712-170 | Address on File | El Paso | $8,189.58 |
| 35981714-170 | Address on File | El Paso | $3,203.55 |
| 35981716-170 | Address on File | El Paso | $13,874.98 |
| 35981718-170 | Address on File | El Paso | $4,343.41 |
| 35981719-170 | Address on File | El Paso | $4,561.46 |
| 35981720-170 | Address on File | El Paso | $6,975.92 |
| 35981726-170 | Address on File | El Paso | $8,618.31 |
| 35981730-170 | Address on File | El Paso | $11,444.27 |
| 35981734-170 | Address on File | El Paso | $1,305.15 |
| 35981735-170 | Address on File | El Paso | $1,869.68 |
| 35981736-170 | Address on File | El Paso | $8,694.79 |
| 35981739-170 | Address on File | El Paso | $18,168.48 |
| 35981740-170 | Address on File | El Paso | $6,811.50 |
| 35981742-170 | Address on File | El Paso | $6,932.13 |
| 35981743-170 | Address on File | El Paso | $4,764.60 |
| 35981744-170 | Address on File | El Paso | $9,945.80 |
| 35981748-170 | Address on File | El Paso | $1,921.00 |
| 35981750-170 | Address on File | El Paso | $11,198.40 |

In re: USA Discounters, Ltd.                                                              Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35981751-170 | Address on File | El Paso | $6,858.32 |
| 35981752-170 | Address on File | El Paso | $7,491.52 |
| 35981753-170 | Address on File | El Paso | $6,906.02 |
| 35981755-170 | Address on File | El Paso | $5,448.48 |
| 35981756-170 | Address on File | El Paso | $5,572.80 |
| 35981757-170 | Address on File | El Paso | $6,380.52 |
| 35981759-170 | Address on File | El Paso | $11,004.51 |
| 35981761-170 | Address on File | El Paso | $8,607.04 |
| 35981763-170 | Address on File | El Paso | $4,025.43 |
| 35981765-170 | Address on File | El Paso | $1,474.08 |
| 35981767-170 | Address on File | El Paso | $4,597.43 |
| 35981768-170 | Address on File | El Paso | $3,498.99 |
| 35981772-170 | Address on File | El Paso | $5,751.90 |
| 35981773-170 | Address on File | El Paso | $723.28 |
| 35981774-170 | Address on File | El Paso | $10,554.72 |
| 35981775-170 | Address on File | El Paso | $5,926.52 |
| 35981776-170 | Address on File | El Paso | $5,165.12 |
| 35981777-170 | Address on File | El Paso | $8,716.68 |
| 35981781-170 | Address on File | El Paso | $5,026.63 |
| 35981782-170 | Address on File | El Paso | $17,804.50 |
| 35981786-170 | Address on File | El Paso | $13,919.60 |
| 35981789-170 | Address on File | El Paso | $11,425.92 |
| 35981791-170 | Address on File | El Paso | $3,881.52 |
| 35981792-170 | Address on File | El Paso | $5,361.92 |
| 35981794-170 | Address on File | El Paso | $6,546.40 |
| 35981796-170 | Address on File | El Paso | $10,160.45 |
| 35981799-170 | Address on File | El Paso | $14,131.08 |
| 35981800-170 | Address on File | El Paso | $14,058.51 |
| 35981803-170 | Address on File | El Paso | $6,716.16 |
| 35981804-170 | Address on File | El Paso | $19,715.08 |
| 35981805-170 | Address on File | El Paso | $23,756.04 |
| 35981806-170 | Address on File | El Paso | $12,812.04 |
| 35981807-170 | Address on File | El Paso | $15,739.20 |
| 35981809-170 | Address on File | El Paso | $4,031.15 |
| 35981810-170 | Address on File | El Paso | $8,151.52 |
| 35981811-170 | Address on File | El Paso | $11,983.19 |
| 35981813-170 | Address on File | El Paso | $13,240.08 |
| 35981819-170 | Address on File | El Paso | $5,071.22 |
| 35981820-170 | Address on File | El Paso | $4,373.38 |
| 35981821-170 | Address on File | El Paso | $4,825.26 |
| 35981823-170 | Address on File | El Paso | $14,222.34 |
| 35981824-170 | Address on File | El Paso | $6,804.20 |
| 35981825-170 | Address on File | El Paso | $16,778.39 |
| 35981828-170 | Address on File | El Paso | $4,391.42 |
| 35981831-170 | Address on File | El Paso | $6,167.48 |
| 35981834-170 | Address on File | El Paso | $9,254.80 |
| 35981835-170 | Address on File | El Paso | $2,368.52 |
| 35981837-170 | Address on File | El Paso | $1,679.26 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35981841-170 | Address on File | El Paso | $4,370.30 |
| 35990012-138 | Address on File | Hinesville | $4,659.45 |
| 35990017-138 | Address on File | Hinesville | $985.22 |
| 35990029-138 | Address on File | Hinesville | $866.81 |
| 35990042-138 | Address on File | Hinesville | $1,697.90 |
| 35990050-138 | Address on File | Hinesville | $2,631.58 |
| 35990068-138 | Address on File | Hinesville | $1,563.99 |
| 35990076-138 | Address on File | Hinesville | $1,145.55 |
| 35990091-138 | Address on File | Hinesville | $3,058.34 |
| 35990096-138 | Address on File | Hinesville | $2,848.66 |
| 35990098-138 | Address on File | Hinesville | $1,929.70 |
| 35990101-138 | Address on File | Hinesville | $6,496.37 |
| 35990130-138 | Address on File | Hinesville | $2,821.88 |
| 35990131-138 | Address on File | Hinesville | $1,826.64 |
| 35990135-138 | Address on File | Hinesville | $1,659.48 |
| 35990149-138 | Address on File | Hinesville | $161.90 |
| 35990157-138 | Address on File | Hinesville | $979.32 |
| 35990166-138 | Address on File | Hinesville | $1,466.11 |
| 35990170-138 | Address on File | Hinesville | $1,105.00 |
| 35990172-138 | Address on File | Hinesville | $498.58 |
| 35990174-138 | Address on File | Hinesville | $95.32 |
| 35990177-138 | Address on File | Hinesville | $2,111.23 |
| 35990179-138 | Address on File | Hinesville | $4,451.14 |
| 35990185-138 | Address on File | Hinesville | $3,565.57 |
| 35990187-138 | Address on File | Hinesville | $3,545.66 |
| 35990196-138 | Address on File | Hinesville | $2,169.04 |
| 35990229-138 | Address on File | Hinesville | $2,447.10 |
| 35990238-138 | Address on File | Hinesville | $107.09 |
| 35990239-138 | Address on File | Hinesville | $212.46 |
| 35990245-138 | Address on File | Hinesville | $1,245.86 |
| 35990252-138 | Address on File | Hinesville | $66.36 |
| 35990253-138 | Address on File | Hinesville | $2,816.84 |
| 35990256-138 | Address on File | Hinesville | $2,716.74 |
| 35990261-138 | Address on File | Hinesville | $5,779.89 |
| 35990265-138 | Address on File | Hinesville | $1,097.24 |
| 35990269-138 | Address on File | Hinesville | $3,805.42 |
| 35990277-138 | Address on File | Hinesville | $2,532.43 |
| 35990279-138 | Address on File | Hinesville | $919.19 |
| 35990282-138 | Address on File | Hinesville | $2,124.55 |
| 35990286-138 | Address on File | Hinesville | $3,844.58 |
| 35990289-138 | Address on File | Hinesville | $2,130.32 |
| 35990294-138 | Address on File | Hinesville | $4,928.51 |
| 35990313-138 | Address on File | Hinesville | $3,929.28 |
| 35990315-138 | Address on File | Hinesville | $1,425.77 |
| 35990319-138 | Address on File | Hinesville | $4,332.92 |
| 35990321-138 | Address on File | Hinesville | $1,106.20 |
| 35990330-138 | Address on File | Hinesville | $2,668.06 |
| 35990339-138 | Address on File | Hinesville | $2,502.92 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35990346-138 | Address on File | Hinesville | $1,533.47 |
| 35990348-138 | Address on File | Hinesville | $2,075.30 |
| 35990349-138 | Address on File | Hinesville | $3,500.00 |
| 35990367-138 | Address on File | Hinesville | $2,935.14 |
| 35990371-138 | Address on File | Hinesville | $352.15 |
| 35990380-138 | Address on File | Hinesville | $1,277.81 |
| 35990392-138 | Address on File | Hinesville | $853.78 |
| 35990397-138 | Address on File | Hinesville | $1,296.40 |
| 35990398-138 | Address on File | Hinesville | $737.08 |
| 35990399-138 | Address on File | Hinesville | $335.96 |
| 35990400-138 | Address on File | Hinesville | $596.78 |
| 35990403-138 | Address on File | Hinesville | $1,133.46 |
| 35990404-138 | Address on File | Hinesville | $1,247.35 |
| 35990406-138 | Address on File | Hinesville | $4,414.30 |
| 35990414-138 | Address on File | Hinesville | $3,176.41 |
| 35990416-138 | Address on File | Hinesville | $1,119.40 |
| 35990432-138 | Address on File | Hinesville | $609.82 |
| 35990443-138 | Address on File | Hinesville | $2,986.74 |
| 35990446-138 | Address on File | Hinesville | $828.21 |
| 35990449-138 | Address on File | Hinesville | $2,896.30 |
| 35990451-138 | Address on File | Hinesville | $6,100.00 |
| 35990455-138 | Address on File | Hinesville | $1,224.08 |
| 35990462-138 | Address on File | Hinesville | $1,414.48 |
| 35990470-138 | Address on File | Hinesville | $3,347.75 |
| 35990475-138 | Address on File | Hinesville | $3,255.71 |
| 35990476-138 | Address on File | Hinesville | $464.16 |
| 35990486-138 | Address on File | Hinesville | $578.40 |
| 35990501-138 | Address on File | Hinesville | $4,464.12 |
| 35990502-138 | Address on File | Hinesville | $3,446.15 |
| 35990506-138 | Address on File | Hinesville | $1,397.84 |
| 35990516-138 | Address on File | Hinesville | $3,382.41 |
| 35990517-138 | Address on File | Hinesville | $3,996.64 |
| 35990521-138 | Address on File | Hinesville | $372.70 |
| 35990522-138 | Address on File | Hinesville | $474.86 |
| 35990523-138 | Address on File | Hinesville | $3,776.40 |
| 35990526-138 | Address on File | Hinesville | $1,055.75 |
| 35990539-138 | Address on File | Hinesville | $1,204.94 |
| 35990544-138 | Address on File | Hinesville | $1,448.05 |
| 35990554-138 | Address on File | Hinesville | $2,348.64 |
| 35990570-138 | Address on File | Hinesville | $1,469.99 |
| 35990575-138 | Address on File | Hinesville | $3,306.94 |
| 35990576-138 | Address on File | Hinesville | $6,157.00 |
| 35990578-138 | Address on File | Hinesville | $3,031.77 |
| 35990579-138 | Address on File | Hinesville | $3,300.80 |
| 35990580-138 | Address on File | Hinesville | $1,625.30 |
| 35990585-138 | Address on File | Hinesville | $1,332.18 |
| 35990589-138 | Address on File | Hinesville | $2,869.66 |
| 35990591-138 | Address on File | Hinesville | $815.16 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35990594-138 | Address on File | Hinesville | $1,243.10 |
| 35990608-138 | Address on File | Hinesville | $1,991.20 |
| 35990609-138 | Address on File | Hinesville | $1,316.29 |
| 35990611-138 | Address on File | Hinesville | $3,438.79 |
| 35990619-138 | Address on File | Hinesville | $9,017.48 |
| 35990633-138 | Address on File | Hinesville | $4,851.72 |
| 35990634-138 | Address on File | Hinesville | $699.58 |
| 35990647-138 | Address on File | Hinesville | $468.94 |
| 35990657-138 | Address on File | Hinesville | $386.96 |
| 35990659-138 | Address on File | Hinesville | $1,344.13 |
| 35990664-138 | Address on File | Hinesville | $3,422.60 |
| 35990681-138 | Address on File | Hinesville | $439.00 |
| 35990689-138 | Address on File | Hinesville | $2,381.73 |
| 35990693-138 | Address on File | Hinesville | $859.29 |
| 35990705-138 | Address on File | Hinesville | $6,296.04 |
| 35990706-138 | Address on File | Hinesville | $405.31 |
| 35990709-138 | Address on File | Hinesville | $2,195.44 |
| 35990717-138 | Address on File | Hinesville | $2,848.81 |
| 35990723-138 | Address on File | Hinesville | $3,258.62 |
| 35990733-138 | Address on File | Hinesville | $369.36 |
| 35990744-138 | Address on File | Hinesville | $4,526.19 |
| 35990749-138 | Address on File | Hinesville | $12,443.96 |
| 35990751-138 | Address on File | Hinesville | $3,834.58 |
| 35990752-138 | Address on File | Hinesville | $675.26 |
| 35990756-138 | Address on File | Hinesville | $717.64 |
| 35990758-138 | Address on File | Hinesville | $132.42 |
| 35990760-138 | Address on File | Hinesville | $1,253.22 |
| 35990761-138 | Address on File | Hinesville | $6,659.96 |
| 35990767-138 | Address on File | Hinesville | $3,409.52 |
| 35990769-138 | Address on File | Hinesville | $4,732.14 |
| 35990771-138 | Address on File | Hinesville | $2,748.61 |
| 35990774-138 | Address on File | Hinesville | $4,845.27 |
| 35990780-138 | Address on File | Hinesville | $7,859.26 |
| 35990781-138 | Address on File | Hinesville | $5,590.25 |
| 35990782-138 | Address on File | Hinesville | $5,086.25 |
| 35990783-138 | Address on File | Hinesville | $1,151.58 |
| 35990786-138 | Address on File | Hinesville | $10,200.82 |
| 35990793-138 | Address on File | Hinesville | $12,682.27 |
| 35990798-138 | Address on File | Hinesville | $1,004.98 |
| 35990800-138 | Address on File | Hinesville | $2,823.69 |
| 35990807-138 | Address on File | Hinesville | $108.51 |
| 35990808-138 | Address on File | Hinesville | $1,118.08 |
| 35990812-138 | Address on File | Hinesville | $984.23 |
| 35990814-138 | Address on File | Hinesville | $4,270.38 |
| 35990817-138 | Address on File | Hinesville | $3,310.25 |
| 35990818-138 | Address on File | Hinesville | $2,987.95 |
| 35990820-138 | Address on File | Hinesville | $1,791.76 |
| 35990826-138 | Address on File | Hinesville | $1,376.72 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35990828-138 | Address on File | Hinesville | $3,931.17 |
| 35990834-138 | Address on File | Hinesville | $2,900.16 |
| 35990840-138 | Address on File | Hinesville | $117.34 |
| 35990846-138 | Address on File | Hinesville | $13,449.61 |
| 35990849-138 | Address on File | Hinesville | $3,961.68 |
| 35990854-138 | Address on File | Hinesville | $2,682.20 |
| 35990866-138 | Address on File | Hinesville | $9,368.76 |
| 35990881-138 | Address on File | Hinesville | $5,392.89 |
| 35990884-138 | Address on File | Hinesville | $2,841.78 |
| 35990888-138 | Address on File | Hinesville | $6,804.63 |
| 35990893-138 | Address on File | Hinesville | $1,780.98 |
| 35990895-138 | Address on File | Hinesville | $3,951.50 |
| 35990898-138 | Address on File | Hinesville | $7,035.93 |
| 35990902-138 | Address on File | Hinesville | $3,511.80 |
| 35990907-138 | Address on File | Hinesville | $5,935.60 |
| 35990916-138 | Address on File | Hinesville | $6,715.55 |
| 35990922-138 | Address on File | Hinesville | $255.49 |
| 35990925-138 | Address on File | Hinesville | $3,882.46 |
| 35990927-138 | Address on File | Hinesville | $2,627.35 |
| 35990929-138 | Address on File | Hinesville | $131.55 |
| 35990930-138 | Address on File | Hinesville | $7,014.84 |
| 35990932-138 | Address on File | Hinesville | $4,523.23 |
| 35990933-138 | Address on File | Hinesville | $4,073.99 |
| 35990941-138 | Address on File | Hinesville | $1,664.91 |
| 35990945-138 | Address on File | Hinesville | $1,228.68 |
| 35990958-138 | Address on File | Hinesville | $2,413.96 |
| 35990962-138 | Address on File | Hinesville | $581.85 |
| 35990965-138 | Address on File | Hinesville | $361.24 |
| 35990968-138 | Address on File | Hinesville | $3,967.40 |
| 35990975-138 | Address on File | Hinesville | $3,768.00 |
| 35990976-138 | Address on File | Hinesville | $1,053.20 |
| 35990980-138 | Address on File | Hinesville | $4,655.35 |
| 35990988-138 | Address on File | Hinesville | $810.44 |
| 35990990-138 | Address on File | Hinesville | $3,198.80 |
| 35990992-138 | Address on File | Hinesville | $8,466.12 |
| 35990993-138 | Address on File | Hinesville | $379.25 |
| 35990995-138 | Address on File | Hinesville | $2,661.00 |
| 35990996-138 | Address on File | Hinesville | $1,452.20 |
| 35990997-138 | Address on File | Hinesville | $1,411.60 |
| 35990999-138 | Address on File | Hinesville | $4,087.34 |
| 35991004-138 | Address on File | Hinesville | $4,325.35 |
| 35991006-138 | Address on File | Hinesville | $1,298.36 |
| 35991008-138 | Address on File | Hinesville | $3,154.39 |
| 35991025-138 | Address on File | Hinesville | $614.45 |
| 35991026-138 | Address on File | Hinesville | $2,763.03 |
| 35991028-138 | Address on File | Hinesville | $1,127.90 |
| 35991029-138 | Address on File | Hinesville | $104.77 |
| 35991032-138 | Address on File | Hinesville | $2,618.27 |

In re: USA Discounters, Ltd.    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35991035-138 | Address on File | Hinesville | $3,164.39 |
| 35991041-138 | Address on File | Hinesville | $2,334.08 |
| 35991043-138 | Address on File | Hinesville | $7,952.50 |
| 35991044-138 | Address on File | Hinesville | $5,929.80 |
| 35991046-138 | Address on File | Hinesville | $7,866.43 |
| 35991049-138 | Address on File | Hinesville | $6,753.91 |
| 35991051-138 | Address on File | Hinesville | $12,605.57 |
| 35991052-138 | Address on File | Hinesville | $3,942.00 |
| 35991053-138 | Address on File | Hinesville | $6,045.75 |
| 35991054-138 | Address on File | Hinesville | $2,015.90 |
| 35991056-138 | Address on File | Hinesville | $4,335.79 |
| 35991057-138 | Address on File | Hinesville | $1,186.30 |
| 35991060-138 | Address on File | Hinesville | $2,646.50 |
| 35991066-138 | Address on File | Hinesville | $243.32 |
| 35991071-138 | Address on File | Hinesville | $1,765.04 |
| 35991077-138 | Address on File | Hinesville | $3,785.60 |
| 35991078-138 | Address on File | Hinesville | $1,343.02 |
| 35991079-138 | Address on File | Hinesville | $4,904.69 |
| 35991081-138 | Address on File | Hinesville | $2,733.43 |
| 35991084-138 | Address on File | Hinesville | $4,286.17 |
| 35991085-138 | Address on File | Hinesville | $5,326.43 |
| 35991089-138 | Address on File | Hinesville | $105.60 |
| 35991092-138 | Address on File | Hinesville | $12,126.45 |
| 35991094-138 | Address on File | Hinesville | $12,139.19 |
| 35991108-138 | Address on File | Hinesville | $145.63 |
| 35991110-138 | Address on File | Hinesville | $5,190.26 |
| 35991113-138 | Address on File | Hinesville | $7,506.76 |
| 35991114-138 | Address on File | Hinesville | $8,387.56 |
| 35991116-138 | Address on File | Hinesville | $1,021.63 |
| 35991118-138 | Address on File | Hinesville | $1,192.04 |
| 35991119-138 | Address on File | Hinesville | $1,227.16 |
| 35991125-138 | Address on File | Hinesville | $6,187.76 |
| 35991126-138 | Address on File | Hinesville | $3,685.50 |
| 35991129-138 | Address on File | Hinesville | $1,722.66 |
| 35991130-138 | Address on File | Hinesville | $567.08 |
| 35991131-138 | Address on File | Hinesville | $9,149.12 |
| 35991133-138 | Address on File | Hinesville | $2,373.88 |
| 35991134-138 | Address on File | Hinesville | $1,019.80 |
| 35991139-138 | Address on File | Hinesville | $565.96 |
| 35991147-138 | Address on File | Hinesville | $5,774.24 |
| 35991148-138 | Address on File | Hinesville | $2,683.38 |
| 35991154-138 | Address on File | Hinesville | $2,601.70 |
| 35991161-138 | Address on File | Hinesville | $958.04 |
| 35991163-138 | Address on File | Hinesville | $2,513.60 |
| 35991165-138 | Address on File | Hinesville | $1,974.22 |
| 35991166-138 | Address on File | Hinesville | $13,314.36 |
| 35991183-138 | Address on File | Hinesville | $1,484.01 |
| 35991185-138 | Address on File | Hinesville | $9,024.12 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35991186-138 | Address on File | Hinesville | $5,986.08 |
| 35991189-138 | Address on File | Hinesville | $2,638.20 |
| 35991194-138 | Address on File | Hinesville | $2,046.46 |
| 35991195-138 | Address on File | Hinesville | $497.79 |
| 35991197-138 | Address on File | Hinesville | $3,253.39 |
| 35991198-138 | Address on File | Hinesville | $1,795.00 |
| 35991202-138 | Address on File | Hinesville | $3,905.57 |
| 35991206-138 | Address on File | Hinesville | $1,686.34 |
| 35991208-138 | Address on File | Hinesville | $4,316.50 |
| 35991210-138 | Address on File | Hinesville | $5,946.58 |
| 35991212-138 | Address on File | Hinesville | $3,867.01 |
| 35991217-138 | Address on File | Hinesville | $9,399.25 |
| 35991218-138 | Address on File | Hinesville | $4,599.11 |
| 35991223-138 | Address on File | Hinesville | $239.64 |
| 35991225-138 | Address on File | Hinesville | $2,863.00 |
| 35991226-138 | Address on File | Hinesville | $7,629.06 |
| 35991228-138 | Address on File | Hinesville | $1,784.40 |
| 35991235-138 | Address on File | Hinesville | $1,689.81 |
| 35991237-138 | Address on File | Hinesville | $1,706.32 |
| 35991239-138 | Address on File | Hinesville | $9,415.90 |
| 35991240-138 | Address on File | Hinesville | $1,218.43 |
| 35991242-138 | Address on File | Hinesville | $2,841.75 |
| 35991243-138 | Address on File | Hinesville | $2,557.49 |
| 35991248-138 | Address on File | Hinesville | $726.49 |
| 35991258-138 | Address on File | Hinesville | $3,878.09 |
| 35991259-138 | Address on File | Hinesville | $4,108.00 |
| 35991261-138 | Address on File | Hinesville | $1,682.62 |
| 35991264-138 | Address on File | Hinesville | $4,723.60 |
| 35991266-138 | Address on File | Hinesville | $3,652.20 |
| 35991267-138 | Address on File | Hinesville | $2,096.90 |
| 35991268-138 | Address on File | Hinesville | $7,282.84 |
| 35991269-138 | Address on File | Hinesville | $1,109.90 |
| 35991278-138 | Address on File | Hinesville | $6,288.54 |
| 35991283-138 | Address on File | Hinesville | $3,121.65 |
| 35991284-138 | Address on File | Hinesville | $1,871.57 |
| 35991285-138 | Address on File | Hinesville | $1,372.48 |
| 35991287-138 | Address on File | Hinesville | $3,339.25 |
| 35991290-138 | Address on File | Hinesville | $5,891.97 |
| 35991292-138 | Address on File | Hinesville | $6,433.81 |
| 35991293-138 | Address on File | Hinesville | $6,564.00 |
| 35991297-138 | Address on File | Hinesville | $3,556.29 |
| 35991301-138 | Address on File | Hinesville | $2,212.48 |
| 35991307-138 | Address on File | Hinesville | $6,478.30 |
| 35991311-138 | Address on File | Hinesville | $814.39 |
| 35991314-138 | Address on File | Hinesville | $1,014.12 |
| 35991317-138 | Address on File | Hinesville | $844.42 |
| 35991318-138 | Address on File | Hinesville | $3,912.82 |
| 35991320-138 | Address on File | Hinesville | $13,662.38 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35991322-138 | Address on File | Hinesville | $1,752.40 |
| 35991324-138 | Address on File | Hinesville | $7,609.04 |
| 35991326-138 | Address on File | Hinesville | $10,591.12 |
| 35991333-138 | Address on File | Hinesville | $5,022.12 |
| 35991336-138 | Address on File | Hinesville | $3,783.99 |
| 35991338-138 | Address on File | Hinesville | $4,731.85 |
| 35991339-138 | Address on File | Hinesville | $1,721.20 |
| 35991345-138 | Address on File | Hinesville | $5,301.80 |
| 35991347-138 | Address on File | Hinesville | $2,944.76 |
| 35991349-138 | Address on File | Hinesville | $2,696.80 |
| 35991352-138 | Address on File | Hinesville | $11,011.50 |
| 35991354-138 | Address on File | Hinesville | $2,548.21 |
| 35991355-138 | Address on File | Hinesville | $6,661.12 |
| 35991356-138 | Address on File | Hinesville | $530.26 |
| 35991357-138 | Address on File | Hinesville | $2,280.12 |
| 35991358-138 | Address on File | Hinesville | $3,950.06 |
| 35991359-138 | Address on File | Hinesville | $2,303.56 |
| 35991364-138 | Address on File | Hinesville | $1,272.60 |
| 35991365-138 | Address on File | Hinesville | $3,678.46 |
| 35991368-138 | Address on File | Hinesville | $5,482.62 |
| 35991370-138 | Address on File | Hinesville | $1,654.87 |
| 35991371-138 | Address on File | Hinesville | $5,135.53 |
| 35991373-138 | Address on File | Hinesville | $746.24 |
| 35991374-138 | Address on File | Hinesville | $3,251.52 |
| 35991375-138 | Address on File | Hinesville | $7,365.53 |
| 35991379-138 | Address on File | Hinesville | $5,092.12 |
| 35991380-138 | Address on File | Hinesville | $1,225.44 |
| 35991381-138 | Address on File | Hinesville | $5,278.62 |
| 35991384-138 | Address on File | Hinesville | $2,687.90 |
| 35991385-138 | Address on File | Hinesville | $573.79 |
| 35991386-138 | Address on File | Hinesville | $6,339.25 |
| 35991394-138 | Address on File | Hinesville | $679.90 |
| 35991395-138 | Address on File | Hinesville | $6,057.80 |
| 35991396-138 | Address on File | Hinesville | $2,772.22 |
| 35991401-138 | Address on File | Hinesville | $1,358.25 |
| 35991403-138 | Address on File | Hinesville | $7,970.40 |
| 35991404-138 | Address on File | Hinesville | $2,512.40 |
| 35991406-138 | Address on File | Hinesville | $2,709.90 |
| 35991409-138 | Address on File | Hinesville | $9,139.76 |
| 35991410-138 | Address on File | Hinesville | $10,511.32 |
| 35991412-138 | Address on File | Hinesville | $4,003.80 |
| 35991414-138 | Address on File | Hinesville | $13,937.60 |
| 35991417-138 | Address on File | Hinesville | $13,830.19 |
| 35991420-138 | Address on File | Hinesville | $16,204.76 |
| 35991421-138 | Address on File | Hinesville | $1,926.03 |
| 35991423-138 | Address on File | Hinesville | $4,946.67 |
| 35991424-138 | Address on File | Hinesville | $5,016.45 |
| 35991426-138 | Address on File | Hinesville | $9,885.30 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35991431-138 | Address on File | Hinesville | $4,133.26 |
| 35991432-138 | Address on File | Hinesville | $5,249.84 |
| 35991433-138 | Address on File | Hinesville | $1,228.54 |
| 35991439-138 | Address on File | Hinesville | $6,592.24 |
| 35991440-138 | Address on File | Hinesville | $11,353.50 |
| 35991442-138 | Address on File | Hinesville | $4,815.48 |
| 35991443-138 | Address on File | Hinesville | $3,602.04 |
| 35991445-138 | Address on File | Hinesville | $4,635.50 |
| 35991447-138 | Address on File | Hinesville | $8,185.40 |
| 35991448-138 | Address on File | Hinesville | $5,335.72 |
| 35991449-138 | Address on File | Hinesville | $2,340.24 |
| 35991450-138 | Address on File | Hinesville | $5,681.46 |
| 35991453-138 | Address on File | Hinesville | $2,332.95 |
| 35991456-138 | Address on File | Hinesville | $10,993.00 |
| 35991458-138 | Address on File | Hinesville | $5,524.72 |
| 35991460-138 | Address on File | Hinesville | $4,525.75 |
| 35991462-138 | Address on File | Hinesville | $3,529.72 |
| 35991463-138 | Address on File | Hinesville | $1,580.80 |
| 35991464-138 | Address on File | Hinesville | $955.37 |
| 35991468-138 | Address on File | Hinesville | $9,167.56 |
| 35991470-138 | Address on File | Hinesville | $2,579.95 |
| 35991472-138 | Address on File | Hinesville | $2,952.18 |
| 35991474-138 | Address on File | Hinesville | $13,893.90 |
| 35991475-138 | Address on File | Hinesville | $2,490.36 |
| 35991479-138 | Address on File | Hinesville | $8,819.70 |
| 35991482-138 | Address on File | Hinesville | $3,114.40 |
| 35991487-138 | Address on File | Hinesville | $2,071.73 |
| 35991489-138 | Address on File | Hinesville | $2,940.30 |
| 35991492-138 | Address on File | Hinesville | $382.46 |
| 35991494-138 | Address on File | Hinesville | $1,987.79 |
| 35991497-138 | Address on File | Hinesville | $174.32 |
| 35991498-138 | Address on File | Hinesville | $971.88 |
| 35991499-138 | Address on File | Hinesville | $7,949.60 |
| 35991500-138 | Address on File | Hinesville | $4,352.64 |
| 35991501-138 | Address on File | Hinesville | $11,312.80 |
| 35991505-138 | Address on File | Hinesville | $5,163.73 |
| 35991509-138 | Address on File | Hinesville | $6,300.40 |
| 35991510-138 | Address on File | Hinesville | $2,401.08 |
| 35991511-138 | Address on File | Hinesville | $3,602.63 |
| 35991516-138 | Address on File | Hinesville | $6,797.30 |
| 35991518-138 | Address on File | Hinesville | $2,249.52 |
| 35991519-138 | Address on File | Hinesville | $3,815.46 |
| 35991523-138 | Address on File | Hinesville | $1,910.82 |
| 35991525-138 | Address on File | Hinesville | $4,185.01 |
| 35991528-138 | Address on File | Hinesville | $13,661.22 |
| 35991529-138 | Address on File | Hinesville | $2,015.69 |
| 35991530-138 | Address on File | Hinesville | $3,642.88 |
| 35991534-138 | Address on File | Hinesville | $1,945.84 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35991535-138 | Address on File | Hinesville | $108.26 |
| 35991539-138 | Address on File | Hinesville | $10,715.79 |
| 35991540-138 | Address on File | Hinesville | $4,391.25 |
| 35991544-138 | Address on File | Hinesville | $4,252.50 |
| 35991555-138 | Address on File | Hinesville | $4,850.40 |
| 35991562-138 | Address on File | Hinesville | $5,520.55 |
| 35991563-138 | Address on File | Hinesville | $3,378.72 |
| 35991566-138 | Address on File | Hinesville | $12,632.98 |
| 35991571-138 | Address on File | Hinesville | $12,026.59 |
| 35991573-138 | Address on File | Hinesville | $1,950.27 |
| 35991574-138 | Address on File | Hinesville | $4,361.90 |
| 35991577-138 | Address on File | Hinesville | $172.46 |
| 35991578-138 | Address on File | Hinesville | $923.72 |
| 35991579-138 | Address on File | Hinesville | $6,876.77 |
| 35991580-138 | Address on File | Hinesville | $523.44 |
| 35991586-138 | Address on File | Hinesville | $11,419.15 |
| 35991587-138 | Address on File | Hinesville | $1,117.95 |
| 35991588-138 | Address on File | Hinesville | $2,718.40 |
| 35991589-138 | Address on File | Hinesville | $3,015.30 |
| 35991591-138 | Address on File | Hinesville | $8,058.30 |
| 35991593-138 | Address on File | Hinesville | $10,452.00 |
| 35991595-138 | Address on File | Hinesville | $754.93 |
| 35991596-138 | Address on File | Hinesville | $8,285.70 |
| 35991597-138 | Address on File | Hinesville | $6,134.33 |
| 35991598-138 | Address on File | Hinesville | $35.00 |
| 35991599-138 | Address on File | Hinesville | $2,205.96 |
| 35991607-138 | Address on File | Hinesville | $13,989.60 |
| 35991608-138 | Address on File | Hinesville | $4,209.00 |
| 35991613-138 | Address on File | Hinesville | $15,804.41 |
| 35991614-138 | Address on File | Hinesville | $981.92 |
| 35991615-138 | Address on File | Hinesville | $3,503.36 |
| 35991617-138 | Address on File | Hinesville | $4,213.75 |
| 35991618-138 | Address on File | Hinesville | $3,459.60 |
| 35991619-138 | Address on File | Hinesville | $4,028.94 |
| 35991621-138 | Address on File | Hinesville | $3,993.42 |
| 35991622-138 | Address on File | Hinesville | $15,996.42 |
| 35991623-138 | Address on File | Hinesville | $834.34 |
| 35991629-138 | Address on File | Hinesville | $563.96 |
| 35991632-138 | Address on File | Hinesville | $7,302.78 |
| 35991633-138 | Address on File | Hinesville | $11,020.20 |
| 35991634-138 | Address on File | Hinesville | $6,336.00 |
| 35991635-138 | Address on File | Hinesville | $1,016.00 |
| 35991637-138 | Address on File | Hinesville | $2,440.20 |
| 35991638-138 | Address on File | Hinesville | $5,317.44 |
| 35991643-138 | Address on File | Hinesville | $18,461.40 |
| 35991646-138 | Address on File | Hinesville | $1,163.88 |
| 35991647-138 | Address on File | Hinesville | $18,865.40 |
| 35991651-138 | Address on File | Hinesville | $1,184.55 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35991652-138 | Address on File | Hinesville | $1,663.83 |
| 35991658-138 | Address on File | Hinesville | $401.94 |
| 35991659-138 | Address on File | Hinesville | $16,709.88 |
| 35991661-138 | Address on File | Hinesville | $2,126.29 |
| 35991662-138 | Address on File | Hinesville | $4,801.36 |
| 35991665-138 | Address on File | Hinesville | $3,657.50 |
| 35991666-138 | Address on File | Hinesville | $19,664.40 |
| 35991668-138 | Address on File | Hinesville | $561.15 |
| 35991671-138 | Address on File | Hinesville | $8,427.00 |
| 35991673-138 | Address on File | Hinesville | $8,396.01 |
| 35991674-138 | Address on File | Hinesville | $6,375.49 |
| 35991675-138 | Address on File | Hinesville | $10,985.80 |
| 35991676-138 | Address on File | Hinesville | $2,875.52 |
| 35991677-138 | Address on File | Hinesville | $2,954.28 |
| 35991681-138 | Address on File | Hinesville | $6,255.36 |
| 35991682-138 | Address on File | Hinesville | $6,675.04 |
| 35991683-138 | Address on File | Hinesville | $6,143.19 |
| 35991685-138 | Address on File | Hinesville | $8,593.82 |
| 35991686-138 | Address on File | Hinesville | $9,668.12 |
| 35991687-138 | Address on File | Hinesville | $7,426.72 |
| 35991688-138 | Address on File | Hinesville | $11,541.73 |
| 35991690-138 | Address on File | Hinesville | $7,280.70 |
| 35991692-138 | Address on File | Hinesville | $1,299.36 |
| 35991693-138 | Address on File | Hinesville | $6,389.32 |
| 35991694-138 | Address on File | Hinesville | $4,823.00 |
| 35991695-138 | Address on File | Hinesville | $2,782.62 |
| 35991698-138 | Address on File | Hinesville | $3,492.00 |
| 35991702-138 | Address on File | Hinesville | $7,666.28 |
| 35991705-138 | Address on File | Hinesville | $13,461.28 |
| 35991707-138 | Address on File | Hinesville | $6,031.67 |
| 35991708-138 | Address on File | Hinesville | $3,459.65 |
| 35991709-138 | Address on File | Hinesville | $4,678.07 |
| 35991710-138 | Address on File | Hinesville | $3,071.44 |
| 35991714-138 | Address on File | Hinesville | $5,251.76 |
| 35991715-138 | Address on File | Hinesville | $6,446.78 |
| 35991716-138 | Address on File | Hinesville | $4,747.86 |
| 35991719-138 | Address on File | Hinesville | $13,736.10 |
| 35991721-138 | Address on File | Hinesville | $20,837.12 |
| 35991722-138 | Address on File | Hinesville | $22,057.37 |
| 35991723-138 | Address on File | Hinesville | $6,247.73 |
| 35991725-138 | Address on File | Hinesville | $5,685.14 |
| 35991727-138 | Address on File | Hinesville | $4,917.20 |
| 35991728-138 | Address on File | Hinesville | $7,240.00 |
| 35991729-138 | Address on File | Hinesville | $3,923.87 |
| 35991731-138 | Address on File | Hinesville | $6,914.88 |
| 35991732-138 | Address on File | Hinesville | $10,597.73 |
| 35991733-138 | Address on File | Hinesville | $1,927.43 |
| 35991735-138 | Address on File | Hinesville | $2,505.56 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35991736-138 | Address on File | Hinesville | $2,955.20 |
| 35991738-138 | Address on File | Hinesville | $11,720.64 |
| 35991740-138 | Address on File | Hinesville | $3,125.88 |
| 35991741-138 | Address on File | Hinesville | $15,254.08 |
| 35991743-138 | Address on File | Hinesville | $4,890.88 |
| 35991744-138 | Address on File | Hinesville | $6,041.36 |
| 35991745-138 | Address on File | Hinesville | $3,483.37 |
| 35991747-138 | Address on File | Hinesville | $11,597.20 |
| 35991748-138 | Address on File | Hinesville | $8,042.88 |
| 35991749-138 | Address on File | Hinesville | $4,744.60 |
| 35991751-138 | Address on File | Hinesville | $4,023.85 |
| 35991753-138 | Address on File | Hinesville | $11,495.04 |
| 35991754-138 | Address on File | Hinesville | $7,203.84 |
| 35991755-138 | Address on File | Hinesville | $5,531.49 |
| 35991756-138 | Address on File | Hinesville | $3,305.28 |
| 35991757-138 | Address on File | Hinesville | $10,827.63 |
| 35991759-138 | Address on File | Hinesville | $4,675.72 |
| 35991761-138 | Address on File | Hinesville | $3,297.02 |
| 35991762-138 | Address on File | Hinesville | $6,482.52 |
| 35991763-138 | Address on File | Hinesville | $19,776.48 |
| 35991764-138 | Address on File | Hinesville | $4,584.86 |
| 35991766-138 | Address on File | Hinesville | $8,159.58 |
| 35991767-138 | Address on File | Hinesville | $5,837.70 |
| 35991768-138 | Address on File | Hinesville | $6,912.18 |
| 35991769-138 | Address on File | Hinesville | $4,693.00 |
| 35991771-138 | Address on File | Hinesville | $1,136.16 |
| 35991772-138 | Address on File | Hinesville | $5,779.16 |
| 35991773-138 | Address on File | Hinesville | $16,122.12 |
| 35991776-138 | Address on File | Hinesville | $2,044.67 |
| 35991778-138 | Address on File | Hinesville | $1,374.80 |
| 35991779-138 | Address on File | Hinesville | $9,900.85 |
| 35991780-138 | Address on File | Hinesville | $4,030.36 |
| 35991783-138 | Address on File | Hinesville | $1,497.32 |
| 35991784-138 | Address on File | Hinesville | $5,651.48 |
| 35991785-138 | Address on File | Hinesville | $13,882.40 |
| 35991789-138 | Address on File | Hinesville | $8,397.66 |
| 35991791-138 | Address on File | Hinesville | $4,315.62 |
| 35991793-138 | Address on File | Hinesville | $7,923.00 |
| 35991794-138 | Address on File | Hinesville | $3,892.68 |
| 35991795-138 | Address on File | Hinesville | $9,839.18 |
| 35991796-138 | Address on File | Hinesville | $18,973.15 |
| 35991797-138 | Address on File | Hinesville | $14,132.69 |
| 35991798-138 | Address on File | Hinesville | $10,584.52 |
| 35991801-138 | Address on File | Hinesville | $16,860.24 |
| 35991804-138 | Address on File | Hinesville | $6,083.15 |
| 35991805-138 | Address on File | Hinesville | $3,422.84 |
| 35991806-138 | Address on File | Hinesville | $7,572.24 |
| 35991807-138 | Address on File | Hinesville | $4,926.37 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35991811-138 | Address on File | Hinesville | $7,221.87 |
| 35991813-138 | Address on File | Hinesville | $5,135.76 |
| 35991814-138 | Address on File | Hinesville | $11,022.30 |
| 35991815-138 | Address on File | Hinesville | $5,200.50 |
| 35991816-138 | Address on File | Hinesville | $3,547.00 |
| 35991818-138 | Address on File | Hinesville | $10,216.29 |
| 35991819-138 | Address on File | Hinesville | $7,224.81 |
| 35991820-138 | Address on File | Hinesville | $16,615.44 |
| 35991822-138 | Address on File | Hinesville | $7,382.16 |
| 35991826-138 | Address on File | Hinesville | $14,010.16 |
| 35991827-138 | Address on File | Hinesville | $6,572.56 |
| 35991828-138 | Address on File | Hinesville | $6,036.14 |
| 35991829-138 | Address on File | Hinesville | $11,145.48 |
| 35991830-138 | Address on File | Hinesville | $6,751.58 |
| 35991832-138 | Address on File | Hinesville | $6,406.84 |
| 35991835-138 | Address on File | Hinesville | $7,923.21 |
| 35991836-138 | Address on File | Hinesville | $8,536.66 |
| 35991838-138 | Address on File | Hinesville | $6,009.15 |
| 35991840-138 | Address on File | Hinesville | $7,373.96 |
| 35991841-138 | Address on File | Hinesville | $10,780.44 |
| 35991842-138 | Address on File | Hinesville | $3,307.70 |
| 35991844-138 | Address on File | Hinesville | $2,550.48 |
| 35991845-138 | Address on File | Hinesville | $6,928.46 |
| 35991846-138 | Address on File | Hinesville | $5,702.55 |
| 35991847-138 | Address on File | Hinesville | $994.06 |
| 35991848-138 | Address on File | Hinesville | $4,807.77 |
| 35991849-138 | Address on File | Hinesville | $7,724.25 |
| 35991850-138 | Address on File | Hinesville | $15,727.06 |
| 35991852-138 | Address on File | Hinesville | $10,177.49 |
| 35991853-138 | Address on File | Hinesville | $5,105.31 |
| 35991854-138 | Address on File | Hinesville | $8,586.32 |
| 35991855-138 | Address on File | Hinesville | $12,182.45 |
| 35991856-138 | Address on File | Hinesville | $2,367.82 |
| 35991857-138 | Address on File | Hinesville | $14,484.49 |
| 35991858-138 | Address on File | Hinesville | $15,948.85 |
| 35991859-138 | Address on File | Hinesville | $4,989.60 |
| 35991860-138 | Address on File | Hinesville | $8,028.93 |
| 35991861-138 | Address on File | Hinesville | $9,506.41 |
| 35991863-138 | Address on File | Hinesville | $3,635.28 |
| 35991865-138 | Address on File | Hinesville | $16,384.71 |
| 35991867-138 | Address on File | Hinesville | $2,588.85 |
| 35991868-138 | Address on File | Hinesville | $18,708.16 |
| 35991871-138 | Address on File | Hinesville | $9,499.47 |
| 35991872-138 | Address on File | Hinesville | $4,040.91 |
| 36900374-895 | Address on File | San Antonio | $1,457.15 |
| 36900437-175 | Address on File | Fayetteville | $1,391.26 |
| 36910574-840 | Address on File | Citadel Mall | $441.22 |
| 36910631-840 | Address on File | Citadel Mall | $17,241.08 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36910700-840 | Address on File | Citadel Mall | $2,773.73 |
| 36910714-840 | Address on File | Citadel Mall | $2,083.28 |
| 36910723-840 | Address on File | Citadel Mall | $3,008.74 |
| 36910761-840 | Address on File | Citadel Mall | $2,592.96 |
| 36910771-840 | Address on File | Citadel Mall | $1,981.11 |
| 36910796-840 | Address on File | Citadel Mall | $6,067.57 |
| 36910802-840 | Address on File | Citadel Mall | $725.24 |
| 36910823-840 | Address on File | Citadel Mall | $4,554.04 |
| 36910950-840 | Address on File | Citadel Mall | $1,380.08 |
| 36911289-840 | Address on File | Citadel Mall | $4,457.40 |
| 36911317-840 | Address on File | Citadel Mall | $8,937.33 |
| 36911336-840 | Address on File | Citadel Mall | $4,211.72 |
| 36911341-840 | Address on File | Citadel Mall | $693.27 |
| 36911359-840 | Address on File | Citadel Mall | $1,092.00 |
| 36911379-840 | Address on File | Citadel Mall | $442.32 |
| 36911382-840 | Address on File | Citadel Mall | $2,148.64 |
| 36911386-840 | Address on File | Citadel Mall | $17,737.92 |
| 36920420-870 | Address on File | Cielo Vista | $122.87 |
| 36920585-870 | Address on File | Cielo Vista | $1,870.68 |
| 36920595-870 | Address on File | Cielo Vista | $5,169.25 |
| 36920606-870 | Address on File | Cielo Vista | $1,998.03 |
| 36920660-870 | Address on File | Cielo Vista | $2,276.10 |
| 36920699-870 | Address on File | Cielo Vista | $754.59 |
| 36920751-870 | Address on File | Cielo Vista | $7,834.12 |
| 36920794-870 | Address on File | Cielo Vista | $2,861.08 |
| 36920812-870 | Address on File | Cielo Vista | $512.80 |
| 36920889-870 | Address on File | Cielo Vista | $2,002.06 |
| 36920957-870 | Address on File | Cielo Vista | $1,311.80 |
| 36920975-870 | Address on File | Cielo Vista | $707.20 |
| 36921035-870 | Address on File | Cielo Vista | $2,675.29 |
| 36921074-870 | Address on File | Cielo Vista | $1,005.02 |
| 36921124-870 | Address on File | Cielo Vista | $7,644.00 |
| 36921138-870 | Address on File | Cielo Vista | $1,571.33 |
| 36921141-870 | Address on File | Cielo Vista | $184.82 |
| 36921187-870 | Address on File | Cielo Vista | $6,256.32 |
| 36921194-870 | Address on File | Cielo Vista | $6,611.71 |
| 36921201-870 | Address on File | Cielo Vista | $10,753.80 |
| 36921210-870 | Address on File | Cielo Vista | $7,809.60 |
| 36921252-870 | Address on File | Cielo Vista | $6,894.25 |
| 36921288-870 | Address on File | Cielo Vista | $7,899.16 |
| 36925048-128 | Address on File | Leesville | $752.95 |
| 36925112-128 | Address on File | Leesville | $138.44 |
| 36925113-128 | Address on File | Leesville | $4,443.82 |
| 36925137-128 | Address on File | Leesville | $237.75 |
| 36925196-128 | Address on File | Leesville | $4,544.12 |
| 36925220-128 | Address on File | Leesville | $278.85 |
| 36925229-128 | Address on File | Leesville | $2,291.01 |
| 36925269-128 | Address on File | Leesville | $1,364.46 |

In re: USA Discounters, Ltd.                                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36925284-128 | Address on File | Leesville | $197.92 |
| 36925296-128 | Address on File | Leesville | $791.40 |
| 36925326-128 | Address on File | Leesville | $711.36 |
| 36925337-128 | Address on File | Leesville | $894.53 |
| 36925351-128 | Address on File | Leesville | $167.98 |
| 36925353-128 | Address on File | Leesville | $1,545.34 |
| 36925389-128 | Address on File | Leesville | $7,284.85 |
| 36925394-128 | Address on File | Leesville | $16,080.35 |
| 36925395-128 | Address on File | Leesville | $269.62 |
| 36925403-128 | Address on File | Leesville | $1,075.03 |
| 36925435-128 | Address on File | Leesville | $1,560.96 |
| 36925439-128 | Address on File | Leesville | $3,128.96 |
| 36925440-128 | Address on File | Leesville | $4,920.09 |
| 36925477-128 | Address on File | Leesville | $5,474.09 |
| 36925509-128 | Address on File | Leesville | $149.70 |
| 36925514-128 | Address on File | Leesville | $1,148.12 |
| 36925519-128 | Address on File | Leesville | $1,466.71 |
| 36925526-128 | Address on File | Leesville | $2,994.72 |
| 36925535-128 | Address on File | Leesville | $628.00 |
| 36925570-128 | Address on File | Leesville | $734.79 |
| 36925576-128 | Address on File | Leesville | $41.76 |
| 36925585-128 | Address on File | Leesville | $1,086.19 |
| 36925589-128 | Address on File | Leesville | $1,891.81 |
| 36925591-128 | Address on File | Leesville | $351.75 |
| 36925605-128 | Address on File | Leesville | $493.04 |
| 36925609-128 | Address on File | Leesville | $2,509.00 |
| 36925617-128 | Address on File | Leesville | $403.24 |
| 36925623-128 | Address on File | Leesville | $5,251.50 |
| 36925633-128 | Address on File | Leesville | $1,449.18 |
| 36925692-128 | Address on File | Leesville | $1,470.33 |
| 36925694-128 | Address on File | Leesville | $3,446.58 |
| 36925696-128 | Address on File | Leesville | $2,636.39 |
| 36925707-128 | Address on File | Leesville | $1,773.26 |
| 36925708-128 | Address on File | Leesville | $82.26 |
| 36925710-128 | Address on File | Leesville | $439.69 |
| 36925712-128 | Address on File | Leesville | $2,052.10 |
| 36925726-128 | Address on File | Leesville | $3,583.25 |
| 36925727-128 | Address on File | Leesville | $1,391.58 |
| 36925737-128 | Address on File | Leesville | $450.85 |
| 36925738-128 | Address on File | Leesville | $1,134.44 |
| 36925755-128 | Address on File | Leesville | $481.60 |
| 36925762-128 | Address on File | Leesville | $1,311.91 |
| 36925776-128 | Address on File | Leesville | $1,375.05 |
| 36925783-128 | Address on File | Leesville | $121.20 |
| 36925801-128 | Address on File | Leesville | $2,218.85 |
| 36925811-128 | Address on File | Leesville | $3,948.37 |
| 36925819-128 | Address on File | Leesville | $305.22 |
| 36925825-128 | Address on File | Leesville | $273.46 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36925832-128 | Address on File | Leesville | $3,964.69 |
| 36925841-128 | Address on File | Leesville | $1,200.92 |
| 36925843-128 | Address on File | Leesville | $2,562.76 |
| 36925851-128 | Address on File | Leesville | $1,420.10 |
| 36925852-128 | Address on File | Leesville | $1,787.03 |
| 36925867-128 | Address on File | Leesville | $1,356.02 |
| 36925870-128 | Address on File | Leesville | $1,753.70 |
| 36925873-128 | Address on File | Leesville | $258.54 |
| 36925875-128 | Address on File | Leesville | $1,440.00 |
| 36925877-128 | Address on File | Leesville | $191.66 |
| 36925882-128 | Address on File | Leesville | $2,169.28 |
| 36925892-128 | Address on File | Leesville | $308.87 |
| 36925896-128 | Address on File | Leesville | $2,301.00 |
| 36925903-128 | Address on File | Leesville | $3,529.32 |
| 36925908-128 | Address on File | Leesville | $3,125.53 |
| 36925933-128 | Address on File | Leesville | $125.24 |
| 36925940-128 | Address on File | Leesville | $2,181.56 |
| 36925941-128 | Address on File | Leesville | $2,483.70 |
| 36925946-128 | Address on File | Leesville | $2,351.37 |
| 36925948-128 | Address on File | Leesville | $2,687.98 |
| 36925951-128 | Address on File | Leesville | $2,156.68 |
| 36925954-128 | Address on File | Leesville | $4,638.12 |
| 36925959-128 | Address on File | Leesville | $5,156.82 |
| 36925961-128 | Address on File | Leesville | $149.66 |
| 36925963-128 | Address on File | Leesville | $571.00 |
| 36925966-128 | Address on File | Leesville | $8,946.11 |
| 36925967-128 | Address on File | Leesville | $1,506.12 |
| 36925969-128 | Address on File | Leesville | $2,915.77 |
| 36925970-128 | Address on File | Leesville | $103.27 |
| 36925971-128 | Address on File | Leesville | $3,951.74 |
| 36925977-128 | Address on File | Leesville | $7,928.74 |
| 36925988-128 | Address on File | Leesville | $1,719.57 |
| 36925991-128 | Address on File | Leesville | $1,192.54 |
| 36925998-128 | Address on File | Leesville | $1,537.51 |
| 36926005-128 | Address on File | Leesville | $1,542.72 |
| 36926012-128 | Address on File | Leesville | $3,481.63 |
| 36926022-128 | Address on File | Leesville | $1,338.70 |
| 36926032-128 | Address on File | Leesville | $439.43 |
| 36926034-128 | Address on File | Leesville | $3,748.44 |
| 36926052-128 | Address on File | Leesville | $2,347.83 |
| 36926057-128 | Address on File | Leesville | $5,111.20 |
| 36926060-128 | Address on File | Leesville | $3,552.76 |
| 36926064-128 | Address on File | Leesville | $3,247.04 |
| 36926067-128 | Address on File | Leesville | $1,217.70 |
| 36926068-128 | Address on File | Leesville | $2,248.72 |
| 36926070-128 | Address on File | Leesville | $1,151.71 |
| 36926077-128 | Address on File | Leesville | $3,413.40 |
| 36926080-128 | Address on File | Leesville | $852.00 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36926081-128 | Address on File | Leesville | $465.25 |
| 36926083-128 | Address on File | Leesville | $1,127.00 |
| 36926085-128 | Address on File | Leesville | $3,532.67 |
| 36926088-128 | Address on File | Leesville | $9,335.94 |
| 36926090-128 | Address on File | Leesville | $625.43 |
| 36926091-128 | Address on File | Leesville | $575.24 |
| 36926093-128 | Address on File | Leesville | $6,651.03 |
| 36926096-128 | Address on File | Leesville | $4,385.80 |
| 36926099-128 | Address on File | Leesville | $5,557.07 |
| 36926106-128 | Address on File | Leesville | $3,959.15 |
| 36926109-128 | Address on File | Leesville | $869.65 |
| 36926110-128 | Address on File | Leesville | $3,273.75 |
| 36926111-128 | Address on File | Leesville | $2,504.12 |
| 36926112-128 | Address on File | Leesville | $1,022.30 |
| 36926115-128 | Address on File | Leesville | $4,195.46 |
| 36926124-128 | Address on File | Leesville | $3,185.68 |
| 36926128-128 | Address on File | Leesville | $1,288.93 |
| 36926131-128 | Address on File | Leesville | $2,098.90 |
| 36926132-128 | Address on File | Leesville | $4,996.88 |
| 36926138-128 | Address on File | Leesville | $7,834.33 |
| 36926139-128 | Address on File | Leesville | $3,462.75 |
| 36926140-128 | Address on File | Leesville | $2,470.30 |
| 36926148-128 | Address on File | Leesville | $1,530.08 |
| 36926151-128 | Address on File | Leesville | $3,432.60 |
| 36926158-128 | Address on File | Leesville | $221.22 |
| 36926159-128 | Address on File | Leesville | $398.08 |
| 36926160-128 | Address on File | Leesville | $915.72 |
| 36926161-128 | Address on File | Leesville | $1,916.86 |
| 36926162-128 | Address on File | Leesville | $94.38 |
| 36926166-128 | Address on File | Leesville | $619.24 |
| 36926172-128 | Address on File | Leesville | $2,299.90 |
| 36926185-128 | Address on File | Leesville | $4,187.29 |
| 36926188-128 | Address on File | Leesville | $3,853.83 |
| 36926189-128 | Address on File | Leesville | $86.40 |
| 36926190-128 | Address on File | Leesville | $288.99 |
| 36926191-128 | Address on File | Leesville | $3,568.28 |
| 36926196-128 | Address on File | Leesville | $6,195.34 |
| 36926197-128 | Address on File | Leesville | $5,340.49 |
| 36926198-128 | Address on File | Leesville | $4,499.05 |
| 36926199-128 | Address on File | Leesville | $3,894.00 |
| 36926205-128 | Address on File | Leesville | $1,012.28 |
| 36926209-128 | Address on File | Leesville | $604.81 |
| 36926210-128 | Address on File | Leesville | $4,287.55 |
| 36926211-128 | Address on File | Leesville | $1,327.16 |
| 36926213-128 | Address on File | Leesville | $1,605.80 |
| 36926218-128 | Address on File | Leesville | $4,730.04 |
| 36926221-128 | Address on File | Leesville | $3,103.24 |
| 36926225-128 | Address on File | Leesville | $4,997.16 |

In re: USA Discounters, Ltd.    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36926226-128 | Address on File | Leesville | $2,499.48 |
| 36926230-128 | Address on File | Leesville | $4,976.03 |
| 36926234-128 | Address on File | Leesville | $6,732.84 |
| 36926237-128 | Address on File | Leesville | $1,628.56 |
| 36926238-128 | Address on File | Leesville | $5,820.50 |
| 36926241-128 | Address on File | Leesville | $2,323.37 |
| 36926243-128 | Address on File | Leesville | $1,073.29 |
| 36926246-128 | Address on File | Leesville | $6,070.50 |
| 36926247-128 | Address on File | Leesville | $5,440.98 |
| 36926248-128 | Address on File | Leesville | $6,001.50 |
| 36926251-128 | Address on File | Leesville | $3,703.96 |
| 36926252-128 | Address on File | Leesville | $2,170.17 |
| 36926253-128 | Address on File | Leesville | $1,555.96 |
| 36926257-128 | Address on File | Leesville | $1,976.20 |
| 36926260-128 | Address on File | Leesville | $3,210.92 |
| 36926261-128 | Address on File | Leesville | $898.60 |
| 36926264-128 | Address on File | Leesville | $6,816.26 |
| 36926267-128 | Address on File | Leesville | $3,701.86 |
| 36926269-128 | Address on File | Leesville | $5,361.53 |
| 36926270-128 | Address on File | Leesville | $3,042.78 |
| 36926276-128 | Address on File | Leesville | $3,132.62 |
| 36926278-128 | Address on File | Leesville | $3,889.29 |
| 36926279-128 | Address on File | Leesville | $9,059.23 |
| 36926281-128 | Address on File | Leesville | $8,057.59 |
| 36926285-128 | Address on File | Leesville | $5,023.46 |
| 36926286-128 | Address on File | Leesville | $3,141.86 |
| 36926287-128 | Address on File | Leesville | $6,051.32 |
| 36926294-128 | Address on File | Leesville | $1,044.50 |
| 36926295-128 | Address on File | Leesville | $8,432.37 |
| 36926297-128 | Address on File | Leesville | $1,019.76 |
| 36926299-128 | Address on File | Leesville | $5,579.22 |
| 36926301-128 | Address on File | Leesville | $1,743.56 |
| 36926302-128 | Address on File | Leesville | $12,402.70 |
| 36926303-128 | Address on File | Leesville | $1,597.50 |
| 36926305-128 | Address on File | Leesville | $5,051.61 |
| 36926307-128 | Address on File | Leesville | $1,878.95 |
| 36926308-128 | Address on File | Leesville | $2,773.36 |
| 36926309-128 | Address on File | Leesville | $7,906.68 |
| 36926310-128 | Address on File | Leesville | $2,033.40 |
| 36926314-128 | Address on File | Leesville | $9,808.14 |
| 36926319-128 | Address on File | Leesville | $9,259.92 |
| 36926320-128 | Address on File | Leesville | $3,217.38 |
| 36926325-128 | Address on File | Leesville | $5,570.36 |
| 36926331-128 | Address on File | Leesville | $3,292.96 |
| 36926333-128 | Address on File | Leesville | $6,040.88 |
| 36926334-128 | Address on File | Leesville | $938.60 |
| 36926335-128 | Address on File | Leesville | $2,579.85 |
| 36926339-128 | Address on File | Leesville | $2,517.41 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36926341-128 | Address on File | Leesville | $3,674.64 |
| 36926343-128 | Address on File | Leesville | $5,639.84 |
| 36926344-128 | Address on File | Leesville | $1,146.99 |
| 36926346-128 | Address on File | Leesville | $4,555.56 |
| 36926347-128 | Address on File | Leesville | $4,228.50 |
| 36926349-128 | Address on File | Leesville | $770.78 |
| 36926351-128 | Address on File | Leesville | $4,593.82 |
| 36926353-128 | Address on File | Leesville | $1,965.61 |
| 36926355-128 | Address on File | Leesville | $3,539.30 |
| 36926356-128 | Address on File | Leesville | $12,225.52 |
| 36926357-128 | Address on File | Leesville | $4,883.45 |
| 36926359-128 | Address on File | Leesville | $7,746.29 |
| 36926362-128 | Address on File | Leesville | $8,254.88 |
| 36926363-128 | Address on File | Leesville | $5,584.86 |
| 36926364-128 | Address on File | Leesville | $2,753.04 |
| 36926365-128 | Address on File | Leesville | $9,934.92 |
| 36926370-128 | Address on File | Leesville | $5,277.57 |
| 36926375-128 | Address on File | Leesville | $8,946.50 |
| 36926380-128 | Address on File | Leesville | $2,946.00 |
| 36926382-128 | Address on File | Leesville | $3,880.13 |
| 36926384-128 | Address on File | Leesville | $1,292.40 |
| 36926386-128 | Address on File | Leesville | $1,576.88 |
| 36926387-128 | Address on File | Leesville | $7,159.40 |
| 36926389-128 | Address on File | Leesville | $5,712.96 |
| 36926390-128 | Address on File | Leesville | $2,079.40 |
| 36926391-128 | Address on File | Leesville | $2,287.15 |
| 36926394-128 | Address on File | Leesville | $3,551.76 |
| 36926396-128 | Address on File | Leesville | $20,556.10 |
| 36926398-128 | Address on File | Leesville | $3,324.19 |
| 36926399-128 | Address on File | Leesville | $1,201.20 |
| 36926401-128 | Address on File | Leesville | $5,919.55 |
| 36926403-128 | Address on File | Leesville | $2,263.78 |
| 36926411-128 | Address on File | Leesville | $3,080.71 |
| 36926412-128 | Address on File | Leesville | $3,922.55 |
| 36926413-128 | Address on File | Leesville | $21,553.92 |
| 36926414-128 | Address on File | Leesville | $4,328.00 |
| 36926415-128 | Address on File | Leesville | $2,954.13 |
| 36926416-128 | Address on File | Leesville | $7,143.34 |
| 36926417-128 | Address on File | Leesville | $6,209.28 |
| 36926419-128 | Address on File | Leesville | $6,550.10 |
| 36926420-128 | Address on File | Leesville | $3,109.05 |
| 36926421-128 | Address on File | Leesville | $7,513.28 |
| 36926422-128 | Address on File | Leesville | $3,300.81 |
| 36926423-128 | Address on File | Leesville | $3,730.37 |
| 36926425-128 | Address on File | Leesville | $1,871.87 |
| 36926426-128 | Address on File | Leesville | $4,086.54 |
| 36926427-128 | Address on File | Leesville | $13,577.19 |
| 36926428-128 | Address on File | Leesville | $3,325.70 |

In re: USA Discounters, Ltd.                                                          Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36926429-128 | Address on File | Leesville | $475.88 |
| 36926431-128 | Address on File | Leesville | $3,990.52 |
| 36926432-128 | Address on File | Leesville | $5,741.67 |
| 36926433-128 | Address on File | Leesville | $1,689.24 |
| 36926437-128 | Address on File | Leesville | $2,143.35 |
| 36926440-128 | Address on File | Leesville | $5,713.28 |
| 36926444-128 | Address on File | Leesville | $7,157.08 |
| 36926450-128 | Address on File | Leesville | $10,751.36 |
| 36926451-128 | Address on File | Leesville | $10,405.77 |
| 36926453-128 | Address on File | Leesville | $11,386.49 |
| 36926455-128 | Address on File | Leesville | $11,270.88 |
| 36926461-128 | Address on File | Leesville | $8,252.93 |
| 36926462-128 | Address on File | Leesville | $3,337.96 |
| 36926465-128 | Address on File | Leesville | $8,318.88 |
| 36926472-128 | Address on File | Leesville | $4,129.62 |
| 36926473-128 | Address on File | Leesville | $3,454.00 |
| 36926475-128 | Address on File | Leesville | $13,957.26 |
| 36926481-128 | Address on File | Leesville | $14,463.94 |
| 36930122-807 | Address on File | Southpark Ma | $917.04 |
| 36930677-807 | Address on File | Southpark Ma | $5,223.22 |
| 36950231-810 | Address on File | Tacoma | $1,194.00 |
| 36950233-810 | Address on File | Tacoma | $2,683.80 |
| 36950271-810 | Address on File | Tacoma | $2,286.07 |
| 36950400-810 | Address on File | Tacoma | $4,026.63 |
| 36950430-810 | Address on File | Tacoma | $692.49 |
| 36950541-810 | Address on File | Tacoma | $4,051.40 |
| 36950546-810 | Address on File | Tacoma | $1,233.18 |
| 36950547-810 | Address on File | Tacoma | $2,454.48 |
| 36950556-810 | Address on File | Tacoma | $2,335.01 |
| 36950571-810 | Address on File | Tacoma | $9,405.50 |
| 36960008-890 | Address on File | Lynnhaven Ma | $41.10 |
| 36960105-890 | Address on File | Lynnhaven Ma | $1,176.65 |
| 36960146-890 | Address on File | Lynnhaven Ma | $2,468.80 |
| 36960159-890 | Address on File | Lynnhaven Ma | $5,491.71 |
| 36960163-890 | Address on File | Lynnhaven Ma | $180.39 |
| 36960168-890 | Address on File | Lynnhaven Ma | $6,122.30 |
| 36960169-890 | Address on File | Lynnhaven Ma | $3,751.12 |
| 36960197-890 | Address on File | Lynnhaven Ma | $2,834.50 |
| 36960333-890 | Address on File | Lynnhaven Ma | $1,941.40 |
| 36960401-890 | Address on File | Lynnhaven Ma | $3,406.26 |
| 36960435-890 | Address on File | Lynnhaven Ma | $1,979.16 |
| 36960445-890 | Address on File | Lynnhaven Ma | $8,089.48 |
| 36960529-890 | Address on File | Lynnhaven Ma | $12,868.56 |
| 37903316-440 | Address on File | Colorado Spr | $535.09 |
| 37903633-440 | Address on File | Colorado Spr | $10.00 |
| 37903724-440 | Address on File | Colorado Spr | $7,905.41 |
| 37904088-440 | Address on File | Colorado Spr | $672.30 |
| 37904170-440 | Address on File | Colorado Spr | $184.16 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37904418-440 | Address on File | Colorado Spr | $445.34 |
| 37904491-440 | Address on File | Colorado Spr | $756.11 |
| 37904493-440 | Address on File | Colorado Spr | $1,534.80 |
| 37904506-440 | Address on File | Colorado Spr | $397.30 |
| 37904547-440 | Address on File | Colorado Spr | $939.45 |
| 37904565-440 | Address on File | Colorado Spr | $333.86 |
| 37904574-440 | Address on File | Colorado Spr | $268.54 |
| 37904630-440 | Address on File | Colorado Spr | $177.65 |
| 37904690-440 | Address on File | Colorado Spr | $389.14 |
| 37904701-440 | Address on File | Colorado Spr | $7,891.49 |
| 37904769-440 | Address on File | Colorado Spr | $3,891.40 |
| 37904792-440 | Address on File | Colorado Spr | $927.98 |
| 37904813-440 | Address on File | Colorado Spr | $1,362.36 |
| 37904819-440 | Address on File | Colorado Spr | $1,643.80 |
| 37904859-440 | Address on File | Colorado Spr | $982.65 |
| 37904873-440 | Address on File | Colorado Spr | $404.20 |
| 37904878-440 | Address on File | Colorado Spr | $790.56 |
| 37904886-440 | Address on File | Colorado Spr | $926.67 |
| 37904901-440 | Address on File | Colorado Spr | $2,049.18 |
| 37907216-120 | Address on File | Hampton Blvd | $863.56 |
| 37907236-120 | Address on File | Hampton Blvd | $5,126.10 |
| 37907297-120 | Address on File | Hampton Blvd | $269.32 |
| 37907340-120 | Address on File | Hampton Blvd | $2,382.97 |
| 37907406-120 | Address on File | Hampton Blvd | $1,100.05 |
| 37907415-120 | Address on File | Hampton Blvd | $433.06 |
| 37907464-120 | Address on File | Hampton Blvd | $291.40 |
| 37907502-120 | Address on File | Hampton Blvd | $259.66 |
| 37907504-120 | Address on File | Hampton Blvd | $220.10 |
| 37907563-120 | Address on File | Hampton Blvd | $1,221.29 |
| 37907606-120 | Address on File | Hampton Blvd | $1,642.94 |
| 37907616-120 | Address on File | Hampton Blvd | $1,446.20 |
| 37907682-120 | Address on File | Hampton Blvd | $17,098.71 |
| 37907691-120 | Address on File | Hampton Blvd | $314.40 |
| 37907735-120 | Address on File | Hampton Blvd | $1,014.48 |
| 37907747-120 | Address on File | Hampton Blvd | $443.52 |
| 37907757-120 | Address on File | Hampton Blvd | $1,991.96 |
| 37907763-120 | Address on File | Hampton Blvd | $1,356.50 |
| 37907765-120 | Address on File | Hampton Blvd | $11,240.98 |
| 37907782-120 | Address on File | Hampton Blvd | $501.64 |
| 37907802-120 | Address on File | Hampton Blvd | $2,142.22 |
| 37907805-120 | Address on File | Hampton Blvd | $1,520.86 |
| 37907869-120 | Address on File | Hampton Blvd | $1,512.55 |
| 37907880-120 | Address on File | Hampton Blvd | $48.93 |
| 37907910-120 | Address on File | Hampton Blvd | $819.42 |
| 37907916-120 | Address on File | Hampton Blvd | $1,580.72 |
| 37907929-120 | Address on File | Hampton Blvd | $5,104.14 |
| 37907942-120 | Address on File | Hampton Blvd | $17,219.97 |
| 37907958-120 | Address on File | Hampton Blvd | $11,166.00 |

In re: USA Discounters, Ltd.                                                Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37907992-120 | Address on File | Hampton Blvd | $500.90 |
| 37907996-120 | Address on File | Hampton Blvd | $4,270.06 |
| 37908015-120 | Address on File | Hampton Blvd | $1,190.81 |
| 37908018-120 | Address on File | Hampton Blvd | $2,962.14 |
| 37908028-120 | Address on File | Hampton Blvd | $2,145.03 |
| 37908029-120 | Address on File | Hampton Blvd | $1,265.92 |
| 37908042-120 | Address on File | Hampton Blvd | $2,438.92 |
| 37908054-120 | Address on File | Hampton Blvd | $2,843.19 |
| 37908059-120 | Address on File | Hampton Blvd | $80.01 |
| 37908066-120 | Address on File | Hampton Blvd | $262.46 |
| 37908090-120 | Address on File | Hampton Blvd | $1,034.33 |
| 37908094-120 | Address on File | Hampton Blvd | $1,935.48 |
| 37908109-120 | Address on File | Hampton Blvd | $1,218.28 |
| 37908117-120 | Address on File | Hampton Blvd | $326.84 |
| 37908136-120 | Address on File | Hampton Blvd | $6,998.01 |
| 37908140-120 | Address on File | Hampton Blvd | $2,574.40 |
| 37908142-120 | Address on File | Hampton Blvd | $807.34 |
| 37908150-120 | Address on File | Hampton Blvd | $2,412.30 |
| 37908169-120 | Address on File | Hampton Blvd | $1,594.60 |
| 37908173-120 | Address on File | Hampton Blvd | $3,984.16 |
| 37908176-120 | Address on File | Hampton Blvd | $2,571.96 |
| 37908214-120 | Address on File | Hampton Blvd | $80.16 |
| 37908221-120 | Address on File | Hampton Blvd | $6,595.56 |
| 37908224-120 | Address on File | Hampton Blvd | $2,311.60 |
| 37908237-120 | Address on File | Hampton Blvd | $2,462.39 |
| 37908241-120 | Address on File | Hampton Blvd | $2,022.51 |
| 37908242-120 | Address on File | Hampton Blvd | $2,122.04 |
| 37908245-120 | Address on File | Hampton Blvd | $834.55 |
| 37908246-120 | Address on File | Hampton Blvd | $3,901.09 |
| 37908255-120 | Address on File | Hampton Blvd | $15,284.67 |
| 37908268-120 | Address on File | Hampton Blvd | $1,960.96 |
| 37908269-120 | Address on File | Hampton Blvd | $1,713.97 |
| 37908274-120 | Address on File | Hampton Blvd | $540.92 |
| 37908279-120 | Address on File | Hampton Blvd | $3,118.48 |
| 37908283-120 | Address on File | Hampton Blvd | $2,416.10 |
| 37908286-120 | Address on File | Hampton Blvd | $5,341.28 |
| 37908294-120 | Address on File | Hampton Blvd | $4,276.68 |
| 37908302-120 | Address on File | Hampton Blvd | $7,605.68 |
| 37908316-120 | Address on File | Hampton Blvd | $149.77 |
| 37908342-120 | Address on File | Hampton Blvd | $3,075.44 |
| 37908346-120 | Address on File | Hampton Blvd | $650.67 |
| 37908352-120 | Address on File | Hampton Blvd | $1,995.60 |
| 37908353-120 | Address on File | Hampton Blvd | $776.14 |
| 37908363-120 | Address on File | Hampton Blvd | $427.88 |
| 37908366-120 | Address on File | Hampton Blvd | $4,729.22 |
| 37908370-120 | Address on File | Hampton Blvd | $3,077.20 |
| 37908371-120 | Address on File | Hampton Blvd | $1,920.17 |
| 37908375-120 | Address on File | Hampton Blvd | $2,203.40 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37908405-120 | Address on File | Hampton Blvd | $4,579.87 |
| 37908413-120 | Address on File | Hampton Blvd | $5,096.03 |
| 37908416-120 | Address on File | Hampton Blvd | $8,984.34 |
| 37908420-120 | Address on File | Hampton Blvd | $1,748.04 |
| 37908427-120 | Address on File | Hampton Blvd | $4,886.09 |
| 37908434-120 | Address on File | Hampton Blvd | $2,521.54 |
| 37908451-120 | Address on File | Hampton Blvd | $4,604.00 |
| 37908452-120 | Address on File | Hampton Blvd | $2,015.40 |
| 37908456-120 | Address on File | Hampton Blvd | $2,809.75 |
| 37908460-120 | Address on File | Hampton Blvd | $1,962.56 |
| 37908461-120 | Address on File | Hampton Blvd | $5,568.20 |
| 37908462-120 | Address on File | Hampton Blvd | $643.92 |
| 37908466-120 | Address on File | Hampton Blvd | $214.24 |
| 37908471-120 | Address on File | Hampton Blvd | $1,850.03 |
| 37908472-120 | Address on File | Hampton Blvd | $2,799.28 |
| 37908481-120 | Address on File | Hampton Blvd | $2,344.63 |
| 37908491-120 | Address on File | Hampton Blvd | $4,994.10 |
| 37908505-120 | Address on File | Hampton Blvd | $4,789.04 |
| 37908511-120 | Address on File | Hampton Blvd | $379.68 |
| 37908521-120 | Address on File | Hampton Blvd | $283.08 |
| 37908523-120 | Address on File | Hampton Blvd | $257.82 |
| 37908528-120 | Address on File | Hampton Blvd | $4,684.60 |
| 37908529-120 | Address on File | Hampton Blvd | $4,889.93 |
| 37908534-120 | Address on File | Hampton Blvd | $2,623.24 |
| 37908536-120 | Address on File | Hampton Blvd | $6,663.88 |
| 37908537-120 | Address on File | Hampton Blvd | $3,084.32 |
| 37908538-120 | Address on File | Hampton Blvd | $845.14 |
| 37908546-120 | Address on File | Hampton Blvd | $2,374.47 |
| 37908551-120 | Address on File | Hampton Blvd | $4,013.16 |
| 37908554-120 | Address on File | Hampton Blvd | $4,334.48 |
| 37908559-120 | Address on File | Hampton Blvd | $676.30 |
| 37908560-120 | Address on File | Hampton Blvd | $1,393.00 |
| 37908563-120 | Address on File | Hampton Blvd | $9,017.36 |
| 37908564-120 | Address on File | Hampton Blvd | $268.58 |
| 37908572-120 | Address on File | Hampton Blvd | $8,521.76 |
| 37908574-120 | Address on File | Hampton Blvd | $2,436.97 |
| 37908575-120 | Address on File | Hampton Blvd | $1,704.84 |
| 37908579-120 | Address on File | Hampton Blvd | $810.04 |
| 37908580-120 | Address on File | Hampton Blvd | $3,197.59 |
| 37908583-120 | Address on File | Hampton Blvd | $3,243.68 |
| 37908587-120 | Address on File | Hampton Blvd | $2,390.19 |
| 37908589-120 | Address on File | Hampton Blvd | $204.11 |
| 37908595-120 | Address on File | Hampton Blvd | $229.26 |
| 37908596-120 | Address on File | Hampton Blvd | $602.16 |
| 37908599-120 | Address on File | Hampton Blvd | $1,014.72 |
| 37908603-120 | Address on File | Hampton Blvd | $8,037.07 |
| 37908612-120 | Address on File | Hampton Blvd | $668.65 |
| 37908615-120 | Address on File | Hampton Blvd | $2,210.07 |

In re: USA Discounters, Ltd.                                                Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37908628-120 | Address on File | Hampton Blvd | $5,500.60 |
| 37908633-120 | Address on File | Hampton Blvd | $3,160.84 |
| 37908636-120 | Address on File | Hampton Blvd | $7,152.10 |
| 37908637-120 | Address on File | Hampton Blvd | $2,919.84 |
| 37908643-120 | Address on File | Hampton Blvd | $9,357.48 |
| 37908645-120 | Address on File | Hampton Blvd | $7,033.85 |
| 37908647-120 | Address on File | Hampton Blvd | $4,260.85 |
| 37908649-120 | Address on File | Hampton Blvd | $1,761.18 |
| 37908654-120 | Address on File | Hampton Blvd | $1,500.65 |
| 37908667-120 | Address on File | Hampton Blvd | $793.38 |
| 37908668-120 | Address on File | Hampton Blvd | $3,177.60 |
| 37908671-120 | Address on File | Hampton Blvd | $2,295.08 |
| 37908678-120 | Address on File | Hampton Blvd | $32.02 |
| 37908683-120 | Address on File | Hampton Blvd | $5,606.14 |
| 37908693-120 | Address on File | Hampton Blvd | $4,351.45 |
| 37908697-120 | Address on File | Hampton Blvd | $2,776.84 |
| 37908699-120 | Address on File | Hampton Blvd | $889.77 |
| 37908701-120 | Address on File | Hampton Blvd | $4,034.65 |
| 37908703-120 | Address on File | Hampton Blvd | $9,373.60 |
| 37908708-120 | Address on File | Hampton Blvd | $6,126.24 |
| 37908714-120 | Address on File | Hampton Blvd | $18,528.14 |
| 37908715-120 | Address on File | Hampton Blvd | $2,203.26 |
| 37908723-120 | Address on File | Hampton Blvd | $1,046.78 |
| 37908725-120 | Address on File | Hampton Blvd | $1,831.26 |
| 37908727-120 | Address on File | Hampton Blvd | $3,173.94 |
| 37908731-120 | Address on File | Hampton Blvd | $7,690.06 |
| 37908742-120 | Address on File | Hampton Blvd | $4,277.76 |
| 37908744-120 | Address on File | Hampton Blvd | $9,604.00 |
| 37908748-120 | Address on File | Hampton Blvd | $478.13 |
| 37908749-120 | Address on File | Hampton Blvd | $4,128.60 |
| 37908750-120 | Address on File | Hampton Blvd | $2,041.92 |
| 37908751-120 | Address on File | Hampton Blvd | $10,187.51 |
| 37908755-120 | Address on File | Hampton Blvd | $9,626.55 |
| 37908762-120 | Address on File | Hampton Blvd | $2,114.79 |
| 37908770-120 | Address on File | Hampton Blvd | $4,693.00 |
| 37908773-120 | Address on File | Hampton Blvd | $1,982.17 |
| 37908778-120 | Address on File | Hampton Blvd | $3,128.08 |
| 37908779-120 | Address on File | Hampton Blvd | $1,914.52 |
| 37908784-120 | Address on File | Hampton Blvd | $7,921.20 |
| 37908786-120 | Address on File | Hampton Blvd | $2,154.92 |
| 37908790-120 | Address on File | Hampton Blvd | $4,762.32 |
| 37908793-120 | Address on File | Hampton Blvd | $990.24 |
| 37908794-120 | Address on File | Hampton Blvd | $7,530.60 |
| 37908795-120 | Address on File | Hampton Blvd | $1,052.80 |
| 37908797-120 | Address on File | Hampton Blvd | $2,291.40 |
| 37908801-120 | Address on File | Hampton Blvd | $8,153.20 |
| 37908802-120 | Address on File | Hampton Blvd | $1,823.60 |
| 37908803-120 | Address on File | Hampton Blvd | $4,133.41 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37908809-120 | Address on File | Hampton Blvd | $3,441.94 |
| 37908816-120 | Address on File | Hampton Blvd | $1,414.25 |
| 37908817-120 | Address on File | Hampton Blvd | $12,495.69 |
| 37908822-120 | Address on File | Hampton Blvd | $1,899.58 |
| 37908823-120 | Address on File | Hampton Blvd | $674.76 |
| 37908830-120 | Address on File | Hampton Blvd | $1,859.06 |
| 37908840-120 | Address on File | Hampton Blvd | $3,310.78 |
| 37908842-120 | Address on File | Hampton Blvd | $2,446.08 |
| 37908843-120 | Address on File | Hampton Blvd | $6,711.40 |
| 37908846-120 | Address on File | Hampton Blvd | $10,563.23 |
| 37908861-120 | Address on File | Hampton Blvd | $516.51 |
| 37908863-120 | Address on File | Hampton Blvd | $3,775.73 |
| 37908869-120 | Address on File | Hampton Blvd | $8,076.34 |
| 37908871-120 | Address on File | Hampton Blvd | $3,462.15 |
| 37908875-120 | Address on File | Hampton Blvd | $974.06 |
| 37908876-120 | Address on File | Hampton Blvd | $2,537.96 |
| 37908879-120 | Address on File | Hampton Blvd | $2,771.41 |
| 37908882-120 | Address on File | Hampton Blvd | $6,188.60 |
| 37908888-120 | Address on File | Hampton Blvd | $3,344.98 |
| 37908891-120 | Address on File | Hampton Blvd | $14,643.72 |
| 37908893-120 | Address on File | Hampton Blvd | $1,803.16 |
| 37908895-120 | Address on File | Hampton Blvd | $13,103.72 |
| 37908896-120 | Address on File | Hampton Blvd | $8,271.20 |
| 37908897-120 | Address on File | Hampton Blvd | $888.44 |
| 37908898-120 | Address on File | Hampton Blvd | $5,069.32 |
| 37908900-120 | Address on File | Hampton Blvd | $5,860.68 |
| 37908901-120 | Address on File | Hampton Blvd | $1,169.42 |
| 37908902-120 | Address on File | Hampton Blvd | $1,676.36 |
| 37908904-120 | Address on File | Hampton Blvd | $1,909.68 |
| 37908905-120 | Address on File | Hampton Blvd | $2,900.14 |
| 37908908-120 | Address on File | Hampton Blvd | $2,900.60 |
| 37908909-120 | Address on File | Hampton Blvd | $6,954.94 |
| 37908916-120 | Address on File | Hampton Blvd | $7,059.98 |
| 37908920-120 | Address on File | Hampton Blvd | $3,150.40 |
| 37908921-120 | Address on File | Hampton Blvd | $465.47 |
| 37908924-120 | Address on File | Hampton Blvd | $5,159.97 |
| 37908927-120 | Address on File | Hampton Blvd | $4,951.56 |
| 37908931-120 | Address on File | Hampton Blvd | $3,496.36 |
| 37908933-120 | Address on File | Hampton Blvd | $1,111.43 |
| 37908935-120 | Address on File | Hampton Blvd | $9,756.80 |
| 37908943-120 | Address on File | Hampton Blvd | $9,942.12 |
| 37908944-120 | Address on File | Hampton Blvd | $10,152.60 |
| 37908948-120 | Address on File | Hampton Blvd | $2,432.44 |
| 37908950-120 | Address on File | Hampton Blvd | $3,420.58 |
| 37908951-120 | Address on File | Hampton Blvd | $4,700.97 |
| 37908953-120 | Address on File | Hampton Blvd | $9,479.52 |
| 37908957-120 | Address on File | Hampton Blvd | $1,974.20 |
| 37908960-120 | Address on File | Hampton Blvd | $7,122.13 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37908962-120 | Address on File | Hampton Blvd | $255.12 |
| 37908966-120 | Address on File | Hampton Blvd | $1,563.40 |
| 37908968-120 | Address on File | Hampton Blvd | $10,795.44 |
| 37908970-120 | Address on File | Hampton Blvd | $3,715.02 |
| 37908978-120 | Address on File | Hampton Blvd | $5,298.18 |
| 37908979-120 | Address on File | Hampton Blvd | $2,226.20 |
| 37908980-120 | Address on File | Hampton Blvd | $300.82 |
| 37908981-120 | Address on File | Hampton Blvd | $2,618.10 |
| 37908984-120 | Address on File | Hampton Blvd | $2,717.04 |
| 37908987-120 | Address on File | Hampton Blvd | $1,444.60 |
| 37908988-120 | Address on File | Hampton Blvd | $18,306.42 |
| 37908999-120 | Address on File | Hampton Blvd | $7,549.24 |
| 37909003-120 | Address on File | Hampton Blvd | $2,667.47 |
| 37909007-120 | Address on File | Hampton Blvd | $10,524.01 |
| 37909011-120 | Address on File | Hampton Blvd | $520.57 |
| 37909012-120 | Address on File | Hampton Blvd | $5,765.28 |
| 37909013-120 | Address on File | Hampton Blvd | $5,943.00 |
| 37909014-120 | Address on File | Hampton Blvd | $810.82 |
| 37909015-120 | Address on File | Hampton Blvd | $5,565.09 |
| 37909016-120 | Address on File | Hampton Blvd | $3,791.96 |
| 37909017-120 | Address on File | Hampton Blvd | $4,575.05 |
| 37909018-120 | Address on File | Hampton Blvd | $9,188.58 |
| 37909019-120 | Address on File | Hampton Blvd | $2,386.54 |
| 37909024-120 | Address on File | Hampton Blvd | $4,777.16 |
| 37909026-120 | Address on File | Hampton Blvd | $3,403.64 |
| 37909027-120 | Address on File | Hampton Blvd | $11,555.51 |
| 37909029-120 | Address on File | Hampton Blvd | $3,392.03 |
| 37909035-120 | Address on File | Hampton Blvd | $1,725.33 |
| 37909037-120 | Address on File | Hampton Blvd | $5,482.30 |
| 37909039-120 | Address on File | Hampton Blvd | $1,676.57 |
| 37909040-120 | Address on File | Hampton Blvd | $3,465.32 |
| 37909044-120 | Address on File | Hampton Blvd | $2,133.41 |
| 37909050-120 | Address on File | Hampton Blvd | $4,186.25 |
| 37909053-120 | Address on File | Hampton Blvd | $4,180.34 |
| 37909057-120 | Address on File | Hampton Blvd | $4,547.59 |
| 37909058-120 | Address on File | Hampton Blvd | $7,183.24 |
| 37909059-120 | Address on File | Hampton Blvd | $6,959.25 |
| 37909061-120 | Address on File | Hampton Blvd | $4,414.14 |
| 37909062-120 | Address on File | Hampton Blvd | $2,488.96 |
| 37909063-120 | Address on File | Hampton Blvd | $1,455.92 |
| 37909068-120 | Address on File | Hampton Blvd | $7,487.00 |
| 37909072-120 | Address on File | Hampton Blvd | $5,467.75 |
| 37909073-120 | Address on File | Hampton Blvd | $8,851.37 |
| 37909084-120 | Address on File | Hampton Blvd | $353.14 |
| 37909085-120 | Address on File | Hampton Blvd | $2,876.22 |
| 37909090-120 | Address on File | Hampton Blvd | $3,344.50 |
| 37909095-120 | Address on File | Hampton Blvd | $4,446.75 |
| 37909097-120 | Address on File | Hampton Blvd | $1,844.40 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37909100-120 | Address on File | Hampton Blvd | $2,788.50 |
| 37909103-120 | Address on File | Hampton Blvd | $3,632.00 |
| 37909107-120 | Address on File | Hampton Blvd | $3,791.25 |
| 37909112-120 | Address on File | Hampton Blvd | $7,536.75 |
| 37909114-120 | Address on File | Hampton Blvd | $2,223.40 |
| 37909116-120 | Address on File | Hampton Blvd | $7,942.56 |
| 37909117-120 | Address on File | Hampton Blvd | $2,884.49 |
| 37909118-120 | Address on File | Hampton Blvd | $5,814.20 |
| 37909120-120 | Address on File | Hampton Blvd | $9,190.36 |
| 37909123-120 | Address on File | Hampton Blvd | $3,025.30 |
| 37909125-120 | Address on File | Hampton Blvd | $5,089.94 |
| 37909126-120 | Address on File | Hampton Blvd | $7,011.24 |
| 37909127-120 | Address on File | Hampton Blvd | $4,394.75 |
| 37909130-120 | Address on File | Hampton Blvd | $3,983.67 |
| 37909134-120 | Address on File | Hampton Blvd | $2,885.28 |
| 37909135-120 | Address on File | Hampton Blvd | $7,514.81 |
| 37909137-120 | Address on File | Hampton Blvd | $1,068.54 |
| 37909139-120 | Address on File | Hampton Blvd | $7,636.57 |
| 37909144-120 | Address on File | Hampton Blvd | $3,720.40 |
| 37909146-120 | Address on File | Hampton Blvd | $6,573.00 |
| 37909147-120 | Address on File | Hampton Blvd | $12,161.88 |
| 37909148-120 | Address on File | Hampton Blvd | $2,674.00 |
| 37909151-120 | Address on File | Hampton Blvd | $3,621.22 |
| 37909152-120 | Address on File | Hampton Blvd | $5,950.28 |
| 37909153-120 | Address on File | Hampton Blvd | $7,718.84 |
| 37909157-120 | Address on File | Hampton Blvd | $8,564.06 |
| 37909160-120 | Address on File | Hampton Blvd | $5,017.04 |
| 37909161-120 | Address on File | Hampton Blvd | $2,156.33 |
| 37909163-120 | Address on File | Hampton Blvd | $17,048.64 |
| 37909166-120 | Address on File | Hampton Blvd | $1,840.40 |
| 37909167-120 | Address on File | Hampton Blvd | $4,210.19 |
| 37909169-120 | Address on File | Hampton Blvd | $5,792.26 |
| 37909170-120 | Address on File | Hampton Blvd | $5,471.94 |
| 37909174-120 | Address on File | Hampton Blvd | $1,163.67 |
| 37909175-120 | Address on File | Hampton Blvd | $7,755.02 |
| 37909178-120 | Address on File | Hampton Blvd | $2,798.25 |
| 37909186-120 | Address on File | Hampton Blvd | $3,870.54 |
| 37909188-120 | Address on File | Hampton Blvd | $3,156.48 |
| 37909189-120 | Address on File | Hampton Blvd | $6,008.31 |
| 37909192-120 | Address on File | Hampton Blvd | $1,090.70 |
| 37909195-120 | Address on File | Hampton Blvd | $2,044.93 |
| 37909197-120 | Address on File | Hampton Blvd | $1,865.54 |
| 37909198-120 | Address on File | Hampton Blvd | $4,876.32 |
| 37909199-120 | Address on File | Hampton Blvd | $7,987.95 |
| 37909200-120 | Address on File | Hampton Blvd | $3,741.20 |
| 37909203-120 | Address on File | Hampton Blvd | $6,185.01 |
| 37909204-120 | Address on File | Hampton Blvd | $5,616.80 |
| 37909206-120 | Address on File | Hampton Blvd | $6,083.37 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37909209-120 | Address on File | Hampton Blvd | $5,619.91 |
| 37909210-120 | Address on File | Hampton Blvd | $10,947.26 |
| 37909211-120 | Address on File | Hampton Blvd | $6,051.48 |
| 37909213-120 | Address on File | Hampton Blvd | $12,653.38 |
| 37909220-120 | Address on File | Hampton Blvd | $583.76 |
| 37909221-120 | Address on File | Hampton Blvd | $5,662.61 |
| 37909222-120 | Address on File | Hampton Blvd | $19,668.64 |
| 37909223-120 | Address on File | Hampton Blvd | $1,548.96 |
| 37909224-120 | Address on File | Hampton Blvd | $7,041.03 |
| 37909225-120 | Address on File | Hampton Blvd | $7,795.50 |
| 37909227-120 | Address on File | Hampton Blvd | $3,342.87 |
| 37909228-120 | Address on File | Hampton Blvd | $10,501.37 |
| 37909229-120 | Address on File | Hampton Blvd | $3,590.46 |
| 37909231-120 | Address on File | Hampton Blvd | $6,721.45 |
| 37909232-120 | Address on File | Hampton Blvd | $4,220.88 |
| 37909238-120 | Address on File | Hampton Blvd | $3,195.20 |
| 37909239-120 | Address on File | Hampton Blvd | $7,542.71 |
| 37909246-120 | Address on File | Hampton Blvd | $9,667.76 |
| 37909249-120 | Address on File | Hampton Blvd | $10,223.76 |
| 37909250-120 | Address on File | Hampton Blvd | $8,473.92 |
| 37909252-120 | Address on File | Hampton Blvd | $4,437.73 |
| 37909258-120 | Address on File | Hampton Blvd | $5,168.87 |
| 37909260-120 | Address on File | Hampton Blvd | $3,067.24 |
| 37909264-120 | Address on File | Hampton Blvd | $8,225.56 |
| 37909266-120 | Address on File | Hampton Blvd | $14,525.95 |
| 37909271-120 | Address on File | Hampton Blvd | $4,646.88 |
| 37909273-120 | Address on File | Hampton Blvd | $6,775.14 |
| 37909276-120 | Address on File | Hampton Blvd | $9,601.90 |
| 37909277-120 | Address on File | Hampton Blvd | $7,795.70 |
| 37909278-120 | Address on File | Hampton Blvd | $15,442.28 |
| 37909279-120 | Address on File | Hampton Blvd | $7,748.93 |
| 37909281-120 | Address on File | Hampton Blvd | $10,719.07 |
| 37909284-120 | Address on File | Hampton Blvd | $15,717.71 |
| 37909285-120 | Address on File | Hampton Blvd | $2,282.20 |
| 37909287-120 | Address on File | Hampton Blvd | $2,242.20 |
| 37909289-120 | Address on File | Hampton Blvd | $1,913.72 |
| 37909291-120 | Address on File | Hampton Blvd | $6,187.22 |
| 37909292-120 | Address on File | Hampton Blvd | $13,794.42 |
| 37909293-120 | Address on File | Hampton Blvd | $8,486.63 |
| 37909294-120 | Address on File | Hampton Blvd | $3,200.94 |
| 37909295-120 | Address on File | Hampton Blvd | $3,914.14 |
| 37909298-120 | Address on File | Hampton Blvd | $10,283.70 |
| 37909299-120 | Address on File | Hampton Blvd | $6,534.60 |
| 37909300-120 | Address on File | Hampton Blvd | $8,296.61 |
| 37909301-120 | Address on File | Hampton Blvd | $178.08 |
| 37909302-120 | Address on File | Hampton Blvd | $1,306.86 |
| 37909303-120 | Address on File | Hampton Blvd | $3,642.60 |
| 37909306-120 | Address on File | Hampton Blvd | $10,601.53 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37909307-120 | Address on File | Hampton Blvd | $12,725.49 |
| 37909309-120 | Address on File | Hampton Blvd | $4,119.07 |
| 37909310-120 | Address on File | Hampton Blvd | $6,144.23 |
| 37909312-120 | Address on File | Hampton Blvd | $1,697.55 |
| 37909313-120 | Address on File | Hampton Blvd | $8,763.60 |
| 37909314-120 | Address on File | Hampton Blvd | $6,830.36 |
| 37909317-120 | Address on File | Hampton Blvd | $3,410.26 |
| 37909319-120 | Address on File | Hampton Blvd | $2,181.66 |
| 37909320-120 | Address on File | Hampton Blvd | $1,893.06 |
| 37909322-120 | Address on File | Hampton Blvd | $13,371.10 |
| 37909325-120 | Address on File | Hampton Blvd | $12,237.51 |
| 37909327-120 | Address on File | Hampton Blvd | $8,719.73 |
| 37909328-120 | Address on File | Hampton Blvd | $2,131.22 |
| 37909329-120 | Address on File | Hampton Blvd | $6,471.70 |
| 37909330-120 | Address on File | Hampton Blvd | $12,589.50 |
| 37909331-120 | Address on File | Hampton Blvd | $13,721.70 |
| 37909332-120 | Address on File | Hampton Blvd | $9,507.68 |
| 37909333-120 | Address on File | Hampton Blvd | $10,672.90 |
| 37909334-120 | Address on File | Hampton Blvd | $4,082.32 |
| 37909336-120 | Address on File | Hampton Blvd | $2,616.00 |
| 37909337-120 | Address on File | Hampton Blvd | $6,808.30 |
| 37909338-120 | Address on File | Hampton Blvd | $1,381.86 |
| 37909339-120 | Address on File | Hampton Blvd | $5,181.60 |
| 37909340-120 | Address on File | Hampton Blvd | $2,447.26 |
| 37909342-120 | Address on File | Hampton Blvd | $9,078.91 |
| 37909344-120 | Address on File | Hampton Blvd | $1,730.70 |
| 37909347-120 | Address on File | Hampton Blvd | $16,346.10 |
| 37909348-120 | Address on File | Hampton Blvd | $1,745.25 |
| 37909349-120 | Address on File | Hampton Blvd | $11,810.70 |
| 37909350-120 | Address on File | Hampton Blvd | $2,420.21 |
| 37909351-120 | Address on File | Hampton Blvd | $6,038.53 |
| 37909352-120 | Address on File | Hampton Blvd | $13,867.85 |
| 37909354-120 | Address on File | Hampton Blvd | $3,803.28 |
| 37909355-120 | Address on File | Hampton Blvd | $2,277.72 |
| 37909357-120 | Address on File | Hampton Blvd | $3,153.06 |
| 37909358-120 | Address on File | Hampton Blvd | $8,901.90 |
| 37909362-120 | Address on File | Hampton Blvd | $8,136.25 |
| 37909363-120 | Address on File | Hampton Blvd | $5,934.33 |
| 37909365-120 | Address on File | Hampton Blvd | $7,822.39 |
| 37909367-120 | Address on File | Hampton Blvd | $19,362.91 |
| 37909371-120 | Address on File | Hampton Blvd | $19,971.44 |
| 37909372-120 | Address on File | Hampton Blvd | $12,219.60 |
| 37909373-120 | Address on File | Hampton Blvd | $1,651.20 |
| 37909374-120 | Address on File | Hampton Blvd | $7,907.84 |
| 37909375-120 | Address on File | Hampton Blvd | $2,922.66 |
| 37909378-120 | Address on File | Hampton Blvd | $17,255.80 |
| 37909379-120 | Address on File | Hampton Blvd | $12,194.16 |
| 37909381-120 | Address on File | Hampton Blvd | $3,388.14 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37909385-120 | Address on File | Hampton Blvd | $17,107.35 |
| 37909386-120 | Address on File | Hampton Blvd | $847.48 |
| 37909388-120 | Address on File | Hampton Blvd | $12,245.16 |
| 37909389-120 | Address on File | Hampton Blvd | $8,805.86 |
| 37909390-120 | Address on File | Hampton Blvd | $10,509.62 |
| 37909392-120 | Address on File | Hampton Blvd | $5,257.68 |
| 37909393-120 | Address on File | Hampton Blvd | $4,511.68 |
| 37909395-120 | Address on File | Hampton Blvd | $18,022.16 |
| 37909396-120 | Address on File | Hampton Blvd | $16,848.05 |
| 37909398-120 | Address on File | Hampton Blvd | $28,072.05 |
| 37909399-120 | Address on File | Hampton Blvd | $21,150.07 |
| 37909401-120 | Address on File | Hampton Blvd | $2,310.47 |
| 37909402-120 | Address on File | Hampton Blvd | $7,417.25 |
| 37909403-120 | Address on File | Hampton Blvd | $12,175.52 |
| 37909406-120 | Address on File | Hampton Blvd | $4,994.41 |
| 37909408-120 | Address on File | Hampton Blvd | $4,941.50 |
| 37909410-120 | Address on File | Hampton Blvd | $6,120.65 |
| 37909411-120 | Address on File | Hampton Blvd | $24,021.28 |
| 37909412-120 | Address on File | Hampton Blvd | $30,748.95 |
| 37909413-120 | Address on File | Hampton Blvd | $12,756.50 |
| 37909414-120 | Address on File | Hampton Blvd | $8,114.56 |
| 37909416-120 | Address on File | Hampton Blvd | $8,030.25 |
| 37909417-120 | Address on File | Hampton Blvd | $12,007.05 |
| 37909418-120 | Address on File | Hampton Blvd | $14,060.96 |
| 37909419-120 | Address on File | Hampton Blvd | $6,534.80 |
| 37909420-120 | Address on File | Hampton Blvd | $10,309.12 |
| 37909421-120 | Address on File | Hampton Blvd | $8,841.44 |
| 37909423-120 | Address on File | Hampton Blvd | $9,484.00 |
| 37909424-120 | Address on File | Hampton Blvd | $23,625.28 |
| 37909426-120 | Address on File | Hampton Blvd | $17,103.36 |
| 37909427-120 | Address on File | Hampton Blvd | $8,764.38 |
| 37909429-120 | Address on File | Hampton Blvd | $5,058.90 |
| 37909430-120 | Address on File | Hampton Blvd | $24,102.63 |
| 37909431-120 | Address on File | Hampton Blvd | $5,399.22 |
| 37909432-120 | Address on File | Hampton Blvd | $21,131.22 |
| 37909433-120 | Address on File | Hampton Blvd | $4,649.28 |
| 37909434-120 | Address on File | Hampton Blvd | $4,868.45 |
| 37909435-120 | Address on File | Hampton Blvd | $3,457.36 |
| 37909436-120 | Address on File | Hampton Blvd | $5,116.65 |
| 37909437-120 | Address on File | Hampton Blvd | $14,431.00 |
| 37909439-120 | Address on File | Hampton Blvd | $3,226.08 |
| 37909440-120 | Address on File | Hampton Blvd | $10,943.58 |
| 37909441-120 | Address on File | Hampton Blvd | $2,273.37 |
| 37909443-120 | Address on File | Hampton Blvd | $5,767.42 |
| 37909444-120 | Address on File | Hampton Blvd | $17,444.38 |
| 37909445-120 | Address on File | Hampton Blvd | $9,569.30 |
| 37909447-120 | Address on File | Hampton Blvd | $9,713.46 |
| 37909448-120 | Address on File | Hampton Blvd | $10,941.59 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37909449-120 | Address on File | Hampton Blvd | $7,760.50 |
| 37909450-120 | Address on File | Hampton Blvd | $10,206.00 |
| 37909452-120 | Address on File | Hampton Blvd | $8,052.76 |
| 37909453-120 | Address on File | Hampton Blvd | $3,042.72 |
| 37909455-120 | Address on File | Hampton Blvd | $4,836.23 |
| 37909456-120 | Address on File | Hampton Blvd | $4,110.60 |
| 37909459-120 | Address on File | Hampton Blvd | $5,446.05 |
| 37909464-120 | Address on File | Hampton Blvd | $21,786.56 |
| 37909465-120 | Address on File | Hampton Blvd | $7,408.51 |
| 37909466-120 | Address on File | Hampton Blvd | $17,368.50 |
| 37909467-120 | Address on File | Hampton Blvd | $4,705.75 |
| 37909468-120 | Address on File | Hampton Blvd | $9,840.60 |
| 37909470-120 | Address on File | Hampton Blvd | $9,948.75 |
| 37909472-120 | Address on File | Hampton Blvd | $3,363.50 |
| 37909473-120 | Address on File | Hampton Blvd | $16,843.75 |
| 37909476-120 | Address on File | Hampton Blvd | $9,019.50 |
| 37909477-120 | Address on File | Hampton Blvd | $13,676.03 |
| 37909479-120 | Address on File | Hampton Blvd | $7,868.76 |
| 37909483-120 | Address on File | Hampton Blvd | $6,585.66 |
| 37909485-120 | Address on File | Hampton Blvd | $8,157.10 |
| 37909486-120 | Address on File | Hampton Blvd | $10,465.56 |
| 37909487-120 | Address on File | Hampton Blvd | $4,021.90 |
| 37909488-120 | Address on File | Hampton Blvd | $22,041.00 |
| 37909491-120 | Address on File | Hampton Blvd | $12,098.88 |
| 37909494-120 | Address on File | Hampton Blvd | $9,559.80 |
| 37909495-120 | Address on File | Hampton Blvd | $9,622.20 |
| 37909496-120 | Address on File | Hampton Blvd | $17,647.15 |
| 37909497-120 | Address on File | Hampton Blvd | $10,471.74 |
| 37909499-120 | Address on File | Hampton Blvd | $24,983.51 |
| 37909500-120 | Address on File | Hampton Blvd | $14,800.03 |
| 37909501-120 | Address on File | Hampton Blvd | $2,874.08 |
| 37909503-120 | Address on File | Hampton Blvd | $8,836.51 |
| 37909505-120 | Address on File | Hampton Blvd | $10,930.92 |
| 37909506-120 | Address on File | Hampton Blvd | $9,761.62 |
| 37909507-120 | Address on File | Hampton Blvd | $16,457.70 |
| 37909508-120 | Address on File | Hampton Blvd | $6,053.08 |
| 37909509-120 | Address on File | Hampton Blvd | $12,563.52 |
| 37909512-120 | Address on File | Hampton Blvd | $11,769.94 |
| 37912019-135 | Address on File | Columbus | $554.33 |
| 37912145-135 | Address on File | Columbus | $331.58 |
| 37912149-135 | Address on File | Columbus | $6,419.60 |
| 37912228-135 | Address on File | Columbus | $6.99 |
| 37912260-135 | Address on File | Columbus | $1,122.87 |
| 37912463-135 | Address on File | Columbus | $35.85 |
| 37912526-135 | Address on File | Columbus | $3,005.88 |
| 37912590-135 | Address on File | Columbus | $3,683.91 |
| 37912611-135 | Address on File | Columbus | $410.82 |
| 37912620-135 | Address on File | Columbus | $3,471.85 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37912636-135 | Address on File | Columbus | $3,366.88 |
| 37912663-135 | Address on File | Columbus | $312.01 |
| 37912682-135 | Address on File | Columbus | $1,485.37 |
| 37912712-135 | Address on File | Columbus | $164.40 |
| 37912741-135 | Address on File | Columbus | $8,033.36 |
| 37912745-135 | Address on File | Columbus | $641.18 |
| 37912786-135 | Address on File | Columbus | $1,093.84 |
| 37912832-135 | Address on File | Columbus | $288.11 |
| 37912892-135 | Address on File | Columbus | $1,507.85 |
| 37912910-135 | Address on File | Columbus | $1,659.24 |
| 37912922-135 | Address on File | Columbus | $2,385.45 |
| 37912923-135 | Address on File | Columbus | $2,427.88 |
| 37912950-135 | Address on File | Columbus | $2,561.11 |
| 37912968-135 | Address on File | Columbus | $3,240.39 |
| 37912972-135 | Address on File | Columbus | $1,789.00 |
| 37912991-135 | Address on File | Columbus | $1,038.75 |
| 37913013-135 | Address on File | Columbus | $5,028.12 |
| 37913027-135 | Address on File | Columbus | $534.40 |
| 37913045-135 | Address on File | Columbus | $3,770.46 |
| 37913050-135 | Address on File | Columbus | $1,542.26 |
| 37913054-135 | Address on File | Columbus | $1,146.61 |
| 37913055-135 | Address on File | Columbus | $1,106.20 |
| 37913060-135 | Address on File | Columbus | $2,317.28 |
| 37913062-135 | Address on File | Columbus | $1,155.93 |
| 37913071-135 | Address on File | Columbus | $3,223.45 |
| 37913087-135 | Address on File | Columbus | $732.04 |
| 37913088-135 | Address on File | Columbus | $2,405.63 |
| 37913093-135 | Address on File | Columbus | $480.00 |
| 37913097-135 | Address on File | Columbus | $1,931.04 |
| 37913102-135 | Address on File | Columbus | $1,567.84 |
| 37913112-135 | Address on File | Columbus | $2,650.08 |
| 37913113-135 | Address on File | Columbus | $346.83 |
| 37913120-135 | Address on File | Columbus | $2,857.12 |
| 37913122-135 | Address on File | Columbus | $3,962.12 |
| 37913148-135 | Address on File | Columbus | $1,428.79 |
| 37913149-135 | Address on File | Columbus | $2,072.52 |
| 37913184-135 | Address on File | Columbus | $579.48 |
| 37913212-135 | Address on File | Columbus | $2,380.90 |
| 37913225-135 | Address on File | Columbus | $2,527.72 |
| 37913249-135 | Address on File | Columbus | $5,898.45 |
| 37913276-135 | Address on File | Columbus | $1,419.47 |
| 37913277-135 | Address on File | Columbus | $896.05 |
| 37913284-135 | Address on File | Columbus | $2,675.96 |
| 37913296-135 | Address on File | Columbus | $1,886.76 |
| 37913301-135 | Address on File | Columbus | $2,415.70 |
| 37913302-135 | Address on File | Columbus | $1,356.10 |
| 37913303-135 | Address on File | Columbus | $3,250.80 |
| 37913306-135 | Address on File | Columbus | $8,442.41 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37913312-135 | Address on File | Columbus | $826.00 |
| 37913325-135 | Address on File | Columbus | $905.70 |
| 37913328-135 | Address on File | Columbus | $4,306.32 |
| 37913331-135 | Address on File | Columbus | $556.64 |
| 37913344-135 | Address on File | Columbus | $460.87 |
| 37913365-135 | Address on File | Columbus | $2,846.04 |
| 37913387-135 | Address on File | Columbus | $3,632.04 |
| 37913396-135 | Address on File | Columbus | $2,532.46 |
| 37913403-135 | Address on File | Columbus | $1,452.50 |
| 37913407-135 | Address on File | Columbus | $3,344.14 |
| 37913408-135 | Address on File | Columbus | $3,158.51 |
| 37913429-135 | Address on File | Columbus | $5,759.55 |
| 37913430-135 | Address on File | Columbus | $2,194.93 |
| 37913436-135 | Address on File | Columbus | $1,577.40 |
| 37913449-135 | Address on File | Columbus | $4,342.14 |
| 37913457-135 | Address on File | Columbus | $772.21 |
| 37913458-135 | Address on File | Columbus | $2,093.56 |
| 37913466-135 | Address on File | Columbus | $2,703.43 |
| 37913471-135 | Address on File | Columbus | $5,039.59 |
| 37913475-135 | Address on File | Columbus | $210.26 |
| 37913478-135 | Address on File | Columbus | $2,910.60 |
| 37913497-135 | Address on File | Columbus | $2,474.68 |
| 37913502-135 | Address on File | Columbus | $965.36 |
| 37913507-135 | Address on File | Columbus | $3,692.66 |
| 37913516-135 | Address on File | Columbus | $5,434.16 |
| 37913520-135 | Address on File | Columbus | $5,930.20 |
| 37913522-135 | Address on File | Columbus | $428.94 |
| 37913532-135 | Address on File | Columbus | $4,322.72 |
| 37913542-135 | Address on File | Columbus | $4,926.68 |
| 37913558-135 | Address on File | Columbus | $1,749.98 |
| 37913562-135 | Address on File | Columbus | $7,040.76 |
| 37913578-135 | Address on File | Columbus | $7,282.10 |
| 37913593-135 | Address on File | Columbus | $4,723.82 |
| 37913596-135 | Address on File | Columbus | $1,647.15 |
| 37913603-135 | Address on File | Columbus | $156.49 |
| 37913612-135 | Address on File | Columbus | $4,442.73 |
| 37913614-135 | Address on File | Columbus | $2,416.71 |
| 37913616-135 | Address on File | Columbus | $2,944.90 |
| 37913620-135 | Address on File | Columbus | $10,010.99 |
| 37913622-135 | Address on File | Columbus | $3,610.77 |
| 37913629-135 | Address on File | Columbus | $1,254.44 |
| 37913630-135 | Address on File | Columbus | $5,470.18 |
| 37913636-135 | Address on File | Columbus | $1,382.20 |
| 37913643-135 | Address on File | Columbus | $2,119.36 |
| 37913645-135 | Address on File | Columbus | $3,334.96 |
| 37913651-135 | Address on File | Columbus | $7,218.90 |
| 37913652-135 | Address on File | Columbus | $3,254.24 |
| 37913655-135 | Address on File | Columbus | $185.68 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37913659-135 | Address on File | Columbus | $3,034.64 |
| 37913662-135 | Address on File | Columbus | $1,125.92 |
| 37913665-135 | Address on File | Columbus | $5,862.24 |
| 37913667-135 | Address on File | Columbus | $5,958.46 |
| 37913675-135 | Address on File | Columbus | $6,327.25 |
| 37913679-135 | Address on File | Columbus | $1,950.42 |
| 37913681-135 | Address on File | Columbus | $3,500.80 |
| 37913683-135 | Address on File | Columbus | $6,538.64 |
| 37913686-135 | Address on File | Columbus | $1,290.15 |
| 37913689-135 | Address on File | Columbus | $11,473.48 |
| 37913691-135 | Address on File | Columbus | $3,647.11 |
| 37913693-135 | Address on File | Columbus | $2,873.44 |
| 37913698-135 | Address on File | Columbus | $1,821.64 |
| 37913705-135 | Address on File | Columbus | $8,870.76 |
| 37913707-135 | Address on File | Columbus | $8,514.01 |
| 37913718-135 | Address on File | Columbus | $2,407.47 |
| 37913727-135 | Address on File | Columbus | $3,322.12 |
| 37913744-135 | Address on File | Columbus | $6,678.83 |
| 37913746-135 | Address on File | Columbus | $10,521.75 |
| 37913747-135 | Address on File | Columbus | $4,296.36 |
| 37913761-135 | Address on File | Columbus | $17,511.06 |
| 37913762-135 | Address on File | Columbus | $1,965.28 |
| 37913767-135 | Address on File | Columbus | $2,106.34 |
| 37913768-135 | Address on File | Columbus | $1,185.40 |
| 37913770-135 | Address on File | Columbus | $3,196.30 |
| 37913771-135 | Address on File | Columbus | $5,436.19 |
| 37913775-135 | Address on File | Columbus | $4,176.69 |
| 37913780-135 | Address on File | Columbus | $4,888.52 |
| 37913781-135 | Address on File | Columbus | $243.80 |
| 37913785-135 | Address on File | Columbus | $4,285.80 |
| 37913786-135 | Address on File | Columbus | $23,751.85 |
| 37913788-135 | Address on File | Columbus | $1,617.79 |
| 37913789-135 | Address on File | Columbus | $6,575.00 |
| 37913796-135 | Address on File | Columbus | $2,806.80 |
| 37913797-135 | Address on File | Columbus | $1,195.30 |
| 37913798-135 | Address on File | Columbus | $13,376.13 |
| 37913800-135 | Address on File | Columbus | $429.14 |
| 37913801-135 | Address on File | Columbus | $3,523.93 |
| 37913803-135 | Address on File | Columbus | $2,011.42 |
| 37913806-135 | Address on File | Columbus | $3,442.32 |
| 37913809-135 | Address on File | Columbus | $2,663.55 |
| 37913814-135 | Address on File | Columbus | $5,008.32 |
| 37913817-135 | Address on File | Columbus | $6,137.52 |
| 37913819-135 | Address on File | Columbus | $2,533.61 |
| 37913826-135 | Address on File | Columbus | $10,440.96 |
| 37913828-135 | Address on File | Columbus | $1,856.30 |
| 37913829-135 | Address on File | Columbus | $4,399.20 |
| 37913843-135 | Address on File | Columbus | $870.50 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37913845-135 | Address on File | Columbus | $13,212.01 |
| 37913847-135 | Address on File | Columbus | $1,580.34 |
| 37913849-135 | Address on File | Columbus | $4,103.40 |
| 37913857-135 | Address on File | Columbus | $6,387.40 |
| 37913860-135 | Address on File | Columbus | $5,642.70 |
| 37913862-135 | Address on File | Columbus | $2,971.80 |
| 37913865-135 | Address on File | Columbus | $1,518.30 |
| 37913866-135 | Address on File | Columbus | $3,382.40 |
| 37913867-135 | Address on File | Columbus | $1,913.14 |
| 37913868-135 | Address on File | Columbus | $4,155.60 |
| 37913870-135 | Address on File | Columbus | $1,474.99 |
| 37913873-135 | Address on File | Columbus | $5,889.54 |
| 37913877-135 | Address on File | Columbus | $7,118.80 |
| 37913879-135 | Address on File | Columbus | $9,849.41 |
| 37913894-135 | Address on File | Columbus | $1,574.05 |
| 37913895-135 | Address on File | Columbus | $5,560.48 |
| 37913917-135 | Address on File | Columbus | $7,277.16 |
| 37913920-135 | Address on File | Columbus | $3,146.93 |
| 37913921-135 | Address on File | Columbus | $7,377.70 |
| 37913924-135 | Address on File | Columbus | $5,705.06 |
| 37913925-135 | Address on File | Columbus | $734.93 |
| 37913927-135 | Address on File | Columbus | $4,690.78 |
| 37913930-135 | Address on File | Columbus | $3,606.90 |
| 37913933-135 | Address on File | Columbus | $9,491.80 |
| 37913934-135 | Address on File | Columbus | $1,603.87 |
| 37913936-135 | Address on File | Columbus | $7,846.85 |
| 37913940-135 | Address on File | Columbus | $3,896.81 |
| 37913942-135 | Address on File | Columbus | $4,669.50 |
| 37913943-135 | Address on File | Columbus | $5,420.00 |
| 37913945-135 | Address on File | Columbus | $894.82 |
| 37913949-135 | Address on File | Columbus | $1,829.20 |
| 37913950-135 | Address on File | Columbus | $8,755.34 |
| 37913954-135 | Address on File | Columbus | $4,428.72 |
| 37913957-135 | Address on File | Columbus | $1,721.56 |
| 37913958-135 | Address on File | Columbus | $6,329.30 |
| 37913965-135 | Address on File | Columbus | $4,538.62 |
| 37913969-135 | Address on File | Columbus | $2,410.50 |
| 37913973-135 | Address on File | Columbus | $2,759.77 |
| 37913975-135 | Address on File | Columbus | $9,652.94 |
| 37913976-135 | Address on File | Columbus | $2,255.66 |
| 37913977-135 | Address on File | Columbus | $3,679.56 |
| 37913979-135 | Address on File | Columbus | $4,135.46 |
| 37913981-135 | Address on File | Columbus | $4,077.56 |
| 37913983-135 | Address on File | Columbus | $923.63 |
| 37913984-135 | Address on File | Columbus | $5,124.24 |
| 37913988-135 | Address on File | Columbus | $2,968.27 |
| 37913990-135 | Address on File | Columbus | $5,139.64 |
| 37913991-135 | Address on File | Columbus | $7,245.23 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37913992-135 | Address on File | Columbus | $461.59 |
| 37913995-135 | Address on File | Columbus | $3,733.80 |
| 37914000-135 | Address on File | Columbus | $7,297.56 |
| 37914003-135 | Address on File | Columbus | $3,557.52 |
| 37914004-135 | Address on File | Columbus | $726.24 |
| 37914005-135 | Address on File | Columbus | $2,580.00 |
| 37914007-135 | Address on File | Columbus | $5,695.95 |
| 37914008-135 | Address on File | Columbus | $1,503.58 |
| 37914010-135 | Address on File | Columbus | $2,142.98 |
| 37914014-135 | Address on File | Columbus | $2,180.00 |
| 37914015-135 | Address on File | Columbus | $3,732.00 |
| 37914022-135 | Address on File | Columbus | $7,905.60 |
| 37914025-135 | Address on File | Columbus | $9,314.70 |
| 37914030-135 | Address on File | Columbus | $9,224.36 |
| 37914031-135 | Address on File | Columbus | $13,964.82 |
| 37914032-135 | Address on File | Columbus | $4,060.24 |
| 37914035-135 | Address on File | Columbus | $5,367.64 |
| 37914037-135 | Address on File | Columbus | $5,270.84 |
| 37914038-135 | Address on File | Columbus | $2,424.00 |
| 37914039-135 | Address on File | Columbus | $1,820.68 |
| 37914040-135 | Address on File | Columbus | $4,154.68 |
| 37914041-135 | Address on File | Columbus | $4,005.16 |
| 37914042-135 | Address on File | Columbus | $806.43 |
| 37914044-135 | Address on File | Columbus | $5,301.87 |
| 37914047-135 | Address on File | Columbus | $8,906.00 |
| 37914048-135 | Address on File | Columbus | $1,244.20 |
| 37914050-135 | Address on File | Columbus | $7,386.19 |
| 37914051-135 | Address on File | Columbus | $2,455.36 |
| 37914057-135 | Address on File | Columbus | $1,836.40 |
| 37914058-135 | Address on File | Columbus | $4,076.70 |
| 37914061-135 | Address on File | Columbus | $5,406.52 |
| 37914062-135 | Address on File | Columbus | $4,788.30 |
| 37914064-135 | Address on File | Columbus | $4,319.56 |
| 37914065-135 | Address on File | Columbus | $683.09 |
| 37914069-135 | Address on File | Columbus | $1,755.80 |
| 37914071-135 | Address on File | Columbus | $1,599.21 |
| 37914075-135 | Address on File | Columbus | $6,034.13 |
| 37914076-135 | Address on File | Columbus | $4,870.72 |
| 37914079-135 | Address on File | Columbus | $1,785.37 |
| 37914082-135 | Address on File | Columbus | $3,193.58 |
| 37914083-135 | Address on File | Columbus | $7,098.60 |
| 37914088-135 | Address on File | Columbus | $2,779.00 |
| 37914090-135 | Address on File | Columbus | $2,077.47 |
| 37914091-135 | Address on File | Columbus | $4,374.27 |
| 37914092-135 | Address on File | Columbus | $5,210.92 |
| 37914100-135 | Address on File | Columbus | $2,261.74 |
| 37914101-135 | Address on File | Columbus | $6,421.50 |
| 37914102-135 | Address on File | Columbus | $3,539.30 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37914103-135 | Address on File | Columbus | $16,163.68 |
| 37914104-135 | Address on File | Columbus | $19,169.53 |
| 37914105-135 | Address on File | Columbus | $855.08 |
| 37914107-135 | Address on File | Columbus | $7,485.08 |
| 37914113-135 | Address on File | Columbus | $4,471.80 |
| 37914115-135 | Address on File | Columbus | $1,049.57 |
| 37914117-135 | Address on File | Columbus | $6,398.75 |
| 37914118-135 | Address on File | Columbus | $8,269.95 |
| 37914119-135 | Address on File | Columbus | $9,951.06 |
| 37914120-135 | Address on File | Columbus | $1,292.95 |
| 37914121-135 | Address on File | Columbus | $1,292.03 |
| 37914123-135 | Address on File | Columbus | $3,258.38 |
| 37914124-135 | Address on File | Columbus | $4,302.10 |
| 37914125-135 | Address on File | Columbus | $1,272.32 |
| 37914129-135 | Address on File | Columbus | $4,108.00 |
| 37914132-135 | Address on File | Columbus | $4,655.88 |
| 37914136-135 | Address on File | Columbus | $5,073.90 |
| 37914141-135 | Address on File | Columbus | $5,576.26 |
| 37914145-135 | Address on File | Columbus | $1,574.19 |
| 37914146-135 | Address on File | Columbus | $7,707.06 |
| 37914147-135 | Address on File | Columbus | $6,816.94 |
| 37914149-135 | Address on File | Columbus | $5,269.05 |
| 37914152-135 | Address on File | Columbus | $6,791.73 |
| 37914153-135 | Address on File | Columbus | $4,185.81 |
| 37914156-135 | Address on File | Columbus | $4,199.48 |
| 37914157-135 | Address on File | Columbus | $1,435.98 |
| 37914159-135 | Address on File | Columbus | $986.50 |
| 37914160-135 | Address on File | Columbus | $3,225.52 |
| 37914162-135 | Address on File | Columbus | $5,324.04 |
| 37914169-135 | Address on File | Columbus | $2,669.10 |
| 37914171-135 | Address on File | Columbus | $10,402.96 |
| 37914177-135 | Address on File | Columbus | $3,423.00 |
| 37914179-135 | Address on File | Columbus | $1,285.57 |
| 37914186-135 | Address on File | Columbus | $1,079.25 |
| 37914187-135 | Address on File | Columbus | $2,136.63 |
| 37914188-135 | Address on File | Columbus | $9,356.28 |
| 37914190-135 | Address on File | Columbus | $1,907.29 |
| 37914192-135 | Address on File | Columbus | $5,594.68 |
| 37914195-135 | Address on File | Columbus | $1,705.33 |
| 37914197-135 | Address on File | Columbus | $6,323.33 |
| 37914200-135 | Address on File | Columbus | $18,544.26 |
| 37914201-135 | Address on File | Columbus | $12,948.12 |
| 37914202-135 | Address on File | Columbus | $8,301.38 |
| 37914203-135 | Address on File | Columbus | $8,921.97 |
| 37914206-135 | Address on File | Columbus | $13,742.48 |
| 37914207-135 | Address on File | Columbus | $14,205.68 |
| 37914208-135 | Address on File | Columbus | $2,622.18 |
| 37914209-135 | Address on File | Columbus | $9,363.48 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37914211-135 | Address on File | Columbus | $3,777.20 |
| 37914216-135 | Address on File | Columbus | $5,998.00 |
| 37914217-135 | Address on File | Columbus | $9,067.24 |
| 37914219-135 | Address on File | Columbus | $9,857.68 |
| 37914220-135 | Address on File | Columbus | $14,071.70 |
| 37914225-135 | Address on File | Columbus | $10,455.37 |
| 37914226-135 | Address on File | Columbus | $12,230.15 |
| 37914232-135 | Address on File | Columbus | $2,920.88 |
| 37914234-135 | Address on File | Columbus | $3,658.97 |
| 37914235-135 | Address on File | Columbus | $5,528.60 |
| 37914236-135 | Address on File | Columbus | $9,946.13 |
| 37914239-135 | Address on File | Columbus | $10,616.01 |
| 37914241-135 | Address on File | Columbus | $8,769.60 |
| 37914242-135 | Address on File | Columbus | $7,907.40 |
| 37914249-135 | Address on File | Columbus | $7,155.46 |
| 37914250-135 | Address on File | Columbus | $9,526.79 |
| 37914251-135 | Address on File | Columbus | $3,372.69 |
| 37914253-135 | Address on File | Columbus | $11,011.50 |
| 37914254-135 | Address on File | Columbus | $9,629.10 |
| 37914255-135 | Address on File | Columbus | $21,666.03 |
| 37914258-135 | Address on File | Columbus | $21,375.30 |
| 37914260-135 | Address on File | Columbus | $6,065.10 |
| 37914261-135 | Address on File | Columbus | $6,626.34 |
| 37914262-135 | Address on File | Columbus | $9,835.80 |
| 37914263-135 | Address on File | Columbus | $7,989.30 |
| 37914264-135 | Address on File | Columbus | $9,469.20 |
| 37914265-135 | Address on File | Columbus | $19,109.95 |
| 37914266-135 | Address on File | Columbus | $10,179.79 |
| 37914269-135 | Address on File | Columbus | $4,477.14 |
| 37914270-135 | Address on File | Columbus | $2,318.03 |
| 37914272-135 | Address on File | Columbus | $11,605.30 |
| 37914273-135 | Address on File | Columbus | $10,827.44 |
| 37914276-135 | Address on File | Columbus | $10,608.00 |
| 37914277-135 | Address on File | Columbus | $4,316.10 |
| 37914278-135 | Address on File | Columbus | $7,779.74 |
| 37914280-135 | Address on File | Columbus | $486.81 |
| 37914282-135 | Address on File | Columbus | $13,762.28 |
| 37914283-135 | Address on File | Columbus | $6,367.22 |
| 37914286-135 | Address on File | Columbus | $22,754.83 |
| 37914287-135 | Address on File | Columbus | $11,129.62 |
| 37914289-135 | Address on File | Columbus | $2,453.19 |
| 37914290-135 | Address on File | Columbus | $746.23 |
| 37914291-135 | Address on File | Columbus | $16,465.03 |
| 37914293-135 | Address on File | Columbus | $6,725.44 |
| 37914294-135 | Address on File | Columbus | $3,720.74 |
| 37914295-135 | Address on File | Columbus | $8,268.98 |
| 37914297-135 | Address on File | Columbus | $3,863.94 |
| 37914300-135 | Address on File | Columbus | $7,421.04 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37914301-135 | Address on File | Columbus | $5,041.63 |
| 37914302-135 | Address on File | Columbus | $9,112.96 |
| 37914303-135 | Address on File | Columbus | $16,238.61 |
| 37914305-135 | Address on File | Columbus | $6,045.60 |
| 37914309-135 | Address on File | Columbus | $4,051.44 |
| 37914310-135 | Address on File | Columbus | $12,193.50 |
| 37914311-135 | Address on File | Columbus | $7,784.97 |
| 37914313-135 | Address on File | Columbus | $10,477.80 |
| 37914314-135 | Address on File | Columbus | $2,368.64 |
| 37914315-135 | Address on File | Columbus | $4,377.94 |
| 37914316-135 | Address on File | Columbus | $10,612.50 |
| 37914317-135 | Address on File | Columbus | $7,477.18 |
| 37914318-135 | Address on File | Columbus | $15,195.28 |
| 37914320-135 | Address on File | Columbus | $11,035.09 |
| 37914321-135 | Address on File | Columbus | $11,634.80 |
| 37914323-135 | Address on File | Columbus | $6,673.62 |
| 37914324-135 | Address on File | Columbus | $17,495.72 |
| 37914326-135 | Address on File | Columbus | $11,996.56 |
| 37914327-135 | Address on File | Columbus | $18,606.16 |
| 37914328-135 | Address on File | Columbus | $13,978.68 |
| 37914329-135 | Address on File | Columbus | $4,339.00 |
| 37914330-135 | Address on File | Columbus | $11,685.78 |
| 37914332-135 | Address on File | Columbus | $16,429.70 |
| 37914333-135 | Address on File | Columbus | $12,566.75 |
| 37914335-135 | Address on File | Columbus | $12,859.56 |
| 37914337-135 | Address on File | Columbus | $14,969.16 |
| 37914338-135 | Address on File | Columbus | $15,110.72 |
| 37914342-135 | Address on File | Columbus | $29,203.20 |
| 37914343-135 | Address on File | Columbus | $12,881.16 |
| 37914345-135 | Address on File | Columbus | $5,245.52 |
| 37914346-135 | Address on File | Columbus | $6,531.02 |
| 37914350-135 | Address on File | Columbus | $4,786.24 |
| 37914351-135 | Address on File | Columbus | $10,465.18 |
| 37914353-135 | Address on File | Columbus | $24,562.34 |
| 37914354-135 | Address on File | Columbus | $12,417.90 |
| 37914355-135 | Address on File | Columbus | $6,066.52 |
| 37914356-135 | Address on File | Columbus | $5,892.37 |
| 37914357-135 | Address on File | Columbus | $2,639.59 |
| 37914358-135 | Address on File | Columbus | $11,217.60 |
| 37914360-135 | Address on File | Columbus | $10,748.50 |
| 37914361-135 | Address on File | Columbus | $2,687.74 |
| 37914362-135 | Address on File | Columbus | $6,520.14 |
| 37916075-180 | Address on File | Newport News | $9,739.09 |
| 37916274-180 | Address on File | Newport News | $77.62 |
| 37916276-180 | Address on File | Newport News | $3,929.20 |
| 37916729-180 | Address on File | Newport News | $41.58 |
| 37916809-180 | Address on File | Newport News | $1,545.20 |
| 37916931-180 | Address on File | Newport News | $5,713.84 |

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37916933-180 | Address on File | Newport News | $33.42 |
| 37916956-180 | Address on File | Newport News | $332.03 |
| 37916986-180 | Address on File | Newport News | $559.06 |
| 37916995-180 | Address on File | Newport News | $1,151.28 |
| 37917024-180 | Address on File | Newport News | $640.96 |
| 37917027-180 | Address on File | Newport News | $157.68 |
| 37917093-180 | Address on File | Newport News | $1,026.96 |
| 37917139-180 | Address on File | Newport News | $2,521.44 |
| 37917146-180 | Address on File | Newport News | $387.98 |
| 37917157-180 | Address on File | Newport News | $945.38 |
| 37917169-180 | Address on File | Newport News | $3,034.95 |
| 37917214-180 | Address on File | Newport News | $703.30 |
| 37917226-180 | Address on File | Newport News | -$357.26 |
| 37917245-180 | Address on File | Newport News | $1,731.56 |
| 37917250-180 | Address on File | Newport News | $226.54 |
| 37917276-180 | Address on File | Newport News | $496.82 |
| 37917282-180 | Address on File | Newport News | $948.04 |
| 37917285-180 | Address on File | Newport News | $544.90 |
| 37917296-180 | Address on File | Newport News | $2,272.88 |
| 37917301-180 | Address on File | Newport News | $4,402.36 |
| 37917311-180 | Address on File | Newport News | $313.61 |
| 37917397-180 | Address on File | Newport News | $1,996.72 |
| 37917402-180 | Address on File | Newport News | $754.06 |
| 37917408-180 | Address on File | Newport News | $5,508.90 |
| 37917415-180 | Address on File | Newport News | $1,545.38 |
| 37917429-180 | Address on File | Newport News | $1,030.70 |
| 37917432-180 | Address on File | Newport News | $488.00 |
| 37917439-180 | Address on File | Newport News | $1,516.76 |
| 37917444-180 | Address on File | Newport News | $3,244.62 |
| 37917453-180 | Address on File | Newport News | $1,403.12 |
| 37917455-180 | Address on File | Newport News | $1,220.94 |
| 37917461-180 | Address on File | Newport News | $2,503.00 |
| 37917467-180 | Address on File | Newport News | $1,600.62 |
| 37917475-180 | Address on File | Newport News | $950.25 |
| 37917479-180 | Address on File | Newport News | $3,545.92 |
| 37917485-180 | Address on File | Newport News | $2,925.00 |
| 37917489-180 | Address on File | Newport News | $3,445.65 |
| 37917506-132 | Address on File | Augusta | $1,001.45 |
| 37917522-132 | Address on File | Augusta | $1,584.97 |
| 37917550-132 | Address on File | Augusta | $2,658.09 |
| 37917585-132 | Address on File | Augusta | $1,465.98 |
| 37917588-132 | Address on File | Augusta | $2,353.80 |
| 37917614-132 | Address on File | Augusta | $1,345.68 |
| 37917628-132 | Address on File | Augusta | $3,111.80 |
| 37917642-132 | Address on File | Augusta | $7,106.13 |
| 37917661-132 | Address on File | Augusta | $6,969.43 |
| 37917663-132 | Address on File | Augusta | $1,971.89 |
| 37917677-175 | Address on File | Fayetteville | $5,272.90 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37917685-132 | Address on File | Augusta | $624.33 |
| 37917688-132 | Address on File | Augusta | $2,766.72 |
| 37917689-132 | Address on File | Augusta | $6,036.98 |
| 37917705-132 | Address on File | Augusta | $896.10 |
| 37917709-132 | Address on File | Augusta | $2,138.60 |
| 37917718-132 | Address on File | Augusta | $3,059.40 |
| 37917720-132 | Address on File | Augusta | $797.90 |
| 37917724-132 | Address on File | Augusta | $6,102.44 |
| 37917755-132 | Address on File | Augusta | $30.00 |
| 37917758-132 | Address on File | Augusta | $7,380.13 |
| 37917799-132 | Address on File | Augusta | $4,150.46 |
| 37917805-132 | Address on File | Augusta | $3,128.00 |
| 37917808-132 | Address on File | Augusta | $5,795.55 |
| 37917817-132 | Address on File | Augusta | $2,270.32 |
| 37917824-132 | Address on File | Augusta | $1,351.06 |
| 37917829-132 | Address on File | Augusta | $1,665.89 |
| 37917834-132 | Address on File | Augusta | $10,401.61 |
| 37917849-132 | Address on File | Augusta | $1,263.02 |
| 37917850-132 | Address on File | Augusta | $1,593.17 |
| 37917868-132 | Address on File | Augusta | $5,311.76 |
| 37917875-132 | Address on File | Augusta | $3,190.34 |
| 37917886-132 | Address on File | Augusta | $230.26 |
| 37917888-132 | Address on File | Augusta | $1,961.30 |
| 37917892-132 | Address on File | Augusta | $4,816.05 |
| 37917900-132 | Address on File | Augusta | $8,429.15 |
| 37917916-132 | Address on File | Augusta | $11,501.73 |
| 37917917-132 | Address on File | Augusta | $9,494.10 |
| 37917927-132 | Address on File | Augusta | $4,993.35 |
| 37917929-132 | Address on File | Augusta | $408.60 |
| 37917930-132 | Address on File | Augusta | $262.20 |
| 37917935-132 | Address on File | Augusta | $587.88 |
| 37917940-132 | Address on File | Augusta | $6,226.66 |
| 37917946-132 | Address on File | Augusta | $5,040.22 |
| 37917965-132 | Address on File | Augusta | $4,111.75 |
| 37917977-132 | Address on File | Augusta | $593.55 |
| 37917989-132 | Address on File | Augusta | $820.20 |
| 37917990-132 | Address on File | Augusta | $4,129.10 |
| 37918005-132 | Address on File | Augusta | $1,215.57 |
| 37918010-132 | Address on File | Augusta | $3,739.00 |
| 37918016-132 | Address on File | Augusta | $7,343.04 |
| 37918023-132 | Address on File | Augusta | $789.72 |
| 37918028-132 | Address on File | Augusta | $4,144.77 |
| 37918041-132 | Address on File | Augusta | $5,572.21 |
| 37918044-132 | Address on File | Augusta | $819.95 |
| 37918047-132 | Address on File | Augusta | $293.64 |
| 37918053-132 | Address on File | Augusta | $4,558.95 |
| 37918055-132 | Address on File | Augusta | $1,103.46 |
| 37918057-132 | Address on File | Augusta | $8,163.69 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37918058-132 | Address on File | Augusta | $8,765.58 |
| 37918060-132 | Address on File | Augusta | $6,069.42 |
| 37918061-132 | Address on File | Augusta | $4,511.42 |
| 37918063-132 | Address on File | Augusta | $8,665.36 |
| 37918065-132 | Address on File | Augusta | $758.56 |
| 37918066-132 | Address on File | Augusta | $2,507.20 |
| 37918069-132 | Address on File | Augusta | $1,208.92 |
| 37918075-132 | Address on File | Augusta | $3,730.14 |
| 37918078-132 | Address on File | Augusta | $2,604.63 |
| 37918081-132 | Address on File | Augusta | $4,206.02 |
| 37918083-132 | Address on File | Augusta | $2,543.58 |
| 37918087-132 | Address on File | Augusta | $2,190.74 |
| 37918092-132 | Address on File | Augusta | $794.76 |
| 37918101-132 | Address on File | Augusta | $4,556.04 |
| 37918102-132 | Address on File | Augusta | $5,948.54 |
| 37918103-132 | Address on File | Augusta | $3,359.92 |
| 37918106-132 | Address on File | Augusta | $5,598.60 |
| 37918113-132 | Address on File | Augusta | $5,803.17 |
| 37918115-132 | Address on File | Augusta | $11,544.99 |
| 37918133-132 | Address on File | Augusta | $4,370.02 |
| 37918135-132 | Address on File | Augusta | $250.99 |
| 37918138-132 | Address on File | Augusta | $3,314.56 |
| 37918144-132 | Address on File | Augusta | $1,579.32 |
| 37918153-132 | Address on File | Augusta | $6,531.14 |
| 37918154-132 | Address on File | Augusta | $5,187.47 |
| 37918160-132 | Address on File | Augusta | $9,896.04 |
| 37918162-132 | Address on File | Augusta | $186.88 |
| 37918164-132 | Address on File | Augusta | $7,985.75 |
| 37918167-132 | Address on File | Augusta | $6,781.10 |
| 37918168-132 | Address on File | Augusta | $2,261.50 |
| 37918169-132 | Address on File | Augusta | $1,616.44 |
| 37918172-132 | Address on File | Augusta | $949.65 |
| 37918176-132 | Address on File | Augusta | $4,407.60 |
| 37918193-132 | Address on File | Augusta | $3,908.99 |
| 37918194-132 | Address on File | Augusta | $6,372.00 |
| 37918197-132 | Address on File | Augusta | $814.54 |
| 37918198-132 | Address on File | Augusta | $1,697.45 |
| 37918200-132 | Address on File | Augusta | $1,355.57 |
| 37918202-132 | Address on File | Augusta | $2,952.93 |
| 37918213-132 | Address on File | Augusta | $1,066.95 |
| 37918216-132 | Address on File | Augusta | $295.30 |
| 37918217-132 | Address on File | Augusta | $2,081.82 |
| 37918220-132 | Address on File | Augusta | $5,035.40 |
| 37918226-132 | Address on File | Augusta | $400.50 |
| 37918228-132 | Address on File | Augusta | $1,219.18 |
| 37918230-132 | Address on File | Augusta | $1,468.12 |
| 37918232-132 | Address on File | Augusta | $1,450.30 |
| 37918236-132 | Address on File | Augusta | $7,455.50 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37918242-132 | Address on File | Augusta | $781.64 |
| 37918246-132 | Address on File | Augusta | $2,381.54 |
| 37918247-132 | Address on File | Augusta | $7,184.98 |
| 37918249-132 | Address on File | Augusta | $1,631.84 |
| 37918251-132 | Address on File | Augusta | $3,177.98 |
| 37918252-132 | Address on File | Augusta | $2,007.68 |
| 37918257-132 | Address on File | Augusta | $6,247.94 |
| 37918259-132 | Address on File | Augusta | $6,217.44 |
| 37918261-132 | Address on File | Augusta | $12,774.82 |
| 37918262-132 | Address on File | Augusta | $743.60 |
| 37918265-132 | Address on File | Augusta | $2,649.52 |
| 37918268-132 | Address on File | Augusta | $3,024.13 |
| 37918270-132 | Address on File | Augusta | $1,835.24 |
| 37918274-132 | Address on File | Augusta | $2,171.58 |
| 37918275-132 | Address on File | Augusta | $629.00 |
| 37918276-132 | Address on File | Augusta | $2,185.52 |
| 37918277-132 | Address on File | Augusta | $6,046.88 |
| 37918280-132 | Address on File | Augusta | $6,432.32 |
| 37918283-132 | Address on File | Augusta | $7,891.76 |
| 37918285-132 | Address on File | Augusta | $1,233.19 |
| 37918288-132 | Address on File | Augusta | $4,567.00 |
| 37918290-132 | Address on File | Augusta | $6,234.75 |
| 37918291-132 | Address on File | Augusta | $764.80 |
| 37918293-132 | Address on File | Augusta | $6,104.24 |
| 37918294-132 | Address on File | Augusta | $5,316.52 |
| 37918295-132 | Address on File | Augusta | $3,506.27 |
| 37918297-132 | Address on File | Augusta | $1,225.88 |
| 37918298-132 | Address on File | Augusta | $6,544.55 |
| 37918299-132 | Address on File | Augusta | $686.80 |
| 37918300-132 | Address on File | Augusta | $2,616.00 |
| 37918305-132 | Address on File | Augusta | $5,790.24 |
| 37918306-132 | Address on File | Augusta | $4,006.66 |
| 37918307-132 | Address on File | Augusta | $1,450.05 |
| 37918315-132 | Address on File | Augusta | $3,741.69 |
| 37918316-132 | Address on File | Augusta | $563.02 |
| 37918322-132 | Address on File | Augusta | $1,095.99 |
| 37918326-132 | Address on File | Augusta | $1,659.15 |
| 37918327-132 | Address on File | Augusta | $2,098.08 |
| 37918331-132 | Address on File | Augusta | $1,633.07 |
| 37918333-132 | Address on File | Augusta | $5,306.38 |
| 37918337-132 | Address on File | Augusta | $2,456.48 |
| 37918338-132 | Address on File | Augusta | $3,662.28 |
| 37918345-132 | Address on File | Augusta | $187.24 |
| 37918347-132 | Address on File | Augusta | $4,424.16 |
| 37918349-132 | Address on File | Augusta | $1,113.56 |
| 37918350-132 | Address on File | Augusta | $2,361.03 |
| 37918355-132 | Address on File | Augusta | $1,258.60 |
| 37918357-132 | Address on File | Augusta | $11,267.70 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37918365-132 | Address on File | Augusta | $5,581.21 |
| 37918366-132 | Address on File | Augusta | $1,017.64 |
| 37918367-132 | Address on File | Augusta | $6,998.55 |
| 37918370-132 | Address on File | Augusta | $12,640.75 |
| 37918371-132 | Address on File | Augusta | $125.36 |
| 37918374-132 | Address on File | Augusta | $11,605.75 |
| 37918376-132 | Address on File | Augusta | $2,416.17 |
| 37918378-132 | Address on File | Augusta | $2,521.50 |
| 37918383-132 | Address on File | Augusta | $3,686.82 |
| 37918386-132 | Address on File | Augusta | $11,214.88 |
| 37918387-132 | Address on File | Augusta | $5,056.04 |
| 37918390-132 | Address on File | Augusta | $2,146.80 |
| 37918391-132 | Address on File | Augusta | $1,164.79 |
| 37918400-132 | Address on File | Augusta | $4,257.02 |
| 37918404-132 | Address on File | Augusta | $2,718.95 |
| 37918405-132 | Address on File | Augusta | $1,058.85 |
| 37918407-132 | Address on File | Augusta | $3,263.26 |
| 37918409-132 | Address on File | Augusta | $4,459.46 |
| 37918410-132 | Address on File | Augusta | $2,632.36 |
| 37918411-132 | Address on File | Augusta | $4,612.54 |
| 37918412-132 | Address on File | Augusta | $1,418.29 |
| 37918416-132 | Address on File | Augusta | $166.90 |
| 37918419-132 | Address on File | Augusta | $3,088.44 |
| 37918420-132 | Address on File | Augusta | $7,499.10 |
| 37918423-132 | Address on File | Augusta | $3,658.60 |
| 37918426-132 | Address on File | Augusta | $756.80 |
| 37918427-132 | Address on File | Augusta | $3,022.34 |
| 37918428-132 | Address on File | Augusta | $2,350.65 |
| 37918441-132 | Address on File | Augusta | $1,786.13 |
| 37918442-132 | Address on File | Augusta | $7,321.02 |
| 37918443-132 | Address on File | Augusta | $4,201.72 |
| 37918444-132 | Address on File | Augusta | $2,044.20 |
| 37918445-132 | Address on File | Augusta | $5,956.50 |
| 37918448-132 | Address on File | Augusta | $12,706.96 |
| 37918449-132 | Address on File | Augusta | $2,224.48 |
| 37918450-132 | Address on File | Augusta | $1,337.45 |
| 37918451-132 | Address on File | Augusta | $7,556.22 |
| 37918452-132 | Address on File | Augusta | $8,430.80 |
| 37918453-132 | Address on File | Augusta | $8,750.56 |
| 37918454-132 | Address on File | Augusta | $790.26 |
| 37918456-132 | Address on File | Augusta | $11,289.22 |
| 37918459-132 | Address on File | Augusta | $715.84 |
| 37918460-132 | Address on File | Augusta | $9,448.22 |
| 37918462-132 | Address on File | Augusta | $5,308.80 |
| 37918464-132 | Address on File | Augusta | $9,881.05 |
| 37918465-132 | Address on File | Augusta | $13,613.50 |
| 37918466-132 | Address on File | Augusta | $4,219.60 |
| 37918467-132 | Address on File | Augusta | $3,064.30 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37918470-132 | Address on File | Augusta | $2,261.27 |
| 37918472-132 | Address on File | Augusta | $1,843.60 |
| 37918474-132 | Address on File | Augusta | $8,289.00 |
| 37918477-132 | Address on File | Augusta | $4,690.25 |
| 37918478-132 | Address on File | Augusta | $3,578.50 |
| 37918479-132 | Address on File | Augusta | $4,166.86 |
| 37918480-132 | Address on File | Augusta | $8,727.88 |
| 37918481-132 | Address on File | Augusta | $5,310.75 |
| 37918482-132 | Address on File | Augusta | $8,049.76 |
| 37918485-132 | Address on File | Augusta | $3,736.30 |
| 37918486-132 | Address on File | Augusta | $5,617.80 |
| 37918487-132 | Address on File | Augusta | $2,576.00 |
| 37918488-132 | Address on File | Augusta | $3,458.00 |
| 37918490-132 | Address on File | Augusta | $3,952.00 |
| 37918493-132 | Address on File | Augusta | $4,807.77 |
| 37918506-132 | Address on File | Augusta | $7,645.20 |
| 37918507-132 | Address on File | Augusta | $10,568.09 |
| 37918508-132 | Address on File | Augusta | $3,497.20 |
| 37918509-132 | Address on File | Augusta | $2,192.14 |
| 37918510-132 | Address on File | Augusta | $8,818.90 |
| 37918512-132 | Address on File | Augusta | $2,401.36 |
| 37918513-132 | Address on File | Augusta | $5,187.76 |
| 37918520-132 | Address on File | Augusta | $3,631.74 |
| 37918522-132 | Address on File | Augusta | $8,820.44 |
| 37918525-132 | Address on File | Augusta | $2,970.41 |
| 37918528-132 | Address on File | Augusta | $5,057.82 |
| 37918529-132 | Address on File | Augusta | $983.76 |
| 37918532-132 | Address on File | Augusta | $16,396.20 |
| 37918534-132 | Address on File | Augusta | $6,191.10 |
| 37918537-132 | Address on File | Augusta | $2,287.84 |
| 37918539-132 | Address on File | Augusta | $6,378.21 |
| 37918540-132 | Address on File | Augusta | $6,810.60 |
| 37918541-132 | Address on File | Augusta | $3,011.04 |
| 37918542-132 | Address on File | Augusta | $3,101.33 |
| 37918543-132 | Address on File | Augusta | $1,805.20 |
| 37918544-132 | Address on File | Augusta | $15,389.75 |
| 37918546-132 | Address on File | Augusta | $14,925.28 |
| 37918548-132 | Address on File | Augusta | $2,052.48 |
| 37918550-132 | Address on File | Augusta | $3,030.56 |
| 37918551-132 | Address on File | Augusta | $5,092.32 |
| 37918555-132 | Address on File | Augusta | $1,607.59 |
| 37918556-132 | Address on File | Augusta | $18,463.29 |
| 37918558-132 | Address on File | Augusta | $2,471.60 |
| 37918559-132 | Address on File | Augusta | $4,401.40 |
| 37918561-132 | Address on File | Augusta | $24,049.49 |
| 37918566-132 | Address on File | Augusta | $10,557.36 |
| 37918567-132 | Address on File | Augusta | $11,142.90 |
| 37918570-132 | Address on File | Augusta | $8,110.97 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37918571-132 | Address on File | Augusta | $6,161.16 |
| 37918572-132 | Address on File | Augusta | $5,237.40 |
| 37918574-132 | Address on File | Augusta | $16,223.54 |
| 37918576-132 | Address on File | Augusta | $5,003.82 |
| 37918577-132 | Address on File | Augusta | $8,357.92 |
| 37918578-132 | Address on File | Augusta | $9,536.77 |
| 37918581-132 | Address on File | Augusta | $4,685.24 |
| 37918582-132 | Address on File | Augusta | $1,818.00 |
| 37918583-132 | Address on File | Augusta | $13,454.81 |
| 37918586-132 | Address on File | Augusta | $1,198.24 |
| 37918590-132 | Address on File | Augusta | $6,354.67 |
| 37918592-132 | Address on File | Augusta | $7,218.97 |
| 37918593-132 | Address on File | Augusta | $4,328.11 |
| 37918595-132 | Address on File | Augusta | $5,163.48 |
| 37918596-132 | Address on File | Augusta | $2,698.04 |
| 37918597-132 | Address on File | Augusta | $9,672.32 |
| 37918602-132 | Address on File | Augusta | $1,472.02 |
| 37918603-132 | Address on File | Augusta | $1,729.80 |
| 37918604-132 | Address on File | Augusta | $3,857.48 |
| 37918605-132 | Address on File | Augusta | $4,350.36 |
| 37918606-132 | Address on File | Augusta | $4,993.25 |
| 37918607-132 | Address on File | Augusta | $10,484.32 |
| 37918608-132 | Address on File | Augusta | $401.08 |
| 37918613-132 | Address on File | Augusta | $822.60 |
| 37918614-132 | Address on File | Augusta | $7,592.31 |
| 37918615-132 | Address on File | Augusta | $932.34 |
| 37918617-132 | Address on File | Augusta | $1,214.94 |
| 37918619-132 | Address on File | Augusta | $6,196.42 |
| 37918620-132 | Address on File | Augusta | $4,853.97 |
| 37918622-132 | Address on File | Augusta | $300.61 |
| 37918624-132 | Address on File | Augusta | $349.54 |
| 37918625-132 | Address on File | Augusta | $13,633.16 |
| 37918626-132 | Address on File | Augusta | $395.88 |
| 37918629-132 | Address on File | Augusta | $7,443.81 |
| 37918631-132 | Address on File | Augusta | $7,537.20 |
| 37918633-132 | Address on File | Augusta | $77.40 |
| 37918637-132 | Address on File | Augusta | $145.56 |
| 37918638-132 | Address on File | Augusta | $4,562.50 |
| 37918639-132 | Address on File | Augusta | $391.12 |
| 37918641-132 | Address on File | Augusta | $6,286.94 |
| 37918642-132 | Address on File | Augusta | $1,260.90 |
| 37918647-132 | Address on File | Augusta | $6,834.22 |
| 37918648-132 | Address on File | Augusta | $361.24 |
| 37918649-132 | Address on File | Augusta | $7,595.63 |
| 37918650-132 | Address on File | Augusta | $5,323.43 |
| 37918651-132 | Address on File | Augusta | $1,450.94 |
| 37918652-132 | Address on File | Augusta | $8,372.10 |
| 37918654-132 | Address on File | Augusta | $528.60 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37918655-132 | Address on File | Augusta | $13,903.00 |
| 37918656-132 | Address on File | Augusta | $18.24 |
| 37918659-132 | Address on File | Augusta | $6,387.92 |
| 37918660-132 | Address on File | Augusta | $5,574.62 |
| 37918661-132 | Address on File | Augusta | $4,151.41 |
| 37918662-132 | Address on File | Augusta | $3,099.47 |
| 37918668-132 | Address on File | Augusta | $3,503.44 |
| 37918670-132 | Address on File | Augusta | $14,290.52 |
| 37918673-132 | Address on File | Augusta | $11,892.18 |
| 37918677-132 | Address on File | Augusta | $5,169.85 |
| 37918678-132 | Address on File | Augusta | $3,140.51 |
| 37918679-132 | Address on File | Augusta | $5,004.48 |
| 37918685-132 | Address on File | Augusta | $10,827.60 |
| 37918686-132 | Address on File | Augusta | $2,720.68 |
| 37918688-132 | Address on File | Augusta | $9,023.99 |
| 37918693-132 | Address on File | Augusta | $15,633.93 |
| 37918694-132 | Address on File | Augusta | $20,734.92 |
| 37918695-132 | Address on File | Augusta | $7,825.07 |
| 37918703-132 | Address on File | Augusta | $6,095.25 |
| 37918706-132 | Address on File | Augusta | $7,072.56 |
| 37918711-132 | Address on File | Augusta | $5,259.18 |
| 37918714-132 | Address on File | Augusta | $9,348.98 |
| 37918717-132 | Address on File | Augusta | $5,586.58 |
| 37918723-132 | Address on File | Augusta | $15,865.50 |
| 37918725-132 | Address on File | Augusta | $6,812.96 |
| 37918728-132 | Address on File | Augusta | $5,676.26 |
| 37918730-132 | Address on File | Augusta | $6,767.64 |
| 37918732-132 | Address on File | Augusta | $4,737.92 |
| 37918733-132 | Address on File | Augusta | $8,058.16 |
| 37918739-132 | Address on File | Augusta | $6,080.40 |
| 37918745-132 | Address on File | Augusta | $1,104.86 |
| 37918748-132 | Address on File | Augusta | $8,466.84 |
| 37918749-132 | Address on File | Augusta | $10,959.52 |
| 37918750-132 | Address on File | Augusta | $7,180.50 |
| 37918753-132 | Address on File | Augusta | $6,268.50 |
| 37918754-132 | Address on File | Augusta | $3,429.99 |
| 37918757-132 | Address on File | Augusta | $2,515.22 |
| 37918759-132 | Address on File | Augusta | $9,314.75 |
| 37922620-170 | Address on File | El Paso | $23.00 |
| 37923803-170 | Address on File | El Paso | $1,575.96 |
| 37923811-170 | Address on File | El Paso | $368.77 |
| 37923922-170 | Address on File | El Paso | $57.00 |
| 37923978-170 | Address on File | El Paso | $402.58 |
| 37924130-170 | Address on File | El Paso | $2,754.42 |
| 37924172-170 | Address on File | El Paso | $1,390.26 |
| 37924189-170 | Address on File | El Paso | $319.80 |
| 37924194-170 | Address on File | El Paso | $3,032.75 |
| 37924233-135 | Address on File | Columbus | $481.24 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37924240-170 | Address on File | El Paso | $41.83 |
| 37924272-170 | Address on File | El Paso | $594.24 |
| 37924277-170 | Address on File | El Paso | $809.61 |
| 37924285-170 | Address on File | El Paso | $211.55 |
| 37924318-170 | Address on File | El Paso | $496.40 |
| 37924338-170 | Address on File | El Paso | $429.56 |
| 37924390-170 | Address on File | El Paso | $344.96 |
| 37924392-170 | Address on File | El Paso | $233.94 |
| 37924449-170 | Address on File | El Paso | $753.47 |
| 37924473-170 | Address on File | El Paso | $844.41 |
| 37924522-170 | Address on File | El Paso | $979.82 |
| 37924529-170 | Address on File | El Paso | $649.90 |
| 37924547-170 | Address on File | El Paso | $554.68 |
| 37924598-170 | Address on File | El Paso | $650.44 |
| 37924618-170 | Address on File | El Paso | $396.76 |
| 37924626-170 | Address on File | El Paso | $1,054.12 |
| 37924644-170 | Address on File | El Paso | $286.78 |
| 37924650-170 | Address on File | El Paso | $2,918.30 |
| 37924652-170 | Address on File | El Paso | $543.64 |
| 37924658-170 | Address on File | El Paso | $3,323.94 |
| 37924662-170 | Address on File | El Paso | $2,602.28 |
| 37924681-170 | Address on File | El Paso | $1,548.80 |
| 37924718-170 | Address on File | El Paso | $420.36 |
| 37924724-170 | Address on File | El Paso | $1,620.69 |
| 37924740-170 | Address on File | El Paso | $1,086.30 |
| 37924772-170 | Address on File | El Paso | $929.28 |
| 37924776-170 | Address on File | El Paso | $293.83 |
| 37924779-170 | Address on File | El Paso | $1,306.60 |
| 37924787-170 | Address on File | El Paso | $1,312.18 |
| 37924790-170 | Address on File | El Paso | $1,876.46 |
| 37924795-170 | Address on File | El Paso | $1,976.45 |
| 37924803-170 | Address on File | El Paso | $734.36 |
| 37924820-170 | Address on File | El Paso | $4,128.88 |
| 37924825-170 | Address on File | El Paso | $2,013.68 |
| 37924850-170 | Address on File | El Paso | $1,089.30 |
| 37924859-170 | Address on File | El Paso | $3,398.78 |
| 37924861-170 | Address on File | El Paso | $109.35 |
| 37924870-170 | Address on File | El Paso | $4,933.16 |
| 37924894-170 | Address on File | El Paso | $1,554.44 |
| 37924904-170 | Address on File | El Paso | $711.75 |
| 37924912-170 | Address on File | El Paso | $519.39 |
| 37924928-170 | Address on File | El Paso | $807.20 |
| 37924931-170 | Address on File | El Paso | $1,717.66 |
| 37924939-170 | Address on File | El Paso | $527.93 |
| 37924950-170 | Address on File | El Paso | $4,655.28 |
| 37924951-170 | Address on File | El Paso | $920.75 |
| 37924968-170 | Address on File | El Paso | $2,506.25 |
| 37924982-170 | Address on File | El Paso | $82.07 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37927036-160 | Address on File | Chula Vista | $143.57 |
| 37927097-160 | Address on File | Chula Vista | $55.20 |
| 37928010-160 | Address on File | Chula Vista | $334.80 |
| 37928185-160 | Address on File | Chula Vista | $5,579.47 |
| 37928242-160 | Address on File | Chula Vista | $2,367.18 |
| 37928263-160 | Address on File | Chula Vista | $258.23 |
| 37928274-160 | Address on File | Chula Vista | $367.70 |
| 37928321-160 | Address on File | Chula Vista | $45.00 |
| 37928333-160 | Address on File | Chula Vista | $463.25 |
| 37928402-160 | Address on File | Chula Vista | $1,018.68 |
| 37928414-160 | Address on File | Chula Vista | $948.80 |
| 37928487-160 | Address on File | Chula Vista | $179.08 |
| 37928495-160 | Address on File | Chula Vista | $12.94 |
| 37928497-160 | Address on File | Chula Vista | $558.55 |
| 37928498-160 | Address on File | Chula Vista | $4,190.84 |
| 37928543-160 | Address on File | Chula Vista | $268.28 |
| 37928551-160 | Address on File | Chula Vista | $283.68 |
| 37928553-160 | Address on File | Chula Vista | $4,566.00 |
| 37928590-160 | Address on File | Chula Vista | $879.90 |
| 37928641-160 | Address on File | Chula Vista | $2,536.78 |
| 37928654-160 | Address on File | Chula Vista | $992.75 |
| 37928704-160 | Address on File | Chula Vista | $991.12 |
| 37928722-160 | Address on File | Chula Vista | $958.92 |
| 37928761-160 | Address on File | Chula Vista | $4,062.60 |
| 37928766-160 | Address on File | Chula Vista | $282.27 |
| 37928772-160 | Address on File | Chula Vista | $421.04 |
| 37928775-160 | Address on File | Chula Vista | $477.64 |
| 37928785-160 | Address on File | Chula Vista | $243.09 |
| 37928790-160 | Address on File | Chula Vista | $2,225.39 |
| 37928792-160 | Address on File | Chula Vista | $3,038.12 |
| 37928804-160 | Address on File | Chula Vista | $272.67 |
| 37928817-160 | Address on File | Chula Vista | $2,791.61 |
| 37928823-160 | Address on File | Chula Vista | $1,618.28 |
| 37928830-160 | Address on File | Chula Vista | $25.81 |
| 37928831-160 | Address on File | Chula Vista | $947.96 |
| 37928833-160 | Address on File | Chula Vista | $1,932.68 |
| 37928854-160 | Address on File | Chula Vista | $2,546.68 |
| 37928866-160 | Address on File | Chula Vista | $891.55 |
| 37928891-160 | Address on File | Chula Vista | $1,711.28 |
| 37928903-160 | Address on File | Chula Vista | $3,001.68 |
| 37928904-160 | Address on File | Chula Vista | $651.70 |
| 37928908-160 | Address on File | Chula Vista | $155.50 |
| 37928909-160 | Address on File | Chula Vista | $755.97 |
| 37928922-160 | Address on File | Chula Vista | $4,244.74 |
| 37928926-160 | Address on File | Chula Vista | $538.36 |
| 37928977-160 | Address on File | Chula Vista | $2,378.04 |
| 37928981-160 | Address on File | Chula Vista | $5,958.43 |
| 37928986-160 | Address on File | Chula Vista | $1,964.59 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37929012-160 | Address on File | Chula Vista | $1,901.45 |
| 37929014-160 | Address on File | Chula Vista | $3,409.98 |
| 37929033-160 | Address on File | Chula Vista | $772.64 |
| 37929040-160 | Address on File | Chula Vista | $1,988.80 |
| 37929047-160 | Address on File | Chula Vista | $3,348.38 |
| 37929057-160 | Address on File | Chula Vista | $985.30 |
| 37929061-160 | Address on File | Chula Vista | $4,785.95 |
| 37929063-160 | Address on File | Chula Vista | $715.16 |
| 37929065-160 | Address on File | Chula Vista | $1,428.96 |
| 37929067-160 | Address on File | Chula Vista | $2,983.57 |
| 37929070-160 | Address on File | Chula Vista | $2,640.64 |
| 37929079-160 | Address on File | Chula Vista | $431.46 |
| 37929089-160 | Address on File | Chula Vista | $4,084.24 |
| 37929093-160 | Address on File | Chula Vista | $3,804.02 |
| 37929098-160 | Address on File | Chula Vista | $751.88 |
| 37929100-160 | Address on File | Chula Vista | $1,049.92 |
| 37929114-160 | Address on File | Chula Vista | $1,197.99 |
| 37929120-160 | Address on File | Chula Vista | $443.08 |
| 37929125-160 | Address on File | Chula Vista | $1,908.67 |
| 37929126-160 | Address on File | Chula Vista | $10,505.85 |
| 37929146-160 | Address on File | Chula Vista | $1,138.48 |
| 37929150-160 | Address on File | Chula Vista | $5,104.32 |
| 37929160-160 | Address on File | Chula Vista | $2,412.26 |
| 37929174-160 | Address on File | Chula Vista | $1,103.89 |
| 37929178-160 | Address on File | Chula Vista | $149.32 |
| 37929180-160 | Address on File | Chula Vista | $20.00 |
| 37929181-160 | Address on File | Chula Vista | $1,301.23 |
| 37929183-160 | Address on File | Chula Vista | $406.00 |
| 37929188-160 | Address on File | Chula Vista | $802.60 |
| 37929189-160 | Address on File | Chula Vista | $2,589.16 |
| 37929207-160 | Address on File | Chula Vista | $715.00 |
| 37929211-160 | Address on File | Chula Vista | $4,149.74 |
| 37929215-160 | Address on File | Chula Vista | $1,566.80 |
| 37929226-160 | Address on File | Chula Vista | $2,968.55 |
| 37929227-160 | Address on File | Chula Vista | $8,617.93 |
| 37929228-160 | Address on File | Chula Vista | $1,202.07 |
| 37929237-160 | Address on File | Chula Vista | $2,442.21 |
| 37929241-160 | Address on File | Chula Vista | $4,911.55 |
| 37929248-160 | Address on File | Chula Vista | $2,576.70 |
| 37929253-160 | Address on File | Chula Vista | $2,203.50 |
| 37929261-160 | Address on File | Chula Vista | $1,910.18 |
| 37929273-160 | Address on File | Chula Vista | $5,523.62 |
| 37929277-160 | Address on File | Chula Vista | $3,599.84 |
| 37929278-160 | Address on File | Chula Vista | $2,453.95 |
| 37929279-160 | Address on File | Chula Vista | $1,827.22 |
| 37929280-160 | Address on File | Chula Vista | $2,160.54 |
| 37929284-160 | Address on File | Chula Vista | $5,863.00 |
| 37929289-160 | Address on File | Chula Vista | $479.12 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37929297-160 | Address on File | Chula Vista | $1,762.60 |
| 37929299-160 | Address on File | Chula Vista | $1,213.34 |
| 37929304-160 | Address on File | Chula Vista | $3,130.88 |
| 37929307-160 | Address on File | Chula Vista | $5,887.84 |
| 37929312-160 | Address on File | Chula Vista | $2,222.12 |
| 37929318-160 | Address on File | Chula Vista | $1,475.12 |
| 37929320-160 | Address on File | Chula Vista | $4,784.30 |
| 37929321-160 | Address on File | Chula Vista | $1,613.91 |
| 37929322-160 | Address on File | Chula Vista | $948.06 |
| 37929329-160 | Address on File | Chula Vista | $7,312.19 |
| 37929331-160 | Address on File | Chula Vista | $5,804.20 |
| 37929336-160 | Address on File | Chula Vista | $7,963.10 |
| 37929337-160 | Address on File | Chula Vista | $426.55 |
| 37929339-160 | Address on File | Chula Vista | $428.65 |
| 37929359-160 | Address on File | Chula Vista | $4,146.90 |
| 37929369-160 | Address on File | Chula Vista | $3,617.45 |
| 37929370-160 | Address on File | Chula Vista | $826.12 |
| 37929374-160 | Address on File | Chula Vista | $4,199.52 |
| 37929384-160 | Address on File | Chula Vista | $5,380.35 |
| 37929386-160 | Address on File | Chula Vista | $2,087.96 |
| 37929388-160 | Address on File | Chula Vista | $637.90 |
| 37929401-160 | Address on File | Chula Vista | $2,599.85 |
| 37929419-160 | Address on File | Chula Vista | $1,267.05 |
| 37929420-160 | Address on File | Chula Vista | $2,198.14 |
| 37929426-160 | Address on File | Chula Vista | $640.75 |
| 37929428-160 | Address on File | Chula Vista | $4,203.52 |
| 37929432-160 | Address on File | Chula Vista | $1,815.55 |
| 37929433-160 | Address on File | Chula Vista | $5,086.40 |
| 37929436-160 | Address on File | Chula Vista | $6,200.34 |
| 37929442-160 | Address on File | Chula Vista | $4,088.28 |
| 37929445-160 | Address on File | Chula Vista | $2,949.56 |
| 37929446-160 | Address on File | Chula Vista | $2,729.45 |
| 37929449-160 | Address on File | Chula Vista | $1,367.29 |
| 37929454-160 | Address on File | Chula Vista | $586.05 |
| 37929459-160 | Address on File | Chula Vista | $2,656.92 |
| 37929465-160 | Address on File | Chula Vista | $1,031.50 |
| 37929472-160 | Address on File | Chula Vista | $1,742.76 |
| 37929479-160 | Address on File | Chula Vista | $5,146.10 |
| 37929484-160 | Address on File | Chula Vista | $2,706.84 |
| 37929487-160 | Address on File | Chula Vista | $1,118.42 |
| 37929495-160 | Address on File | Chula Vista | $5,335.50 |
| 37929497-160 | Address on File | Chula Vista | $4,602.00 |
| 37929500-160 | Address on File | Chula Vista | $2,450.32 |
| 37929501-160 | Address on File | Chula Vista | $4,898.46 |
| 37929511-160 | Address on File | Chula Vista | $5,990.12 |
| 37929522-160 | Address on File | Chula Vista | $8,844.00 |
| 37929525-160 | Address on File | Chula Vista | $183.00 |
| 37929528-160 | Address on File | Chula Vista | $70.00 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37929532-160 | Address on File | Chula Vista | $1,954.00 |
| 37929534-160 | Address on File | Chula Vista | $2,383.85 |
| 37929541-160 | Address on File | Chula Vista | $1,809.44 |
| 37929542-160 | Address on File | Chula Vista | $1,383.64 |
| 37929543-160 | Address on File | Chula Vista | $1,678.05 |
| 37929547-160 | Address on File | Chula Vista | $1,081.06 |
| 37929551-160 | Address on File | Chula Vista | $824.51 |
| 37929554-160 | Address on File | Chula Vista | $1,371.32 |
| 37929556-160 | Address on File | Chula Vista | $3,586.22 |
| 37929560-160 | Address on File | Chula Vista | $11,840.56 |
| 37929564-160 | Address on File | Chula Vista | $1,728.88 |
| 37929568-160 | Address on File | Chula Vista | $1,901.74 |
| 37929569-160 | Address on File | Chula Vista | $1,055.32 |
| 37929571-160 | Address on File | Chula Vista | $7,054.64 |
| 37929578-160 | Address on File | Chula Vista | $1,114.78 |
| 37929590-160 | Address on File | Chula Vista | $3,954.36 |
| 37929597-160 | Address on File | Chula Vista | $5,147.30 |
| 37929598-160 | Address on File | Chula Vista | $876.98 |
| 37929599-160 | Address on File | Chula Vista | $8,074.70 |
| 37929602-160 | Address on File | Chula Vista | $1,529.33 |
| 37929605-160 | Address on File | Chula Vista | $5,269.22 |
| 37929607-160 | Address on File | Chula Vista | $9,043.76 |
| 37929608-160 | Address on File | Chula Vista | $960.70 |
| 37929609-160 | Address on File | Chula Vista | $7,977.13 |
| 37929615-160 | Address on File | Chula Vista | $1,277.16 |
| 37929616-160 | Address on File | Chula Vista | $952.89 |
| 37929618-160 | Address on File | Chula Vista | $2,054.59 |
| 37929619-160 | Address on File | Chula Vista | $742.17 |
| 37929620-160 | Address on File | Chula Vista | $15,549.46 |
| 37929632-160 | Address on File | Chula Vista | $302.19 |
| 37929637-160 | Address on File | Chula Vista | $2,707.90 |
| 37929639-160 | Address on File | Chula Vista | $1,276.70 |
| 37929645-160 | Address on File | Chula Vista | $2,032.35 |
| 37929649-160 | Address on File | Chula Vista | $864.83 |
| 37929652-160 | Address on File | Chula Vista | $1,160.80 |
| 37929658-160 | Address on File | Chula Vista | $4,342.50 |
| 37929664-160 | Address on File | Chula Vista | $1,077.25 |
| 37929666-160 | Address on File | Chula Vista | $975.38 |
| 37929668-160 | Address on File | Chula Vista | $8,415.19 |
| 37929671-160 | Address on File | Chula Vista | $11,112.86 |
| 37929672-160 | Address on File | Chula Vista | $5,863.48 |
| 37929673-160 | Address on File | Chula Vista | $8,098.15 |
| 37929674-160 | Address on File | Chula Vista | $201.31 |
| 37929677-160 | Address on File | Chula Vista | $552.76 |
| 37929688-160 | Address on File | Chula Vista | $6,665.66 |
| 37929692-160 | Address on File | Chula Vista | $495.60 |
| 37929695-160 | Address on File | Chula Vista | $1,596.56 |
| 37929696-160 | Address on File | Chula Vista | $454.41 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37929699-160 | Address on File | Chula Vista | $2,640.50 |
| 37929703-160 | Address on File | Chula Vista | $601.56 |
| 37929704-160 | Address on File | Chula Vista | $1,110.28 |
| 37929706-160 | Address on File | Chula Vista | $2,835.54 |
| 37929708-160 | Address on File | Chula Vista | $2,544.10 |
| 37929709-160 | Address on File | Chula Vista | $2,195.40 |
| 37929714-160 | Address on File | Chula Vista | $6,696.26 |
| 37929715-160 | Address on File | Chula Vista | $5,859.33 |
| 37929720-160 | Address on File | Chula Vista | $3,439.88 |
| 37929722-160 | Address on File | Chula Vista | $782.64 |
| 37929724-160 | Address on File | Chula Vista | $1,137.96 |
| 37929726-160 | Address on File | Chula Vista | $1,306.28 |
| 37929727-160 | Address on File | Chula Vista | $3,281.80 |
| 37929732-160 | Address on File | Chula Vista | $254.06 |
| 37929733-160 | Address on File | Chula Vista | $7,285.95 |
| 37929734-160 | Address on File | Chula Vista | $2,071.31 |
| 37929737-160 | Address on File | Chula Vista | $14,216.60 |
| 37929738-160 | Address on File | Chula Vista | $3,028.34 |
| 37929746-160 | Address on File | Chula Vista | $9,792.74 |
| 37929747-160 | Address on File | Chula Vista | $2,575.90 |
| 37929750-160 | Address on File | Chula Vista | $11,075.86 |
| 37929752-160 | Address on File | Chula Vista | $5,215.75 |
| 37929756-160 | Address on File | Chula Vista | $1,971.20 |
| 37929759-160 | Address on File | Chula Vista | $1,914.77 |
| 37929765-160 | Address on File | Chula Vista | $7,836.90 |
| 37929767-160 | Address on File | Chula Vista | $5,350.80 |
| 37929771-160 | Address on File | Chula Vista | $6,635.37 |
| 37929774-160 | Address on File | Chula Vista | $3,731.95 |
| 37929776-160 | Address on File | Chula Vista | $11,205.48 |
| 37929780-160 | Address on File | Chula Vista | $2,601.96 |
| 37929784-160 | Address on File | Chula Vista | $1,768.16 |
| 37929785-160 | Address on File | Chula Vista | $1,712.78 |
| 37929787-160 | Address on File | Chula Vista | $5,196.69 |
| 37929789-160 | Address on File | Chula Vista | $8,800.85 |
| 37929791-160 | Address on File | Chula Vista | $1,661.92 |
| 37929795-160 | Address on File | Chula Vista | $3,952.02 |
| 37929796-160 | Address on File | Chula Vista | $3,149.76 |
| 37929800-160 | Address on File | Chula Vista | $7,205.39 |
| 37929803-160 | Address on File | Chula Vista | $2,243.36 |
| 37929804-160 | Address on File | Chula Vista | $3,260.08 |
| 37929806-160 | Address on File | Chula Vista | $7,658.20 |
| 37929807-160 | Address on File | Chula Vista | $2,432.16 |
| 37929808-160 | Address on File | Chula Vista | $1,568.11 |
| 37929809-160 | Address on File | Chula Vista | $1,148.62 |
| 37929818-160 | Address on File | Chula Vista | $3,301.75 |
| 37929820-160 | Address on File | Chula Vista | $3,700.42 |
| 37929821-160 | Address on File | Chula Vista | $1,472.50 |
| 37929822-160 | Address on File | Chula Vista | $2,998.60 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37929823-160 | Address on File | Chula Vista | $3,011.26 |
| 37929836-160 | Address on File | Chula Vista | $1,320.06 |
| 37929837-160 | Address on File | Chula Vista | $2,731.64 |
| 37929839-160 | Address on File | Chula Vista | $14,501.66 |
| 37929843-160 | Address on File | Chula Vista | $589.13 |
| 37929845-160 | Address on File | Chula Vista | $2,169.12 |
| 37929848-160 | Address on File | Chula Vista | $2,271.25 |
| 37929849-160 | Address on File | Chula Vista | $6,995.96 |
| 37929852-160 | Address on File | Chula Vista | $11,005.90 |
| 37929855-160 | Address on File | Chula Vista | $4,701.08 |
| 37929859-160 | Address on File | Chula Vista | $2,817.16 |
| 37929861-160 | Address on File | Chula Vista | $12,128.31 |
| 37929864-160 | Address on File | Chula Vista | $4,725.44 |
| 37929867-160 | Address on File | Chula Vista | $3,224.83 |
| 37929868-160 | Address on File | Chula Vista | $637.90 |
| 37929882-160 | Address on File | Chula Vista | $1,829.36 |
| 37929884-160 | Address on File | Chula Vista | $2,577.44 |
| 37929887-160 | Address on File | Chula Vista | $9,056.80 |
| 37929889-160 | Address on File | Chula Vista | $2,651.34 |
| 37929891-160 | Address on File | Chula Vista | $8,600.95 |
| 37929893-160 | Address on File | Chula Vista | $7,822.10 |
| 37929894-160 | Address on File | Chula Vista | $7,804.91 |
| 37929895-160 | Address on File | Chula Vista | $3,870.20 |
| 37929896-160 | Address on File | Chula Vista | $1,593.85 |
| 37929903-160 | Address on File | Chula Vista | $3,652.37 |
| 37929908-160 | Address on File | Chula Vista | $12,084.44 |
| 37929912-160 | Address on File | Chula Vista | $11,657.28 |
| 37929913-160 | Address on File | Chula Vista | $6,826.80 |
| 37929914-160 | Address on File | Chula Vista | $2,952.76 |
| 37929919-160 | Address on File | Chula Vista | $4,176.34 |
| 37929928-160 | Address on File | Chula Vista | $117.18 |
| 37929929-160 | Address on File | Chula Vista | $6,853.72 |
| 37929930-160 | Address on File | Chula Vista | $3,141.30 |
| 37929931-160 | Address on File | Chula Vista | $2,742.84 |
| 37929932-160 | Address on File | Chula Vista | $12,522.20 |
| 37929936-160 | Address on File | Chula Vista | $12,490.75 |
| 37929948-160 | Address on File | Chula Vista | $483.02 |
| 37929949-160 | Address on File | Chula Vista | $3,298.43 |
| 37929952-160 | Address on File | Chula Vista | $8,501.72 |
| 37929954-160 | Address on File | Chula Vista | $4,906.93 |
| 37929957-160 | Address on File | Chula Vista | $5,848.92 |
| 37929961-160 | Address on File | Chula Vista | $16,812.50 |
| 37929967-160 | Address on File | Chula Vista | $3,275.85 |
| 37929970-160 | Address on File | Chula Vista | $2,242.10 |
| 37929974-160 | Address on File | Chula Vista | $1,018.00 |
| 37929982-160 | Address on File | Chula Vista | $608.14 |
| 37929983-160 | Address on File | Chula Vista | $3,330.34 |
| 37929984-160 | Address on File | Chula Vista | $10,184.28 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37929985-160 | Address on File | Chula Vista | $5,800.25 |
| 37929988-160 | Address on File | Chula Vista | $12,331.00 |
| 37929989-160 | Address on File | Chula Vista | $496.90 |
| 37929997-160 | Address on File | Chula Vista | $4,756.78 |
| 37929998-160 | Address on File | Chula Vista | $2,862.64 |
| 37931410-105 | Address on File | Jacksonville | $16,113.90 |
| 37931973-105 | Address on File | Jacksonville | $4,039.63 |
| 37931995-105 | Address on File | Jacksonville | $757.70 |
| 37932175-105 | Address on File | Jacksonville | $131.13 |
| 37932194-105 | Address on File | Jacksonville | $4,465.56 |
| 37932204-105 | Address on File | Jacksonville | $174.50 |
| 37932277-105 | Address on File | Jacksonville | $20.00 |
| 37932279-105 | Address on File | Jacksonville | $361.96 |
| 37932286-105 | Address on File | Jacksonville | $1,288.67 |
| 37932287-105 | Address on File | Jacksonville | $423.90 |
| 37932288-105 | Address on File | Jacksonville | $671.32 |
| 37932291-105 | Address on File | Jacksonville | $441.29 |
| 37932315-105 | Address on File | Jacksonville | $367.14 |
| 37932321-105 | Address on File | Jacksonville | $986.18 |
| 37932350-105 | Address on File | Jacksonville | $1,569.52 |
| 37932423-105 | Address on File | Jacksonville | $682.23 |
| 37932453-105 | Address on File | Jacksonville | $1,474.70 |
| 37932455-105 | Address on File | Jacksonville | $1,865.08 |
| 37932459-105 | Address on File | Jacksonville | $3,229.26 |
| 37932479-105 | Address on File | Jacksonville | $496.74 |
| 37932514-105 | Address on File | Jacksonville | $1,396.20 |
| 37932551-105 | Address on File | Jacksonville | $2,935.71 |
| 37932552-105 | Address on File | Jacksonville | $5,609.28 |
| 37932609-105 | Address on File | Jacksonville | $549.43 |
| 37932612-105 | Address on File | Jacksonville | $4,278.72 |
| 37932637-105 | Address on File | Jacksonville | $1,911.46 |
| 37932651-105 | Address on File | Jacksonville | $2,965.81 |
| 37932663-105 | Address on File | Jacksonville | $312.91 |
| 37932665-105 | Address on File | Jacksonville | $1,074.82 |
| 37932666-105 | Address on File | Jacksonville | $2,027.98 |
| 37932693-105 | Address on File | Jacksonville | $5,086.15 |
| 37932696-105 | Address on File | Jacksonville | $1,969.67 |
| 37932707-105 | Address on File | Jacksonville | $1,113.57 |
| 37932714-105 | Address on File | Jacksonville | $1,830.69 |
| 37932746-105 | Address on File | Jacksonville | $3,456.60 |
| 37932751-105 | Address on File | Jacksonville | $1,750.12 |
| 37932758-105 | Address on File | Jacksonville | $2,908.16 |
| 37932768-105 | Address on File | Jacksonville | $1,322.14 |
| 37932771-105 | Address on File | Jacksonville | $112.57 |
| 37932779-105 | Address on File | Jacksonville | $186.78 |
| 37932781-105 | Address on File | Jacksonville | $3,611.12 |
| 37932785-105 | Address on File | Jacksonville | $2,169.90 |
| 37932797-105 | Address on File | Jacksonville | $2,068.47 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37932801-105 | Address on File | Jacksonville | $921.56 |
| 37932820-105 | Address on File | Jacksonville | $3,044.72 |
| 37932825-105 | Address on File | Jacksonville | $1,206.76 |
| 37932827-105 | Address on File | Jacksonville | $2,885.02 |
| 37932828-105 | Address on File | Jacksonville | $1,259.80 |
| 37932831-105 | Address on File | Jacksonville | $6,439.05 |
| 37932842-105 | Address on File | Jacksonville | $3,807.94 |
| 37932854-105 | Address on File | Jacksonville | $2,419.75 |
| 37932859-105 | Address on File | Jacksonville | $1,523.55 |
| 37932861-105 | Address on File | Jacksonville | $2,887.90 |
| 37932866-105 | Address on File | Jacksonville | $5,707.22 |
| 37932867-105 | Address on File | Jacksonville | $440.86 |
| 37932873-105 | Address on File | Jacksonville | $2,112.98 |
| 37932875-105 | Address on File | Jacksonville | $7,794.05 |
| 37932879-105 | Address on File | Jacksonville | $1,745.10 |
| 37932889-105 | Address on File | Jacksonville | $1,575.45 |
| 37932898-105 | Address on File | Jacksonville | $999.73 |
| 37932906-105 | Address on File | Jacksonville | $3,366.15 |
| 37932908-105 | Address on File | Jacksonville | $5,466.24 |
| 37932911-105 | Address on File | Jacksonville | $11,148.28 |
| 37932918-105 | Address on File | Jacksonville | $837.35 |
| 37932921-105 | Address on File | Jacksonville | $292.32 |
| 37932924-105 | Address on File | Jacksonville | $2,348.88 |
| 37932928-105 | Address on File | Jacksonville | $2,306.79 |
| 37932932-105 | Address on File | Jacksonville | $1,765.00 |
| 37932934-105 | Address on File | Jacksonville | $5,375.56 |
| 37932936-105 | Address on File | Jacksonville | $6,636.52 |
| 37932940-105 | Address on File | Jacksonville | $623.58 |
| 37932943-105 | Address on File | Jacksonville | $795.80 |
| 37932951-105 | Address on File | Jacksonville | $8,098.40 |
| 37932960-105 | Address on File | Jacksonville | $6,636.96 |
| 37932963-105 | Address on File | Jacksonville | $644.95 |
| 37932974-105 | Address on File | Jacksonville | $5,293.60 |
| 37932975-105 | Address on File | Jacksonville | $966.94 |
| 37932992-105 | Address on File | Jacksonville | $2,884.87 |
| 37933021-105 | Address on File | Jacksonville | $938.92 |
| 37933026-105 | Address on File | Jacksonville | $2,641.32 |
| 37933028-105 | Address on File | Jacksonville | $2,113.35 |
| 37933030-105 | Address on File | Jacksonville | $1,259.69 |
| 37933036-105 | Address on File | Jacksonville | $6,998.04 |
| 37933040-105 | Address on File | Jacksonville | $2,790.86 |
| 37933041-105 | Address on File | Jacksonville | $3,860.80 |
| 37933043-105 | Address on File | Jacksonville | $2,446.51 |
| 37933045-105 | Address on File | Jacksonville | $153.30 |
| 37933048-105 | Address on File | Jacksonville | $6,426.07 |
| 37933057-105 | Address on File | Jacksonville | $985.08 |
| 37933058-105 | Address on File | Jacksonville | $3,954.28 |
| 37933063-105 | Address on File | Jacksonville | $1,860.71 |

In re: USA Discounters, Ltd.                                           Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37933066-105 | Address on File | Jacksonville | $871.95 |
| 37933068-105 | Address on File | Jacksonville | $7,554.40 |
| 37933069-105 | Address on File | Jacksonville | $10,495.72 |
| 37933072-105 | Address on File | Jacksonville | $5,649.35 |
| 37933075-105 | Address on File | Jacksonville | $8,811.33 |
| 37933077-105 | Address on File | Jacksonville | $794.60 |
| 37933080-105 | Address on File | Jacksonville | $10,968.24 |
| 37933083-105 | Address on File | Jacksonville | $679.68 |
| 37933089-105 | Address on File | Jacksonville | $8,064.91 |
| 37933091-105 | Address on File | Jacksonville | $18,313.24 |
| 37933094-105 | Address on File | Jacksonville | $5,094.58 |
| 37933095-105 | Address on File | Jacksonville | $1,072.90 |
| 37933098-105 | Address on File | Jacksonville | $2,286.94 |
| 37933104-105 | Address on File | Jacksonville | $1,484.58 |
| 37933107-105 | Address on File | Jacksonville | $2,797.64 |
| 37933109-105 | Address on File | Jacksonville | $16,238.19 |
| 37933111-105 | Address on File | Jacksonville | $2,154.19 |
| 37933117-105 | Address on File | Jacksonville | $4,094.65 |
| 37933118-105 | Address on File | Jacksonville | $11,897.80 |
| 37933121-105 | Address on File | Jacksonville | $3,820.00 |
| 37933122-105 | Address on File | Jacksonville | $2,829.15 |
| 37933124-105 | Address on File | Jacksonville | $2,962.51 |
| 37933125-105 | Address on File | Jacksonville | $6,612.76 |
| 37933128-105 | Address on File | Jacksonville | $7,627.94 |
| 37933129-105 | Address on File | Jacksonville | $6,895.84 |
| 37933132-105 | Address on File | Jacksonville | $545.77 |
| 37933138-105 | Address on File | Jacksonville | $7,819.64 |
| 37933140-105 | Address on File | Jacksonville | $2,545.10 |
| 37933143-105 | Address on File | Jacksonville | $2,051.79 |
| 37933144-105 | Address on File | Jacksonville | $15,911.00 |
| 37933149-105 | Address on File | Jacksonville | $3,126.48 |
| 37933150-105 | Address on File | Jacksonville | $9,537.98 |
| 37933151-105 | Address on File | Jacksonville | $5,807.50 |
| 37933152-105 | Address on File | Jacksonville | $3,183.01 |
| 37933157-105 | Address on File | Jacksonville | $3,252.99 |
| 37933158-105 | Address on File | Jacksonville | $2,485.55 |
| 37933161-105 | Address on File | Jacksonville | $561.80 |
| 37933166-105 | Address on File | Jacksonville | $4,278.24 |
| 37933169-105 | Address on File | Jacksonville | $2,146.28 |
| 37933171-105 | Address on File | Jacksonville | $2,885.16 |
| 37933173-105 | Address on File | Jacksonville | $3,134.76 |
| 37933174-105 | Address on File | Jacksonville | $3,645.88 |
| 37933175-105 | Address on File | Jacksonville | $101.52 |
| 37933176-105 | Address on File | Jacksonville | $1,681.69 |
| 37933179-105 | Address on File | Jacksonville | $4,285.00 |
| 37933180-105 | Address on File | Jacksonville | $1,081.12 |
| 37933183-105 | Address on File | Jacksonville | $9,167.39 |
| 37933185-105 | Address on File | Jacksonville | $3,416.00 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37933187-105 | Address on File | Jacksonville | $4,061.64 |
| 37933189-105 | Address on File | Jacksonville | $1,021.28 |
| 37933196-105 | Address on File | Jacksonville | $1,335.50 |
| 37933197-105 | Address on File | Jacksonville | $5,786.46 |
| 37933199-105 | Address on File | Jacksonville | $9,604.06 |
| 37933200-105 | Address on File | Jacksonville | $726.80 |
| 37933202-105 | Address on File | Jacksonville | $3,931.60 |
| 37933204-105 | Address on File | Jacksonville | $1,246.64 |
| 37933206-105 | Address on File | Jacksonville | $1,067.32 |
| 37933208-105 | Address on File | Jacksonville | $3,258.82 |
| 37933209-105 | Address on File | Jacksonville | $2,186.60 |
| 37933214-105 | Address on File | Jacksonville | $3,840.01 |
| 37933215-105 | Address on File | Jacksonville | $10,634.40 |
| 37933218-105 | Address on File | Jacksonville | $13,105.64 |
| 37933221-105 | Address on File | Jacksonville | $5,584.75 |
| 37933227-105 | Address on File | Jacksonville | $2,240.05 |
| 37933240-105 | Address on File | Jacksonville | $4,858.36 |
| 37933245-105 | Address on File | Jacksonville | $15,400.26 |
| 37933247-105 | Address on File | Jacksonville | $3,118.06 |
| 37933251-105 | Address on File | Jacksonville | $1,327.90 |
| 37933259-105 | Address on File | Jacksonville | $11,020.50 |
| 37933261-105 | Address on File | Jacksonville | $2,894.91 |
| 37933264-105 | Address on File | Jacksonville | $6,819.68 |
| 37933265-105 | Address on File | Jacksonville | $802.65 |
| 37933266-105 | Address on File | Jacksonville | $4,097.34 |
| 37933267-105 | Address on File | Jacksonville | $14,625.25 |
| 37933274-105 | Address on File | Jacksonville | $908.70 |
| 37933276-105 | Address on File | Jacksonville | $7,713.16 |
| 37933279-105 | Address on File | Jacksonville | $736.42 |
| 37933281-105 | Address on File | Jacksonville | $7,234.71 |
| 37933285-105 | Address on File | Jacksonville | $2,724.64 |
| 37933288-105 | Address on File | Jacksonville | $1,629.00 |
| 37933291-105 | Address on File | Jacksonville | $3,754.60 |
| 37933298-105 | Address on File | Jacksonville | $3,691.16 |
| 37933299-105 | Address on File | Jacksonville | $20,078.24 |
| 37933306-105 | Address on File | Jacksonville | $2,380.92 |
| 37933308-105 | Address on File | Jacksonville | $3,315.33 |
| 37933310-105 | Address on File | Jacksonville | $3,296.82 |
| 37933313-105 | Address on File | Jacksonville | $5,238.60 |
| 37933317-105 | Address on File | Jacksonville | $3,399.00 |
| 37933319-105 | Address on File | Jacksonville | $2,581.55 |
| 37933320-105 | Address on File | Jacksonville | $1,095.36 |
| 37933324-105 | Address on File | Jacksonville | $2,430.63 |
| 37933328-105 | Address on File | Jacksonville | $733.25 |
| 37933329-105 | Address on File | Jacksonville | $5,163.44 |
| 37933330-105 | Address on File | Jacksonville | $2,422.11 |
| 37933333-105 | Address on File | Jacksonville | $8,276.70 |
| 37933334-105 | Address on File | Jacksonville | $2,191.34 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37933337-105 | Address on File | Jacksonville | $6,924.30 |
| 37933338-105 | Address on File | Jacksonville | $3,392.77 |
| 37933342-105 | Address on File | Jacksonville | $8,181.44 |
| 37933343-105 | Address on File | Jacksonville | $1,638.18 |
| 37933347-105 | Address on File | Jacksonville | $2,042.50 |
| 37933348-105 | Address on File | Jacksonville | $1,157.30 |
| 37933354-105 | Address on File | Jacksonville | $4,769.80 |
| 37933355-105 | Address on File | Jacksonville | $2,040.76 |
| 37933356-105 | Address on File | Jacksonville | $4,870.00 |
| 37933359-105 | Address on File | Jacksonville | $1,439.39 |
| 37933361-105 | Address on File | Jacksonville | $12,053.16 |
| 37933363-105 | Address on File | Jacksonville | $404.45 |
| 37933365-105 | Address on File | Jacksonville | $17,370.08 |
| 37933366-105 | Address on File | Jacksonville | $7,238.60 |
| 37933367-105 | Address on File | Jacksonville | $4,986.24 |
| 37933368-105 | Address on File | Jacksonville | $2,990.56 |
| 37933373-105 | Address on File | Jacksonville | $1,641.54 |
| 37933375-105 | Address on File | Jacksonville | $14,907.04 |
| 37933376-105 | Address on File | Jacksonville | $2,815.24 |
| 37933378-105 | Address on File | Jacksonville | $6,907.25 |
| 37933379-105 | Address on File | Jacksonville | $4,904.02 |
| 37933381-105 | Address on File | Jacksonville | $1,484.08 |
| 37933384-105 | Address on File | Jacksonville | $3,277.42 |
| 37933385-105 | Address on File | Jacksonville | $14,811.00 |
| 37933386-105 | Address on File | Jacksonville | $1,102.79 |
| 37933388-105 | Address on File | Jacksonville | $8,827.36 |
| 37933389-105 | Address on File | Jacksonville | $1,845.53 |
| 37933392-105 | Address on File | Jacksonville | $889.80 |
| 37933393-105 | Address on File | Jacksonville | $3,836.32 |
| 37933396-105 | Address on File | Jacksonville | $5,466.15 |
| 37933397-105 | Address on File | Jacksonville | $2,754.44 |
| 37933398-105 | Address on File | Jacksonville | $3,976.46 |
| 37933402-105 | Address on File | Jacksonville | $1,815.94 |
| 37933407-105 | Address on File | Jacksonville | $5,508.98 |
| 37933408-105 | Address on File | Jacksonville | $314.36 |
| 37933410-105 | Address on File | Jacksonville | $6,138.34 |
| 37933411-105 | Address on File | Jacksonville | $3,939.25 |
| 37933414-105 | Address on File | Jacksonville | $6,219.02 |
| 37933417-105 | Address on File | Jacksonville | $4,666.68 |
| 37933419-105 | Address on File | Jacksonville | $14,940.49 |
| 37933420-105 | Address on File | Jacksonville | $10,058.70 |
| 37933421-105 | Address on File | Jacksonville | $1,926.61 |
| 37933422-105 | Address on File | Jacksonville | $6,782.49 |
| 37933425-105 | Address on File | Jacksonville | $8,363.10 |
| 37933428-105 | Address on File | Jacksonville | $4,922.78 |
| 37933431-105 | Address on File | Jacksonville | $15,453.84 |
| 37933432-105 | Address on File | Jacksonville | $5,335.20 |
| 37933433-105 | Address on File | Jacksonville | $9,418.50 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37933434-105 | Address on File | Jacksonville | $169.17 |
| 37933439-105 | Address on File | Jacksonville | $8,197.41 |
| 37933442-105 | Address on File | Jacksonville | $14,505.50 |
| 37933444-105 | Address on File | Jacksonville | $9,560.70 |
| 37933447-105 | Address on File | Jacksonville | $7,083.50 |
| 37933449-105 | Address on File | Jacksonville | $5,786.00 |
| 37933453-105 | Address on File | Jacksonville | $7,448.19 |
| 37933455-105 | Address on File | Jacksonville | $6,762.46 |
| 37933457-105 | Address on File | Jacksonville | $2,592.75 |
| 37933458-105 | Address on File | Jacksonville | $988.46 |
| 37933459-105 | Address on File | Jacksonville | $8,915.84 |
| 37933460-105 | Address on File | Jacksonville | $16,158.66 |
| 37933461-105 | Address on File | Jacksonville | $2,966.40 |
| 37933462-105 | Address on File | Jacksonville | $4,605.66 |
| 37933465-105 | Address on File | Jacksonville | $22,532.40 |
| 37933470-105 | Address on File | Jacksonville | $2,935.03 |
| 37933472-105 | Address on File | Jacksonville | $7,870.69 |
| 37933474-105 | Address on File | Jacksonville | $6,121.80 |
| 37933475-105 | Address on File | Jacksonville | $5,088.36 |
| 37933476-105 | Address on File | Jacksonville | $2,405.75 |
| 37933477-105 | Address on File | Jacksonville | $4,370.41 |
| 37933478-105 | Address on File | Jacksonville | $5,110.79 |
| 37933479-105 | Address on File | Jacksonville | $7,753.92 |
| 37933480-105 | Address on File | Jacksonville | $9,000.48 |
| 37933483-105 | Address on File | Jacksonville | $6,134.65 |
| 37933485-105 | Address on File | Jacksonville | $16,794.24 |
| 37933486-105 | Address on File | Jacksonville | $3,953.51 |
| 37933491-105 | Address on File | Jacksonville | $3,965.44 |
| 37933492-105 | Address on File | Jacksonville | $7,851.33 |
| 37933493-105 | Address on File | Jacksonville | $3,341.41 |
| 37933494-105 | Address on File | Jacksonville | $15,670.19 |
| 37933497-105 | Address on File | Jacksonville | $14,363.98 |
| 37933498-105 | Address on File | Jacksonville | $436.80 |
| 37933499-105 | Address on File | Jacksonville | $668.40 |
| 37933500-105 | Address on File | Jacksonville | $20,087.88 |
| 37933502-105 | Address on File | Jacksonville | $11,028.23 |
| 37933503-105 | Address on File | Jacksonville | $35,813.05 |
| 37933504-105 | Address on File | Jacksonville | $29,539.44 |
| 37933505-105 | Address on File | Jacksonville | $12,626.90 |
| 37933506-105 | Address on File | Jacksonville | $2,348.16 |
| 37933508-105 | Address on File | Jacksonville | $3,274.32 |
| 37933510-105 | Address on File | Jacksonville | $8,315.37 |
| 37933512-105 | Address on File | Jacksonville | $13,101.66 |
| 37933513-105 | Address on File | Jacksonville | $5,033.84 |
| 37933514-105 | Address on File | Jacksonville | $18,948.72 |
| 37933516-105 | Address on File | Jacksonville | $6,545.67 |
| 37933518-105 | Address on File | Jacksonville | $10,748.50 |
| 37933519-105 | Address on File | Jacksonville | $4,246.50 |

In re: USA Discounters, Ltd.                                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37933520-105 | Address on File | Jacksonville | $11,012.68 |
| 37933522-105 | Address on File | Jacksonville | $15,660.04 |
| 37935977-145 | Address on File | Washington | $2,631.48 |
| 37936352-145 | Address on File | Washington | $2,905.63 |
| 37936624-145 | Address on File | Washington | $4,014.22 |
| 37936630-145 | Address on File | Washington | $5,999.43 |
| 37936719-145 | Address on File | Washington | $1,735.93 |
| 37937140-145 | Address on File | Washington | $1,892.46 |
| 37937162-145 | Address on File | Washington | $1,851.86 |
| 37937215-145 | Address on File | Washington | $9,113.47 |
| 37937243-145 | Address on File | Washington | $6,318.81 |
| 37937310-145 | Address on File | Washington | $180.89 |
| 37937338-145 | Address on File | Washington | $304.08 |
| 37937478-145 | Address on File | Washington | $1,170.03 |
| 37937485-145 | Address on File | Washington | $438.07 |
| 37937489-145 | Address on File | Washington | $253.31 |
| 37937512-145 | Address on File | Washington | $293.43 |
| 37937574-145 | Address on File | Washington | $119.28 |
| 37937589-145 | Address on File | Washington | $209.67 |
| 37937607-145 | Address on File | Washington | $1,519.13 |
| 37937613-145 | Address on File | Washington | $183.44 |
| 37937703-145 | Address on File | Washington | $270.26 |
| 37937713-145 | Address on File | Washington | $265.66 |
| 37937768-145 | Address on File | Washington | $111.72 |
| 37937782-145 | Address on File | Washington | $789.95 |
| 37937808-145 | Address on File | Washington | $1,028.60 |
| 37937873-145 | Address on File | Washington | $277.22 |
| 37937889-145 | Address on File | Washington | $41.55 |
| 37937893-145 | Address on File | Washington | $38.34 |
| 37937894-145 | Address on File | Washington | $1,883.96 |
| 37937909-145 | Address on File | Washington | $1,505.98 |
| 37937936-145 | Address on File | Washington | $1,068.36 |
| 37937947-145 | Address on File | Washington | $1,562.72 |
| 37937952-145 | Address on File | Washington | $5,876.02 |
| 37937975-145 | Address on File | Washington | $1,584.36 |
| 37937986-145 | Address on File | Washington | $3,798.32 |
| 37937997-145 | Address on File | Washington | $604.78 |
| 37938002-145 | Address on File | Washington | $5,097.56 |
| 37938004-145 | Address on File | Washington | $2,542.09 |
| 37938013-145 | Address on File | Washington | $2,148.24 |
| 37938026-145 | Address on File | Washington | $1,488.45 |
| 37938030-145 | Address on File | Washington | $4,404.26 |
| 37938043-145 | Address on File | Washington | $486.80 |
| 37938046-145 | Address on File | Washington | $948.52 |
| 37938052-145 | Address on File | Washington | $1,121.35 |
| 37938082-145 | Address on File | Washington | $593.85 |
| 37938084-145 | Address on File | Washington | $1,083.93 |
| 37938098-145 | Address on File | Washington | $5,526.55 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37938100-145 | Address on File | Washington | $3,263.86 |
| 37938102-145 | Address on File | Washington | $1,056.47 |
| 37938117-145 | Address on File | Washington | $2,168.94 |
| 37938125-145 | Address on File | Washington | $932.34 |
| 37938131-145 | Address on File | Washington | $1,299.60 |
| 37938141-145 | Address on File | Washington | $6,142.11 |
| 37938150-145 | Address on File | Washington | $63.49 |
| 37938151-145 | Address on File | Washington | $584.94 |
| 37938153-145 | Address on File | Washington | $3,502.26 |
| 37938161-145 | Address on File | Washington | $532.69 |
| 37938182-145 | Address on File | Washington | $977.89 |
| 37938197-145 | Address on File | Washington | $2,040.43 |
| 37938216-145 | Address on File | Washington | $5,640.49 |
| 37938224-145 | Address on File | Washington | $1,008.76 |
| 37938230-145 | Address on File | Washington | $2,873.76 |
| 37938243-145 | Address on File | Washington | $1,820.44 |
| 37938244-145 | Address on File | Washington | $697.41 |
| 37938246-145 | Address on File | Washington | $2,998.73 |
| 37938254-145 | Address on File | Washington | $1,611.10 |
| 37938266-145 | Address on File | Washington | $100.87 |
| 37938293-145 | Address on File | Washington | $1,940.27 |
| 37938300-145 | Address on File | Washington | $2,326.62 |
| 37938305-145 | Address on File | Washington | $378.12 |
| 37938308-145 | Address on File | Washington | $1,966.05 |
| 37938312-145 | Address on File | Washington | $2,742.12 |
| 37938331-145 | Address on File | Washington | $2,295.89 |
| 37938339-145 | Address on File | Washington | $379.40 |
| 37938354-145 | Address on File | Washington | $1,766.89 |
| 37938366-145 | Address on File | Washington | $6,630.53 |
| 37938387-145 | Address on File | Washington | $1,131.84 |
| 37938405-145 | Address on File | Washington | $4,611.45 |
| 37938409-145 | Address on File | Washington | $3,736.56 |
| 37938415-145 | Address on File | Washington | $3,402.00 |
| 37938416-145 | Address on File | Washington | $3,745.80 |
| 37938420-145 | Address on File | Washington | $767.34 |
| 37938429-145 | Address on File | Washington | $3,376.08 |
| 37938437-145 | Address on File | Washington | $2,095.68 |
| 37938449-145 | Address on File | Washington | $1,706.98 |
| 37938454-145 | Address on File | Washington | $2,154.67 |
| 37938465-145 | Address on File | Washington | $507.21 |
| 37938467-145 | Address on File | Washington | $1,549.42 |
| 37938474-145 | Address on File | Washington | $2,864.25 |
| 37938475-145 | Address on File | Washington | $8,348.59 |
| 37938476-145 | Address on File | Washington | $9,704.86 |
| 37938487-145 | Address on File | Washington | $2,873.37 |
| 37938491-145 | Address on File | Washington | $4,883.02 |
| 37938492-145 | Address on File | Washington | $2,590.83 |
| 37938507-145 | Address on File | Washington | $1,104.30 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37938522-145 | Address on File | Washington | $1,046.16 |
| 37938532-145 | Address on File | Washington | $7,287.70 |
| 37938535-145 | Address on File | Washington | $3,235.70 |
| 37938549-145 | Address on File | Washington | $1,083.24 |
| 37938561-145 | Address on File | Washington | $312.70 |
| 37938563-145 | Address on File | Washington | $661.68 |
| 37938564-145 | Address on File | Washington | $3,616.81 |
| 37938568-145 | Address on File | Washington | $2,326.17 |
| 37938580-145 | Address on File | Washington | $634.90 |
| 37938594-145 | Address on File | Washington | $2,892.67 |
| 37938618-145 | Address on File | Washington | $4,866.37 |
| 37938630-145 | Address on File | Washington | $2,300.32 |
| 37938633-145 | Address on File | Washington | $1,849.78 |
| 37938639-145 | Address on File | Washington | $475.42 |
| 37938642-145 | Address on File | Washington | $832.94 |
| 37938648-145 | Address on File | Washington | $4,365.30 |
| 37938657-145 | Address on File | Washington | $8,097.00 |
| 37938664-145 | Address on File | Washington | $5,490.68 |
| 37938675-145 | Address on File | Washington | $2,155.52 |
| 37938679-145 | Address on File | Washington | $2,113.20 |
| 37938716-145 | Address on File | Washington | $374.49 |
| 37938723-145 | Address on File | Washington | $1,435.16 |
| 37938729-145 | Address on File | Washington | $3,277.10 |
| 37938751-145 | Address on File | Washington | $1,418.30 |
| 37938755-145 | Address on File | Washington | $4,628.20 |
| 37938757-145 | Address on File | Washington | $3,217.63 |
| 37938761-145 | Address on File | Washington | $12,897.46 |
| 37938777-145 | Address on File | Washington | $2,570.84 |
| 37938798-145 | Address on File | Washington | $11,248.04 |
| 37938805-145 | Address on File | Washington | $2,110.13 |
| 37938819-145 | Address on File | Washington | $4,968.88 |
| 37938830-145 | Address on File | Washington | $1,921.45 |
| 37938831-145 | Address on File | Washington | $2,555.14 |
| 37938833-145 | Address on File | Washington | $4,909.40 |
| 37938842-145 | Address on File | Washington | $4,055.01 |
| 37938843-145 | Address on File | Washington | $1,406.06 |
| 37938844-145 | Address on File | Washington | $3,548.16 |
| 37938845-145 | Address on File | Washington | $49.68 |
| 37938848-145 | Address on File | Washington | $5,503.05 |
| 37938849-145 | Address on File | Washington | $6,228.03 |
| 37938852-145 | Address on File | Washington | $2,021.47 |
| 37938853-145 | Address on File | Washington | $3,488.42 |
| 37938876-145 | Address on File | Washington | $1,594.06 |
| 37938891-145 | Address on File | Washington | $2,605.50 |
| 37938896-145 | Address on File | Washington | $498.26 |
| 37938898-145 | Address on File | Washington | $2,041.44 |
| 37938899-145 | Address on File | Washington | $8,396.89 |
| 37938903-145 | Address on File | Washington | $3,264.00 |

In re: USA Discounters, Ltd.                                                          Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37938904-145 | Address on File | Washington | $2,150.16 |
| 37938914-145 | Address on File | Washington | $193.65 |
| 37938919-145 | Address on File | Washington | $599.52 |
| 37938921-145 | Address on File | Washington | $1,098.33 |
| 37938935-145 | Address on File | Washington | $1,359.74 |
| 37938937-145 | Address on File | Washington | $1,753.36 |
| 37938948-145 | Address on File | Washington | $6,536.97 |
| 37938960-145 | Address on File | Washington | $2,890.05 |
| 37938963-145 | Address on File | Washington | $234.27 |
| 37938988-145 | Address on File | Washington | $77.39 |
| 37938996-145 | Address on File | Washington | $2,933.11 |
| 37939003-145 | Address on File | Washington | $1,261.83 |
| 37939024-145 | Address on File | Washington | $17.61 |
| 37939025-145 | Address on File | Washington | $1,039.71 |
| 37939033-145 | Address on File | Washington | $2,396.80 |
| 37939034-145 | Address on File | Washington | $416.44 |
| 37939043-145 | Address on File | Washington | $2,579.68 |
| 37939046-145 | Address on File | Washington | $934.12 |
| 37939049-145 | Address on File | Washington | $2,926.30 |
| 37939054-145 | Address on File | Washington | $4,187.46 |
| 37939055-145 | Address on File | Washington | $3,529.22 |
| 37939062-145 | Address on File | Washington | $2,332.40 |
| 37939066-145 | Address on File | Washington | $712.35 |
| 37939072-145 | Address on File | Washington | $5,551.18 |
| 37939075-145 | Address on File | Washington | $2,646.24 |
| 37939077-145 | Address on File | Washington | $148.85 |
| 37939078-145 | Address on File | Washington | $1,558.26 |
| 37939080-145 | Address on File | Washington | $5,617.42 |
| 37939084-145 | Address on File | Washington | $5,290.43 |
| 37939092-145 | Address on File | Washington | $6,909.43 |
| 37939095-145 | Address on File | Washington | $570.32 |
| 37939096-145 | Address on File | Washington | $627.73 |
| 37939100-145 | Address on File | Washington | $4,957.84 |
| 37939101-145 | Address on File | Washington | $1,211.91 |
| 37939109-145 | Address on File | Washington | $765.77 |
| 37939113-145 | Address on File | Washington | $3,373.48 |
| 37939118-145 | Address on File | Washington | $3,183.25 |
| 37939120-145 | Address on File | Washington | $6,182.02 |
| 37939122-145 | Address on File | Washington | $5,827.86 |
| 37939140-145 | Address on File | Washington | $3,590.06 |
| 37939146-145 | Address on File | Washington | $5,518.15 |
| 37939149-145 | Address on File | Washington | $3,264.83 |
| 37939157-145 | Address on File | Washington | $6,341.94 |
| 37939159-145 | Address on File | Washington | $727.62 |
| 37939166-145 | Address on File | Washington | $2,937.56 |
| 37939171-145 | Address on File | Washington | $1,247.26 |
| 37939172-145 | Address on File | Washington | $2,276.94 |
| 37939175-145 | Address on File | Washington | $2,478.48 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37939179-145 | Address on File | Washington | $1,259.07 |
| 37939180-145 | Address on File | Washington | $1,906.57 |
| 37939183-145 | Address on File | Washington | $4,574.06 |
| 37939185-145 | Address on File | Washington | $4,874.94 |
| 37939186-145 | Address on File | Washington | $6,690.42 |
| 37939191-145 | Address on File | Washington | $654.19 |
| 37939208-145 | Address on File | Washington | $814.00 |
| 37939216-145 | Address on File | Washington | $384.18 |
| 37939219-145 | Address on File | Washington | $8,639.35 |
| 37939228-145 | Address on File | Washington | $3,998.93 |
| 37939231-145 | Address on File | Washington | $2,174.87 |
| 37939233-145 | Address on File | Washington | $6,062.37 |
| 37939238-145 | Address on File | Washington | $916.24 |
| 37939243-145 | Address on File | Washington | $5,382.24 |
| 37939244-145 | Address on File | Washington | $8,141.47 |
| 37939246-145 | Address on File | Washington | $5,137.44 |
| 37939253-145 | Address on File | Washington | $6,929.20 |
| 37939254-145 | Address on File | Washington | $4,943.99 |
| 37939257-145 | Address on File | Washington | $2,933.35 |
| 37939261-145 | Address on File | Washington | $1,969.28 |
| 37939262-145 | Address on File | Washington | $1,915.51 |
| 37939263-145 | Address on File | Washington | $1,090.08 |
| 37939276-145 | Address on File | Washington | $1,763.23 |
| 37939283-145 | Address on File | Washington | $11,183.44 |
| 37939286-145 | Address on File | Washington | $1,923.19 |
| 37939291-145 | Address on File | Washington | $9,056.61 |
| 37939295-145 | Address on File | Washington | $182.84 |
| 37939299-145 | Address on File | Washington | $13,057.06 |
| 37939302-145 | Address on File | Washington | $12,098.42 |
| 37939303-145 | Address on File | Washington | $1,385.40 |
| 37939307-145 | Address on File | Washington | $142.81 |
| 37939314-145 | Address on File | Washington | $160.70 |
| 37939315-145 | Address on File | Washington | $13,261.43 |
| 37939324-145 | Address on File | Washington | $2,728.84 |
| 37939332-145 | Address on File | Washington | $2,131.60 |
| 37939336-145 | Address on File | Washington | $732.60 |
| 37939338-145 | Address on File | Washington | $8,995.30 |
| 37939339-145 | Address on File | Washington | $5,432.80 |
| 37939340-145 | Address on File | Washington | $9,089.68 |
| 37939341-145 | Address on File | Washington | $1,436.94 |
| 37939342-145 | Address on File | Washington | $4,885.67 |
| 37939344-145 | Address on File | Washington | $7,613.00 |
| 37939347-145 | Address on File | Washington | $5,639.54 |
| 37939349-145 | Address on File | Washington | $3,931.02 |
| 37939351-140 | Address on File | Lanham | $4,976.53 |
| 37939352-145 | Address on File | Washington | $6,924.40 |
| 37939357-145 | Address on File | Washington | $1,964.20 |
| 37939365-145 | Address on File | Washington | $5,460.78 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37939368-145 | Address on File | Washington | $1,496.84 |
| 37939370-145 | Address on File | Washington | $4,168.03 |
| 37939372-145 | Address on File | Washington | $1,577.52 |
| 37939373-145 | Address on File | Washington | $6,361.74 |
| 37939375-145 | Address on File | Washington | $6,962.66 |
| 37939376-145 | Address on File | Washington | $3,342.90 |
| 37939378-145 | Address on File | Washington | $3,813.17 |
| 37939381-145 | Address on File | Washington | $507.15 |
| 37939383-145 | Address on File | Washington | $2,042.92 |
| 37939391-145 | Address on File | Washington | $20,630.01 |
| 37939393-145 | Address on File | Washington | $11,907.72 |
| 37939395-145 | Address on File | Washington | $7,925.82 |
| 37939404-145 | Address on File | Washington | $4,048.11 |
| 37939407-145 | Address on File | Washington | $5,191.20 |
| 37939408-145 | Address on File | Washington | $6,428.58 |
| 37939410-145 | Address on File | Washington | $1,100.42 |
| 37939412-145 | Address on File | Washington | $6,844.65 |
| 37939415-145 | Address on File | Washington | $4,377.31 |
| 37939416-145 | Address on File | Washington | $3,452.01 |
| 37939423-145 | Address on File | Washington | $5,540.04 |
| 37939426-145 | Address on File | Washington | $469.12 |
| 37939433-145 | Address on File | Washington | $1,851.38 |
| 37939436-145 | Address on File | Washington | $2,748.90 |
| 37939442-145 | Address on File | Washington | $8,169.73 |
| 37939445-145 | Address on File | Washington | $9,518.48 |
| 37939451-145 | Address on File | Washington | $3,791.34 |
| 37939459-145 | Address on File | Washington | $2,691.90 |
| 37939462-145 | Address on File | Washington | $1,277.18 |
| 37939466-145 | Address on File | Washington | $2,074.20 |
| 37939470-145 | Address on File | Washington | $4,061.64 |
| 37939471-145 | Address on File | Washington | $5,730.06 |
| 37939474-145 | Address on File | Washington | $5,680.94 |
| 37939475-145 | Address on File | Washington | $21,591.57 |
| 37939480-145 | Address on File | Washington | $1,499.60 |
| 37939483-145 | Address on File | Washington | $11,494.77 |
| 37939485-145 | Address on File | Washington | $12,406.84 |
| 37939489-145 | Address on File | Washington | $1,320.19 |
| 37939497-145 | Address on File | Washington | $630.44 |
| 37939501-145 | Address on File | Washington | $4,183.30 |
| 37939505-145 | Address on File | Washington | $1,831.63 |
| 37939506-145 | Address on File | Washington | $5,445.60 |
| 37939511-145 | Address on File | Washington | $2,240.97 |
| 37939514-145 | Address on File | Washington | $1,238.55 |
| 37939518-145 | Address on File | Washington | $3,327.72 |
| 37939519-140 | Address on File | Lanham | $9,398.19 |
| 37939522-145 | Address on File | Washington | $5,429.05 |
| 37939525-145 | Address on File | Washington | $1,445.86 |
| 37939527-145 | Address on File | Washington | $5,357.66 |

In re: USA Discounters, Ltd.                                            Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37939529-145 | Address on File | Washington | $3,429.40 |
| 37939536-145 | Address on File | Washington | $478.17 |
| 37939537-145 | Address on File | Washington | $1,309.20 |
| 37939540-145 | Address on File | Washington | $7,590.02 |
| 37939541-145 | Address on File | Washington | $2,864.78 |
| 37939542-145 | Address on File | Washington | $5,034.00 |
| 37939546-145 | Address on File | Washington | $10,707.28 |
| 37939547-145 | Address on File | Washington | $2,757.50 |
| 37939555-145 | Address on File | Washington | $10,844.90 |
| 37939558-145 | Address on File | Washington | $2,936.39 |
| 37939563-145 | Address on File | Washington | $21,951.38 |
| 37939566-145 | Address on File | Washington | $4,482.43 |
| 37939571-145 | Address on File | Washington | $2,229.35 |
| 37939572-145 | Address on File | Washington | $11,112.68 |
| 37939577-145 | Address on File | Washington | $4,300.66 |
| 37939580-145 | Address on File | Washington | $21,171.70 |
| 37939581-145 | Address on File | Washington | $1,983.22 |
| 37939584-145 | Address on File | Washington | $17,355.36 |
| 37939585-145 | Address on File | Washington | $2,329.40 |
| 37939587-145 | Address on File | Washington | $5,573.34 |
| 37939588-145 | Address on File | Washington | $527.68 |
| 37939589-145 | Address on File | Washington | $12,294.50 |
| 37939593-145 | Address on File | Washington | $4,049.60 |
| 37939597-145 | Address on File | Washington | $1,573.83 |
| 37939599-145 | Address on File | Washington | $5,079.77 |
| 37939601-145 | Address on File | Washington | $1,529.47 |
| 37939603-145 | Address on File | Washington | $5,473.77 |
| 37939611-145 | Address on File | Washington | $7,403.93 |
| 37939612-145 | Address on File | Washington | $525.60 |
| 37939618-145 | Address on File | Washington | $3,087.00 |
| 37939622-145 | Address on File | Washington | $3,818.23 |
| 37939624-145 | Address on File | Washington | $12,401.96 |
| 37939626-145 | Address on File | Washington | $3,923.50 |
| 37939627-145 | Address on File | Washington | $13,337.01 |
| 37939631-145 | Address on File | Washington | $13,223.52 |
| 37939636-145 | Address on File | Washington | $2,281.58 |
| 37939637-145 | Address on File | Washington | $7,757.03 |
| 37939640-145 | Address on File | Washington | $6,246.00 |
| 37939642-145 | Address on File | Washington | $4,025.23 |
| 37939646-145 | Address on File | Washington | $1,522.71 |
| 37939647-145 | Address on File | Washington | $1,378.62 |
| 37939649-145 | Address on File | Washington | $4,594.32 |
| 37939650-145 | Address on File | Washington | $6,716.80 |
| 37939654-145 | Address on File | Washington | $6,627.36 |
| 37939660-145 | Address on File | Washington | $11,546.64 |
| 37939661-145 | Address on File | Washington | $12,403.20 |
| 37939662-145 | Address on File | Washington | $627.70 |
| 37939666-145 | Address on File | Washington | $3,399.15 |

In re: USA Discounters, Ltd.                                             Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37939667-145 | Address on File | Washington | $573.60 |
| 37939668-145 | Address on File | Washington | $2,768.04 |
| 37939670-145 | Address on File | Washington | $7,775.50 |
| 37939671-145 | Address on File | Washington | $4,930.02 |
| 37939676-145 | Address on File | Washington | $5,196.20 |
| 37939678-145 | Address on File | Washington | $5,840.28 |
| 37939684-145 | Address on File | Washington | $5,607.12 |
| 37939688-145 | Address on File | Washington | $745.96 |
| 37939693-145 | Address on File | Washington | $8,214.08 |
| 37939695-145 | Address on File | Washington | $2,296.56 |
| 37939701-145 | Address on File | Washington | $376.80 |
| 37939704-145 | Address on File | Washington | $4,438.26 |
| 37939705-145 | Address on File | Washington | $200.47 |
| 37939715-145 | Address on File | Washington | $1,061.46 |
| 37939716-145 | Address on File | Washington | $2,455.35 |
| 37939717-145 | Address on File | Washington | $1,430.30 |
| 37939718-145 | Address on File | Washington | $1,991.18 |
| 37939719-145 | Address on File | Washington | $1,439.89 |
| 37939720-145 | Address on File | Washington | $7,217.75 |
| 37939721-145 | Address on File | Washington | $2,361.16 |
| 37939725-145 | Address on File | Washington | $11,412.00 |
| 37939733-185 | Address on File | Woodbridge | $8,770.56 |
| 37939734-145 | Address on File | Washington | $6,212.75 |
| 37939735-145 | Address on File | Washington | $2,567.03 |
| 37939736-145 | Address on File | Washington | $2,052.19 |
| 37939744-145 | Address on File | Washington | $3,873.75 |
| 37939748-145 | Address on File | Washington | $13,895.25 |
| 37939751-145 | Address on File | Washington | $1,474.67 |
| 37939752-145 | Address on File | Washington | $9,433.64 |
| 37939757-145 | Address on File | Washington | $2,676.57 |
| 37939766-145 | Address on File | Washington | $4,246.69 |
| 37939767-140 | Address on File | Lanham | $2,849.00 |
| 37939773-145 | Address on File | Washington | $695.48 |
| 37939778-145 | Address on File | Washington | $4,285.26 |
| 37939781-145 | Address on File | Washington | $1,594.06 |
| 37939786-145 | Address on File | Washington | $6,951.77 |
| 37939791-145 | Address on File | Washington | $11,804.41 |
| 37939793-145 | Address on File | Washington | $8,101.12 |
| 37939794-145 | Address on File | Washington | $3,184.39 |
| 37939795-145 | Address on File | Washington | $7,516.60 |
| 37939802-145 | Address on File | Washington | $743.27 |
| 37939803-145 | Address on File | Washington | $25,064.16 |
| 37939804-145 | Address on File | Washington | $7,041.91 |
| 37939806-145 | Address on File | Washington | $1,633.46 |
| 37939812-145 | Address on File | Washington | $7,038.96 |
| 37939815-145 | Address on File | Washington | $11,184.56 |
| 37939819-145 | Address on File | Washington | $6,128.30 |
| 37939821-145 | Address on File | Washington | $6,029.80 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37939822-145 | Address on File | Washington | $2,891.00 |
| 37939823-145 | Address on File | Washington | $1,012.20 |
| 37939824-145 | Address on File | Washington | $316.50 |
| 37939828-145 | Address on File | Washington | $3,339.03 |
| 37939829-145 | Address on File | Washington | $3,559.58 |
| 37939830-145 | Address on File | Washington | $1,136.35 |
| 37939832-145 | Address on File | Washington | $2,098.74 |
| 37939842-145 | Address on File | Washington | $1,107.04 |
| 37939843-145 | Address on File | Washington | $6,571.33 |
| 37939847-145 | Address on File | Washington | $7,006.22 |
| 37939848-145 | Address on File | Washington | $1,241.48 |
| 37939849-145 | Address on File | Washington | $3,934.32 |
| 37939851-145 | Address on File | Washington | $1,429.67 |
| 37939856-145 | Address on File | Washington | $2,622.46 |
| 37939862-145 | Address on File | Washington | $10,751.81 |
| 37939863-145 | Address on File | Washington | $2,816.88 |
| 37939866-145 | Address on File | Washington | $4,564.14 |
| 37939870-145 | Address on File | Washington | $1,446.16 |
| 37939871-145 | Address on File | Washington | $6,145.68 |
| 37939872-145 | Address on File | Washington | $2,578.30 |
| 37939878-145 | Address on File | Washington | $8,519.31 |
| 37939880-145 | Address on File | Washington | $6,672.80 |
| 37939883-145 | Address on File | Washington | $1,038.00 |
| 37939884-145 | Address on File | Washington | $2,131.12 |
| 37939888-145 | Address on File | Washington | $6,053.82 |
| 37939890-145 | Address on File | Washington | $650.31 |
| 37939891-145 | Address on File | Washington | $10,236.72 |
| 37939893-145 | Address on File | Washington | $3,993.87 |
| 37939898-145 | Address on File | Washington | $12,152.69 |
| 37939899-145 | Address on File | Washington | $4,563.28 |
| 37939901-145 | Address on File | Washington | $8,601.10 |
| 37939904-145 | Address on File | Washington | $7,181.04 |
| 37939905-145 | Address on File | Washington | $16,451.37 |
| 37939909-145 | Address on File | Washington | $11,452.07 |
| 37939912-145 | Address on File | Washington | $4,887.40 |
| 37939915-145 | Address on File | Washington | $3,540.14 |
| 37939916-145 | Address on File | Washington | $4,665.67 |
| 37939917-145 | Address on File | Washington | $6,406.00 |
| 37939918-145 | Address on File | Washington | $9,551.40 |
| 37939920-145 | Address on File | Washington | $1,981.68 |
| 37939922-145 | Address on File | Washington | $472.12 |
| 37939931-145 | Address on File | Washington | $1,964.82 |
| 37939933-145 | Address on File | Washington | $10,328.35 |
| 37939935-145 | Address on File | Washington | $7,887.07 |
| 37939937-145 | Address on File | Washington | $5,502.83 |
| 37939938-145 | Address on File | Washington | $3,768.12 |
| 37939939-145 | Address on File | Washington | $5,119.83 |
| 37939941-145 | Address on File | Washington | $3,684.04 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37939944-145 | Address on File | Washington | $2,308.00 |
| 37939952-145 | Address on File | Washington | $6,174.98 |
| 37939957-145 | Address on File | Washington | $2,764.50 |
| 37939958-145 | Address on File | Washington | $9,314.86 |
| 37939959-145 | Address on File | Washington | $7,843.88 |
| 37939960-145 | Address on File | Washington | $22,088.96 |
| 37939963-145 | Address on File | Washington | $7,623.22 |
| 37939967-145 | Address on File | Washington | $3,114.36 |
| 37939968-145 | Address on File | Washington | $2,153.97 |
| 37939970-145 | Address on File | Washington | $1,995.75 |
| 37939971-145 | Address on File | Washington | $5,186.14 |
| 37939972-145 | Address on File | Washington | $3,247.81 |
| 37939981-145 | Address on File | Washington | $7,615.92 |
| 37939982-145 | Address on File | Washington | $3,858.80 |
| 37939984-145 | Address on File | Washington | $8,855.33 |
| 37939988-145 | Address on File | Washington | $7,365.29 |
| 37939989-145 | Address on File | Washington | $7,021.28 |
| 37939991-145 | Address on File | Washington | $7,192.12 |
| 37939993-145 | Address on File | Washington | $4,903.45 |
| 37939994-145 | Address on File | Washington | $9,954.91 |
| 37939996-145 | Address on File | Washington | $578.41 |
| 37939998-145 | Address on File | Washington | $2,470.08 |
| 37939999-145 | Address on File | Washington | $320.94 |
| 37942818-140 | Address on File | Lanham | $4,222.23 |
| 37943300-140 | Address on File | Lanham | $689.64 |
| 37943428-140 | Address on File | Lanham | $6,595.51 |
| 37943687-140 | Address on File | Lanham | $1,416.36 |
| 37943827-140 | Address on File | Lanham | $15.26 |
| 37943926-140 | Address on File | Lanham | $87.80 |
| 37943950-140 | Address on File | Lanham | $21.22 |
| 37944183-140 | Address on File | Lanham | $10,920.99 |
| 37944224-140 | Address on File | Lanham | $6,645.09 |
| 37944349-140 | Address on File | Lanham | $1,436.24 |
| 37944380-140 | Address on File | Lanham | $502.54 |
| 37944396-140 | Address on File | Lanham | $142.64 |
| 37944450-140 | Address on File | Lanham | $95.16 |
| 37944458-140 | Address on File | Lanham | $42.77 |
| 37944473-140 | Address on File | Lanham | $2,625.19 |
| 37944486-140 | Address on File | Lanham | $810.50 |
| 37944539-140 | Address on File | Lanham | $683.28 |
| 37944558-140 | Address on File | Lanham | $429.18 |
| 37944564-140 | Address on File | Lanham | $727.83 |
| 37944589-140 | Address on File | Lanham | $676.62 |
| 37944601-140 | Address on File | Lanham | $1,234.96 |
| 37944605-140 | Address on File | Lanham | $537.48 |
| 37944640-140 | Address on File | Lanham | $798.44 |
| 37944662-140 | Address on File | Lanham | $539.22 |
| 37944673-140 | Address on File | Lanham | $1,363.35 |

In re: USA Discounters, Ltd.                                                                Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37944690-140 | Address on File | Lanham | $349.66 |
| 37944701-140 | Address on File | Lanham | $2,240.96 |
| 37944716-140 | Address on File | Lanham | $779.38 |
| 37944755-140 | Address on File | Lanham | $237.44 |
| 37944786-140 | Address on File | Lanham | $1,198.20 |
| 37944805-140 | Address on File | Lanham | $127.74 |
| 37944815-140 | Address on File | Lanham | $1,448.74 |
| 37944819-140 | Address on File | Lanham | $1,264.00 |
| 37944834-140 | Address on File | Lanham | $596.62 |
| 37944842-140 | Address on File | Lanham | $1,955.70 |
| 37944843-140 | Address on File | Lanham | $1,075.68 |
| 37944844-140 | Address on File | Lanham | $1,731.92 |
| 37944860-140 | Address on File | Lanham | $3,010.67 |
| 37944872-140 | Address on File | Lanham | $2,384.61 |
| 37944884-140 | Address on File | Lanham | $628.28 |
| 37944888-140 | Address on File | Lanham | $952.12 |
| 37944907-140 | Address on File | Lanham | $992.65 |
| 37944929-140 | Address on File | Lanham | $1,421.55 |
| 37944933-140 | Address on File | Lanham | $204.42 |
| 37944934-140 | Address on File | Lanham | $3,962.72 |
| 37944944-140 | Address on File | Lanham | $1,271.66 |
| 37944975-140 | Address on File | Lanham | $313.75 |
| 37944978-140 | Address on File | Lanham | $3,121.92 |
| 37944982-140 | Address on File | Lanham | $1,493.76 |
| 37944983-140 | Address on File | Lanham | $469.50 |
| 37944988-140 | Address on File | Lanham | $1,567.98 |
| 37944992-140 | Address on File | Lanham | $4,666.70 |
| 37944998-140 | Address on File | Lanham | $156.66 |
| 37947366-175 | Address on File | Fayetteville | $5,788.56 |
| 37948543-175 | Address on File | Fayetteville | $48.08 |
| 37948819-175 | Address on File | Fayetteville | $393.02 |
| 37948907-175 | Address on File | Fayetteville | $2,015.78 |
| 37948955-175 | Address on File | Fayetteville | $2,169.88 |
| 37949020-175 | Address on File | Fayetteville | $9,069.84 |
| 37949085-175 | Address on File | Fayetteville | $15.02 |
| 37949116-175 | Address on File | Fayetteville | $11,801.39 |
| 37949124-175 | Address on File | Fayetteville | $82.06 |
| 37949314-175 | Address on File | Fayetteville | $18.82 |
| 37949318-175 | Address on File | Fayetteville | $1,667.45 |
| 37949359-175 | Address on File | Fayetteville | $1,609.76 |
| 37949362-175 | Address on File | Fayetteville | $4,530.56 |
| 37949407-175 | Address on File | Fayetteville | $57.00 |
| 37949425-175 | Address on File | Fayetteville | $461.84 |
| 37949426-175 | Address on File | Fayetteville | $3,365.66 |
| 37949442-175 | Address on File | Fayetteville | $25.00 |
| 37949549-175 | Address on File | Fayetteville | $775.50 |
| 37949589-175 | Address on File | Fayetteville | $435.35 |
| 37949605-175 | Address on File | Fayetteville | $1,007.84 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37949612-175 | Address on File | Fayetteville | $274.14 |
| 37949628-175 | Address on File | Fayetteville | $1,088.10 |
| 37949660-175 | Address on File | Fayetteville | $1,444.85 |
| 37949664-175 | Address on File | Fayetteville | $1,171.38 |
| 37949665-175 | Address on File | Fayetteville | $634.38 |
| 37949670-175 | Address on File | Fayetteville | $759.12 |
| 37949707-175 | Address on File | Fayetteville | $2,738.55 |
| 37949710-175 | Address on File | Fayetteville | $1,213.73 |
| 37949732-175 | Address on File | Fayetteville | $460.70 |
| 37949741-175 | Address on File | Fayetteville | $334.83 |
| 37949745-175 | Address on File | Fayetteville | $566.70 |
| 37949748-175 | Address on File | Fayetteville | $364.44 |
| 37949757-175 | Address on File | Fayetteville | $32.97 |
| 37949786-175 | Address on File | Fayetteville | $9,202.97 |
| 37949794-175 | Address on File | Fayetteville | $446.72 |
| 37949798-175 | Address on File | Fayetteville | $756.92 |
| 37949808-175 | Address on File | Fayetteville | $716.02 |
| 37949818-175 | Address on File | Fayetteville | $1,634.72 |
| 37949819-175 | Address on File | Fayetteville | $702.66 |
| 37949858-175 | Address on File | Fayetteville | $1,315.54 |
| 37949865-175 | Address on File | Fayetteville | $648.71 |
| 37949873-175 | Address on File | Fayetteville | $5,605.83 |
| 37949880-175 | Address on File | Fayetteville | $852.23 |
| 37949902-175 | Address on File | Fayetteville | $77.98 |
| 37949907-175 | Address on File | Fayetteville | $1,798.81 |
| 37953125-190 | Address on File | Virginia Bea | $13,130.35 |
| 37953818-142 | Address on File | Baltimore | $955.21 |
| 37954012-190 | Address on File | Virginia Bea | $117.25 |
| 37954224-145 | Address on File | Washington | $411.98 |
| 37954573-410 | Address on File | Lakewood | $310.13 |
| 37954845-190 | Address on File | Virginia Bea | $2,240.80 |
| 37954933-138 | Address on File | Hinesville | $965.43 |
| 37955841-185 | Address on File | Woodbridge | $2,400.59 |
| 37955992-185 | Address on File | Woodbridge | $5,069.18 |
| 37956164-185 | Address on File | Woodbridge | $399.08 |
| 37956500-185 | Address on File | Woodbridge | $435.14 |
| 37956579-185 | Address on File | Woodbridge | $5,325.19 |
| 37956653-185 | Address on File | Woodbridge | $242.17 |
| 37956699-185 | Address on File | Woodbridge | $766.55 |
| 37956715-185 | Address on File | Woodbridge | $4,641.00 |
| 37956824-190 | Address on File | Virginia Bea | $2,974.88 |
| 37956899-190 | Address on File | Virginia Bea | $755.92 |
| 37956981-185 | Address on File | Woodbridge | $286.46 |
| 37957014-190 | Address on File | Virginia Bea | $220.58 |
| 37957059-185 | Address on File | Woodbridge | $521.70 |
| 37957096-190 | Address on File | Virginia Bea | $158.11 |
| 37957102-150 | Address on File | Killeen | $203.21 |
| 37957103-185 | Address on File | Woodbridge | $440.51 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37957115-185 | Address on File | Woodbridge | $119.58 |
| 37957127-185 | Address on File | Woodbridge | $1,049.84 |
| 37957155-180 | Address on File | Newport News | $216.27 |
| 37957164-190 | Address on File | Virginia Bea | $191.46 |
| 37957190-185 | Address on File | Woodbridge | $275.15 |
| 37957203-190 | Address on File | Virginia Bea | $814.77 |
| 37957239-190 | Address on File | Virginia Bea | $470.96 |
| 37957257-190 | Address on File | Virginia Bea | $158.04 |
| 37957295-185 | Address on File | Woodbridge | $345.26 |
| 37957305-190 | Address on File | Virginia Bea | $1,640.50 |
| 37957320-165 | Address on File | OceanSide | $211.82 |
| 37957331-430 | Address on File | Lawton | $64.01 |
| 37957340-190 | Address on File | Virginia Bea | $720.10 |
| 37957380-190 | Address on File | Virginia Bea | $1,063.01 |
| 37957385-190 | Address on File | Virginia Bea | $1,010.11 |
| 37957394-190 | Address on File | Virginia Bea | $878.43 |
| 37957403-190 | Address on File | Virginia Bea | $9,686.42 |
| 37957433-190 | Address on File | Virginia Bea | $633.47 |
| 37957449-190 | Address on File | Virginia Bea | $1,141.98 |
| 37957453-175 | Address on File | Fayetteville | $3,814.21 |
| 37957461-185 | Address on File | Woodbridge | $2,292.58 |
| 37957491-190 | Address on File | Virginia Bea | $1,622.00 |
| 37957501-175 | Address on File | Fayetteville | $864.37 |
| 37957505-190 | Address on File | Virginia Bea | $930.52 |
| 37957546-140 | Address on File | Lanham | $1,362.48 |
| 37957572-145 | Address on File | Washington | $97.97 |
| 37957589-120 | Address on File | Hampton Blvd | $7,452.79 |
| 37957605-135 | Address on File | Columbus | $688.22 |
| 37957627-150 | Address on File | Killeen | $708.30 |
| 37957628-120 | Address on File | Hampton Blvd | $1,140.60 |
| 37957666-190 | Address on File | Virginia Bea | $1,976.40 |
| 37957669-190 | Address on File | Virginia Bea | $6,240.73 |
| 37957687-190 | Address on File | Virginia Bea | $839.55 |
| 37957700-190 | Address on File | Virginia Bea | $1,738.10 |
| 37957736-150 | Address on File | Killeen | $4,233.47 |
| 37957754-138 | Address on File | Hinesville | $1,576.54 |
| 37957760-190 | Address on File | Virginia Bea | $365.83 |
| 37957783-190 | Address on File | Virginia Bea | $2,754.40 |
| 37957814-180 | Address on File | Newport News | $634.82 |
| 37957815-190 | Address on File | Virginia Bea | $991.01 |
| 37957841-190 | Address on File | Virginia Bea | $850.46 |
| 37957844-190 | Address on File | Virginia Bea | $2,082.16 |
| 37957849-190 | Address on File | Virginia Bea | $1,622.39 |
| 37957850-180 | Address on File | Newport News | $3,710.00 |
| 37957852-190 | Address on File | Virginia Bea | $662.68 |
| 37957874-180 | Address on File | Newport News | $549.20 |
| 37957907-440 | Address on File | Colorado Spr | $1,554.11 |
| 37957922-190 | Address on File | Virginia Bea | $2,166.54 |

In re: USA Discounters, Ltd.                                             Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37957931-190 | Address on File | Virginia Bea | $2,375.56 |
| 37957937-190 | Address on File | Virginia Bea | $519.22 |
| 37957939-190 | Address on File | Virginia Bea | $4,122.88 |
| 37957966-190 | Address on File | Virginia Bea | $770.05 |
| 37957973-170 | Address on File | El Paso | $1,860.56 |
| 37957978-145 | Address on File | Washington | $1,175.66 |
| 37957985-160 | Address on File | Chula Vista | $4,089.53 |
| 37958044-190 | Address on File | Virginia Bea | $1,591.56 |
| 37958047-190 | Address on File | Virginia Bea | $246.28 |
| 37958059-190 | Address on File | Virginia Bea | $1,577.99 |
| 37958077-190 | Address on File | Virginia Bea | $1,461.27 |
| 37958082-190 | Address on File | Virginia Bea | $2,048.18 |
| 37958089-190 | Address on File | Virginia Bea | $2,071.73 |
| 37958093-190 | Address on File | Virginia Bea | $1,276.42 |
| 37958096-190 | Address on File | Virginia Bea | $1,918.51 |
| 37958099-190 | Address on File | Virginia Bea | $648.90 |
| 37958100-185 | Address on File | Woodbridge | $3,407.20 |
| 37958111-190 | Address on File | Virginia Bea | $610.03 |
| 37958112-175 | Address on File | Fayetteville | $3,310.53 |
| 37958113-190 | Address on File | Virginia Bea | $3,640.46 |
| 37958141-190 | Address on File | Virginia Bea | $4,687.68 |
| 37958147-190 | Address on File | Virginia Bea | $1,630.52 |
| 37958152-190 | Address on File | Virginia Bea | $462.70 |
| 37958161-190 | Address on File | Virginia Bea | $1,299.72 |
| 37958188-190 | Address on File | Virginia Bea | $8,656.83 |
| 37958192-190 | Address on File | Virginia Bea | $915.00 |
| 37958208-190 | Address on File | Virginia Bea | $258.65 |
| 37958221-190 | Address on File | Virginia Bea | $7,076.23 |
| 37958231-175 | Address on File | Fayetteville | $4,051.91 |
| 37958235-190 | Address on File | Virginia Bea | $2,369.68 |
| 37958237-190 | Address on File | Virginia Bea | $3,283.23 |
| 37958244-190 | Address on File | Virginia Bea | $766.36 |
| 37958249-150 | Address on File | Killeen | $2,386.88 |
| 37958258-190 | Address on File | Virginia Bea | $3,855.80 |
| 37958275-190 | Address on File | Virginia Bea | $4,175.82 |
| 37958281-135 | Address on File | Columbus | $1,384.45 |
| 37958285-190 | Address on File | Virginia Bea | $5,071.46 |
| 37958299-190 | Address on File | Virginia Bea | $3,274.22 |
| 37958310-190 | Address on File | Virginia Bea | $633.90 |
| 37958311-190 | Address on File | Virginia Bea | $1,156.99 |
| 37958315-190 | Address on File | Virginia Bea | $4,534.72 |
| 37958319-190 | Address on File | Virginia Bea | $2,913.70 |
| 37958320-190 | Address on File | Virginia Bea | $198.25 |
| 37958329-190 | Address on File | Virginia Bea | $1,732.90 |
| 37958330-190 | Address on File | Virginia Bea | $1,141.25 |
| 37958334-190 | Address on File | Virginia Bea | $8,936.96 |
| 37958340-165 | Address on File | OceanSide | $4,729.90 |
| 37958359-190 | Address on File | Virginia Bea | $587.30 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37958367-138 | Address on File | Hinesville | $116.92 |
| 37958374-190 | Address on File | Virginia Bea | $5,441.41 |
| 37958376-190 | Address on File | Virginia Bea | $2,345.60 |
| 37958383-190 | Address on File | Virginia Bea | $1,292.58 |
| 37958393-150 | Address on File | Killeen | $3,043.86 |
| 37958405-175 | Address on File | Fayetteville | $760.49 |
| 37958407-170 | Address on File | El Paso | $1,969.53 |
| 37958412-190 | Address on File | Virginia Bea | $1,915.88 |
| 37958420-190 | Address on File | Virginia Bea | $460.78 |
| 37958430-140 | Address on File | Lanham | $2,825.10 |
| 37958434-460 | Address on File | Clarksville | $1,325.07 |
| 37958437-190 | Address on File | Virginia Bea | $985.80 |
| 37958441-190 | Address on File | Virginia Bea | $7,215.78 |
| 37958444-132 | Address on File | Augusta | $868.83 |
| 37958445-190 | Address on File | Virginia Bea | $4,091.95 |
| 37958453-190 | Address on File | Virginia Bea | $3,992.89 |
| 37958460-132 | Address on File | Augusta | $1,249.60 |
| 37958474-180 | Address on File | Newport News | $4,293.00 |
| 37958484-150 | Address on File | Killeen | $4,009.96 |
| 37958490-138 | Address on File | Hinesville | $318.88 |
| 37958509-140 | Address on File | Lanham | $1,004.87 |
| 37958521-190 | Address on File | Virginia Bea | $11,116.16 |
| 37958535-190 | Address on File | Virginia Bea | $6,178.89 |
| 37958540-190 | Address on File | Virginia Bea | $1,016.55 |
| 37958545-890 | Address on File | Lynnhaven Ma | $4,887.28 |
| 37958549-190 | Address on File | Virginia Bea | $2,630.00 |
| 37958561-120 | Address on File | Hampton Blvd | $4,392.15 |
| 37958569-190 | Address on File | Virginia Bea | $10,577.42 |
| 37958575-180 | Address on File | Newport News | $3,523.16 |
| 37958586-135 | Address on File | Columbus | $1,487.88 |
| 37958589-190 | Address on File | Virginia Bea | $4,820.50 |
| 37958605-132 | Address on File | Augusta | $9,043.11 |
| 37958616-138 | Address on File | Hinesville | $2,886.25 |
| 37958622-135 | Address on File | Columbus | $2,002.35 |
| 37958630-185 | Address on File | Woodbridge | $3,685.50 |
| 37958640-128 | Address on File | Leesville | $3,148.58 |
| 37958652-460 | Address on File | Clarksville | $2,612.20 |
| 37958654-190 | Address on File | Virginia Bea | $3,872.02 |
| 37958657-460 | Address on File | Clarksville | $2,946.59 |
| 37958660-190 | Address on File | Virginia Bea | $5,748.64 |
| 37958670-138 | Address on File | Hinesville | $1,786.59 |
| 37958672-190 | Address on File | Virginia Bea | $644.30 |
| 37958673-175 | Address on File | Fayetteville | $3,708.12 |
| 37958678-190 | Address on File | Virginia Bea | $178.81 |
| 37958683-190 | Address on File | Virginia Bea | $6,469.84 |
| 37958685-150 | Address on File | Killeen | $3,838.13 |
| 37958687-190 | Address on File | Virginia Bea | $750.75 |
| 37958690-190 | Address on File | Virginia Bea | $3,087.40 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37958703-190 | Address on File | Virginia Bea | $4,556.62 |
| 37958704-185 | Address on File | Woodbridge | $4,548.48 |
| 37958705-190 | Address on File | Virginia Bea | $2,245.36 |
| 37958711-190 | Address on File | Virginia Bea | $1,018.40 |
| 37958712-180 | Address on File | Newport News | $6,264.36 |
| 37958713-190 | Address on File | Virginia Bea | $6,315.02 |
| 37958718-190 | Address on File | Virginia Bea | $1,411.05 |
| 37958722-190 | Address on File | Virginia Bea | $6,002.73 |
| 37958723-190 | Address on File | Virginia Bea | $2,242.61 |
| 37958725-190 | Address on File | Virginia Bea | $1,873.04 |
| 37958731-190 | Address on File | Virginia Bea | $2,175.70 |
| 37958733-190 | Address on File | Virginia Bea | $5,048.52 |
| 37958742-190 | Address on File | Virginia Bea | $3,548.28 |
| 37958748-180 | Address on File | Newport News | $855.39 |
| 37958756-190 | Address on File | Virginia Bea | $5,725.18 |
| 37958759-120 | Address on File | Hampton Blvd | $1,194.14 |
| 37958760-190 | Address on File | Virginia Bea | $478.31 |
| 37958764-190 | Address on File | Virginia Bea | $7,942.27 |
| 37958769-135 | Address on File | Columbus | $2,303.80 |
| 37958775-160 | Address on File | Chula Vista | $1,206.40 |
| 37958778-430 | Address on File | Lawton | $5,447.29 |
| 37958779-135 | Address on File | Columbus | $7,166.75 |
| 37958782-190 | Address on File | Virginia Bea | $3,267.16 |
| 37958787-190 | Address on File | Virginia Bea | $1,375.61 |
| 37958789-190 | Address on File | Virginia Bea | $2,788.40 |
| 37958792-185 | Address on File | Woodbridge | $9,725.76 |
| 37958799-160 | Address on File | Chula Vista | $11,086.36 |
| 37958804-190 | Address on File | Virginia Bea | $1,750.44 |
| 37958820-150 | Address on File | Killeen | $152.76 |
| 37958822-120 | Address on File | Hampton Blvd | $4,284.00 |
| 37958829-165 | Address on File | OceanSide | $7,000.68 |
| 37958833-150 | Address on File | Killeen | $645.88 |
| 37958836-190 | Address on File | Virginia Bea | $2,944.16 |
| 37958839-132 | Address on File | Augusta | $12,502.80 |
| 37958841-440 | Address on File | Colorado Spr | $2,618.54 |
| 37958847-165 | Address on File | OceanSide | $8,908.41 |
| 37958856-190 | Address on File | Virginia Bea | $1,753.94 |
| 37958857-190 | Address on File | Virginia Bea | $955.76 |
| 37958861-175 | Address on File | Fayetteville | $1,905.45 |
| 37958863-450 | Address on File | Junction Cit | $7,132.14 |
| 37958869-105 | Address on File | Jacksonville | $421.08 |
| 37958872-190 | Address on File | Virginia Bea | $1,920.64 |
| 37958881-190 | Address on File | Virginia Bea | $8,108.25 |
| 37958885-160 | Address on File | Chula Vista | $2,930.25 |
| 37958889-190 | Address on File | Virginia Bea | $2,749.28 |
| 37958894-165 | Address on File | OceanSide | $4,300.55 |
| 37958900-175 | Address on File | Fayetteville | $12,746.36 |
| 37958901-165 | Address on File | OceanSide | $1,150.16 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37958903-165 | Address on File | OceanSide | $6,426.51 |
| 37958904-120 | Address on File | Hampton Blvd | $2,574.30 |
| 37958909-190 | Address on File | Virginia Bea | $2,423.54 |
| 37958913-190 | Address on File | Virginia Bea | $4,012.32 |
| 37958919-190 | Address on File | Virginia Bea | $2,526.74 |
| 37958924-190 | Address on File | Virginia Bea | $1,204.76 |
| 37958928-430 | Address on File | Lawton | $2,635.40 |
| 37958946-165 | Address on File | OceanSide | $3,442.02 |
| 37958947-190 | Address on File | Virginia Bea | $6,886.01 |
| 37958955-132 | Address on File | Augusta | $3,799.81 |
| 37958959-190 | Address on File | Virginia Bea | $4,712.67 |
| 37958966-190 | Address on File | Virginia Bea | $8,278.92 |
| 37958968-440 | Address on File | Colorado Spr | $6,276.40 |
| 37958971-175 | Address on File | Fayetteville | $11,108.90 |
| 37958973-190 | Address on File | Virginia Bea | $2,457.97 |
| 37958976-190 | Address on File | Virginia Bea | $4,603.40 |
| 37958977-180 | Address on File | Newport News | $4,662.40 |
| 37958978-190 | Address on File | Virginia Bea | $1,360.92 |
| 37958992-450 | Address on File | Junction Cit | $1,147.24 |
| 37958993-440 | Address on File | Colorado Spr | $1,434.50 |
| 37958995-190 | Address on File | Virginia Bea | $459.08 |
| 37958996-120 | Address on File | Hampton Blvd | $5,222.70 |
| 37958998-460 | Address on File | Clarksville | $2,742.91 |
| 37959001-190 | Address on File | Virginia Bea | $3,477.15 |
| 37959007-132 | Address on File | Augusta | $4,445.24 |
| 37959011-190 | Address on File | Virginia Bea | $6,917.76 |
| 37959012-165 | Address on File | OceanSide | $71.55 |
| 37959015-150 | Address on File | Killeen | $2,856.34 |
| 37959016-185 | Address on File | Woodbridge | $7,498.93 |
| 37959017-190 | Address on File | Virginia Bea | $5,841.95 |
| 37959021-175 | Address on File | Fayetteville | $246.14 |
| 37959023-180 | Address on File | Newport News | $711.87 |
| 37959028-190 | Address on File | Virginia Bea | $1,193.73 |
| 37959029-165 | Address on File | OceanSide | $2,576.60 |
| 37959041-135 | Address on File | Columbus | $592.55 |
| 37959042-165 | Address on File | OceanSide | $25.00 |
| 37959044-180 | Address on File | Newport News | $1,520.76 |
| 37959049-150 | Address on File | Killeen | $2,520.36 |
| 37959050-460 | Address on File | Clarksville | $2,178.35 |
| 37959054-807 | Address on File | Southpark Ma | $535.36 |
| 37959057-190 | Address on File | Virginia Bea | $1,126.80 |
| 37959061-180 | Address on File | Newport News | $1,576.98 |
| 37959065-190 | Address on File | Virginia Bea | $689.73 |
| 37959080-190 | Address on File | Virginia Bea | $864.60 |
| 37959090-190 | Address on File | Virginia Bea | $5,690.01 |
| 37959091-190 | Address on File | Virginia Bea | $1,750.85 |
| 37959092-150 | Address on File | Killeen | $907.75 |
| 37959094-190 | Address on File | Virginia Bea | $2,568.24 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37959095-175 | Address on File | Fayetteville | $1,444.41 |
| 37959096-440 | Address on File | Colorado Spr | $7,112.10 |
| 37959100-135 | Address on File | Columbus | $195.70 |
| 37959103-190 | Address on File | Virginia Bea | $11,397.50 |
| 37959106-190 | Address on File | Virginia Bea | $2,266.10 |
| 37959114-190 | Address on File | Virginia Bea | $1,783.58 |
| 37959120-175 | Address on File | Fayetteville | $1,328.42 |
| 37959126-142 | Address on File | Baltimore | $6,771.47 |
| 37959127-190 | Address on File | Virginia Bea | $4,425.40 |
| 37959132-190 | Address on File | Virginia Bea | $3,977.78 |
| 37959133-180 | Address on File | Newport News | $10,806.80 |
| 37959142-180 | Address on File | Newport News | $5,658.62 |
| 37959147-190 | Address on File | Virginia Bea | $1,253.40 |
| 37959150-430 | Address on File | Lawton | $3,022.33 |
| 37959155-190 | Address on File | Virginia Bea | $2,178.56 |
| 37959159-190 | Address on File | Virginia Bea | $4,576.09 |
| 37959171-190 | Address on File | Virginia Bea | $2,320.68 |
| 37959177-128 | Address on File | Leesville | $2,492.91 |
| 37959179-142 | Address on File | Baltimore | $6,110.37 |
| 37959193-142 | Address on File | Baltimore | $2,319.60 |
| 37959194-190 | Address on File | Virginia Bea | $638.84 |
| 37959196-190 | Address on File | Virginia Bea | $749.80 |
| 37959198-135 | Address on File | Columbus | $3,768.46 |
| 37959201-170 | Address on File | El Paso | $4,576.11 |
| 37959203-190 | Address on File | Virginia Bea | $10,488.20 |
| 37959207-190 | Address on File | Virginia Bea | $2,864.00 |
| 37959211-120 | Address on File | Hampton Blvd | $4,685.26 |
| 37959220-190 | Address on File | Virginia Bea | $9,135.80 |
| 37959221-190 | Address on File | Virginia Bea | $4,138.46 |
| 37959223-190 | Address on File | Virginia Bea | $99.18 |
| 37959224-190 | Address on File | Virginia Bea | $2,205.68 |
| 37959231-165 | Address on File | OceanSide | $3,452.84 |
| 37959232-190 | Address on File | Virginia Bea | $310.30 |
| 37959235-190 | Address on File | Virginia Bea | $1,158.58 |
| 37959236-160 | Address on File | Chula Vista | $5,113.15 |
| 37959237-190 | Address on File | Virginia Bea | $2,377.15 |
| 37959241-150 | Address on File | Killeen | $8,986.85 |
| 37959249-460 | Address on File | Clarksville | $1,834.56 |
| 37959256-135 | Address on File | Columbus | $3,139.16 |
| 37959257-190 | Address on File | Virginia Bea | $2,939.66 |
| 37959258-150 | Address on File | Killeen | $5,980.46 |
| 37959259-190 | Address on File | Virginia Bea | $1,863.48 |
| 37959260-135 | Address on File | Columbus | $16,527.86 |
| 37959270-190 | Address on File | Virginia Bea | $9,625.98 |
| 37959271-107 | Address on File | Hopewell | $3,367.35 |
| 37959272-190 | Address on File | Virginia Bea | $2,136.87 |
| 37959275-190 | Address on File | Virginia Bea | $5,726.18 |
| 37959276-105 | Address on File | Jacksonville | $4,464.49 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37959277-132 | Address on File | Augusta | $3,541.44 |
| 37959279-180 | Address on File | Newport News | $5,638.93 |
| 37959283-190 | Address on File | Virginia Bea | $18,375.95 |
| 37959286-160 | Address on File | Chula Vista | $1,417.02 |
| 37959288-190 | Address on File | Virginia Bea | $8,429.43 |
| 37959289-132 | Address on File | Augusta | $3,066.02 |
| 37959291-190 | Address on File | Virginia Bea | $2,418.41 |
| 37959294-190 | Address on File | Virginia Bea | $2,642.64 |
| 37959298-460 | Address on File | Clarksville | $3,051.07 |
| 37959299-190 | Address on File | Virginia Bea | $2,851.61 |
| 37959301-138 | Address on File | Hinesville | $590.24 |
| 37959302-150 | Address on File | Killeen | $780.04 |
| 37959303-190 | Address on File | Virginia Bea | $1,872.92 |
| 37959306-190 | Address on File | Virginia Bea | $1,639.72 |
| 37959310-165 | Address on File | OceanSide | $2,469.62 |
| 37959311-138 | Address on File | Hinesville | $1,927.06 |
| 37959312-190 | Address on File | Virginia Bea | $1,035.06 |
| 37959313-190 | Address on File | Virginia Bea | $2,948.60 |
| 37959314-190 | Address on File | Virginia Bea | $3,427.72 |
| 37959315-160 | Address on File | Chula Vista | $3,406.53 |
| 37959321-135 | Address on File | Columbus | $3,446.89 |
| 37959331-120 | Address on File | Hampton Blvd | $10,624.59 |
| 37959334-190 | Address on File | Virginia Bea | $2,193.87 |
| 37959335-190 | Address on File | Virginia Bea | $735.10 |
| 37959336-132 | Address on File | Augusta | $234.98 |
| 37959344-190 | Address on File | Virginia Bea | $3,060.80 |
| 37959350-190 | Address on File | Virginia Bea | $2,113.60 |
| 37959351-190 | Address on File | Virginia Bea | $8,147.06 |
| 37959355-165 | Address on File | OceanSide | $16,639.68 |
| 37959362-105 | Address on File | Jacksonville | $2,451.70 |
| 37959367-165 | Address on File | OceanSide | $4,842.61 |
| 37959369-450 | Address on File | Junction Cit | $7,621.34 |
| 37959375-190 | Address on File | Virginia Bea | $9,084.48 |
| 37959376-142 | Address on File | Baltimore | $2,529.85 |
| 37959380-190 | Address on File | Virginia Bea | $9,801.11 |
| 37959382-190 | Address on File | Virginia Bea | $2,655.61 |
| 37959384-190 | Address on File | Virginia Bea | $686.29 |
| 37959386-190 | Address on File | Virginia Bea | $4,983.59 |
| 37959397-190 | Address on File | Virginia Bea | $3,575.00 |
| 37959399-190 | Address on File | Virginia Bea | $1,238.74 |
| 37959400-185 | Address on File | Woodbridge | $7,163.94 |
| 37959401-165 | Address on File | OceanSide | $1,801.00 |
| 37959405-175 | Address on File | Fayetteville | $6,357.48 |
| 37959410-190 | Address on File | Virginia Bea | $6,684.40 |
| 37959411-440 | Address on File | Colorado Spr | $8,319.72 |
| 37959415-165 | Address on File | OceanSide | $6,734.63 |
| 37959417-140 | Address on File | Lanham | $10,322.89 |
| 37959419-190 | Address on File | Virginia Bea | $6,135.40 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37959421-190 | Address on File | Virginia Bea | $4,505.80 |
| 37959422-190 | Address on File | Virginia Bea | $10,177.44 |
| 37959423-175 | Address on File | Fayetteville | $6,254.63 |
| 37959426-190 | Address on File | Virginia Bea | $8,519.15 |
| 37959432-132 | Address on File | Augusta | $3,704.74 |
| 37959434-180 | Address on File | Newport News | $10,725.56 |
| 37959435-190 | Address on File | Virginia Bea | $3,528.90 |
| 37959437-120 | Address on File | Hampton Blvd | $9,218.92 |
| 37959442-132 | Address on File | Augusta | $1,455.15 |
| 37959443-190 | Address on File | Virginia Bea | $11,060.48 |
| 37959444-190 | Address on File | Virginia Bea | $1,111.61 |
| 37959445-190 | Address on File | Virginia Bea | $4,977.20 |
| 37959447-160 | Address on File | Chula Vista | $6,556.88 |
| 37959459-190 | Address on File | Virginia Bea | $1,041.85 |
| 37959461-190 | Address on File | Virginia Bea | $12,188.46 |
| 37959463-190 | Address on File | Virginia Bea | $13,377.67 |
| 37959464-190 | Address on File | Virginia Bea | $1,245.20 |
| 37959465-190 | Address on File | Virginia Bea | $1,277.64 |
| 37959466-190 | Address on File | Virginia Bea | $948.05 |
| 37959467-135 | Address on File | Columbus | $3,720.72 |
| 37959469-190 | Address on File | Virginia Bea | $1,555.75 |
| 37959474-185 | Address on File | Woodbridge | $1,458.12 |
| 37959477-180 | Address on File | Newport News | $1,006.14 |
| 37959478-142 | Address on File | Baltimore | $4,849.65 |
| 37959479-165 | Address on File | OceanSide | $2,116.80 |
| 37959487-145 | Address on File | Washington | $2,754.16 |
| 37959494-190 | Address on File | Virginia Bea | $3,871.32 |
| 37959496-190 | Address on File | Virginia Bea | $850.67 |
| 37959498-190 | Address on File | Virginia Bea | $2,850.34 |
| 37959500-132 | Address on File | Augusta | $7,497.96 |
| 37959501-132 | Address on File | Augusta | $11,456.76 |
| 37959503-150 | Address on File | Killeen | $2,539.84 |
| 37959506-190 | Address on File | Virginia Bea | $7,154.32 |
| 37959508-190 | Address on File | Virginia Bea | $13,287.60 |
| 37959509-150 | Address on File | Killeen | $2,392.12 |
| 37959510-190 | Address on File | Virginia Bea | $6,420.52 |
| 37959515-135 | Address on File | Columbus | $7,151.68 |
| 37959516-410 | Address on File | Lakewood | $7,276.60 |
| 37959518-185 | Address on File | Woodbridge | $2,836.66 |
| 37959520-190 | Address on File | Virginia Bea | $9,601.40 |
| 37959521-132 | Address on File | Augusta | $5,313.04 |
| 37959523-165 | Address on File | OceanSide | $8,615.23 |
| 37959524-190 | Address on File | Virginia Bea | $7,960.93 |
| 37959526-190 | Address on File | Virginia Bea | $8,212.73 |
| 37959529-190 | Address on File | Virginia Bea | $7,665.12 |
| 37959532-190 | Address on File | Virginia Bea | $2,329.83 |
| 37959533-165 | Address on File | OceanSide | $12,032.40 |
| 37959534-185 | Address on File | Woodbridge | $4,231.88 |

In re: USA Discounters, Ltd.                                                        Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37959536-132 | Address on File | Augusta | $11,140.98 |
| 37959539-190 | Address on File | Virginia Bea | $3,304.02 |
| 37959541-430 | Address on File | Lawton | $15,258.48 |
| 37959542-175 | Address on File | Fayetteville | $7,796.98 |
| 37959544-190 | Address on File | Virginia Bea | $5,686.88 |
| 37959545-165 | Address on File | OceanSide | $282.79 |
| 37959549-190 | Address on File | Virginia Bea | $3,697.10 |
| 37959555-128 | Address on File | Leesville | $4,770.56 |
| 37959557-175 | Address on File | Fayetteville | $4,261.20 |
| 37959559-190 | Address on File | Virginia Bea | $620.73 |
| 37959564-142 | Address on File | Baltimore | $8,913.88 |
| 37959565-440 | Address on File | Colorado Spr | $8,827.75 |
| 37959567-180 | Address on File | Newport News | $6,351.76 |
| 37959569-120 | Address on File | Hampton Blvd | $14,673.75 |
| 37959573-190 | Address on File | Virginia Bea | $11,909.50 |
| 37959574-135 | Address on File | Columbus | $381.72 |
| 37959576-190 | Address on File | Virginia Bea | $8,080.52 |
| 37959579-430 | Address on File | Lawton | $665.00 |
| 37959580-190 | Address on File | Virginia Bea | $8,904.75 |
| 37959582-135 | Address on File | Columbus | $2,340.60 |
| 37959583-170 | Address on File | El Paso | $3,160.86 |
| 37959584-190 | Address on File | Virginia Bea | $779.96 |
| 37959590-190 | Address on File | Virginia Bea | $983.90 |
| 37959596-190 | Address on File | Virginia Bea | $85.33 |
| 37959597-190 | Address on File | Virginia Bea | $5,937.72 |
| 37959598-165 | Address on File | OceanSide | $4,182.76 |
| 37959601-190 | Address on File | Virginia Bea | $1,553.20 |
| 37959604-190 | Address on File | Virginia Bea | $733.98 |
| 37959609-190 | Address on File | Virginia Bea | $889.54 |
| 37959610-190 | Address on File | Virginia Bea | $3,684.61 |
| 37959611-190 | Address on File | Virginia Bea | $4,579.08 |
| 37959629-175 | Address on File | Fayetteville | $8,009.93 |
| 37959630-150 | Address on File | Killeen | $14,397.76 |
| 37959633-175 | Address on File | Fayetteville | $1,174.85 |
| 37959636-190 | Address on File | Virginia Bea | $3,523.20 |
| 37959639-190 | Address on File | Virginia Bea | $12,678.67 |
| 37959641-165 | Address on File | OceanSide | $1,158.48 |
| 37959643-140 | Address on File | Lanham | $777.14 |
| 37959645-190 | Address on File | Virginia Bea | $3,899.32 |
| 37959647-190 | Address on File | Virginia Bea | $4,103.32 |
| 37959649-460 | Address on File | Clarksville | $2,681.44 |
| 37959655-190 | Address on File | Virginia Bea | $4,172.32 |
| 37959658-185 | Address on File | Woodbridge | $3,375.98 |
| 37959660-132 | Address on File | Augusta | $1,273.76 |
| 37959665-190 | Address on File | Virginia Bea | $1,440.60 |
| 37959668-460 | Address on File | Clarksville | $6,072.29 |
| 37959670-120 | Address on File | Hampton Blvd | $5,481.92 |
| 37959671-135 | Address on File | Columbus | $1,509.42 |

In re: USA Discounters, Ltd.                                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37959672-190 | Address on File | Virginia Bea | $7,051.66 |
| 37959680-190 | Address on File | Virginia Bea | $5,201.75 |
| 37959681-190 | Address on File | Virginia Bea | $4,439.90 |
| 37959683-190 | Address on File | Virginia Bea | $1,800.44 |
| 37959686-165 | Address on File | OceanSide | $12,127.65 |
| 37959688-190 | Address on File | Virginia Bea | $15,049.58 |
| 37959689-190 | Address on File | Virginia Bea | $2,930.39 |
| 37959694-150 | Address on File | Killeen | $1,943.02 |
| 37959696-190 | Address on File | Virginia Bea | $3,950.88 |
| 37959697-190 | Address on File | Virginia Bea | $3,049.63 |
| 37959698-132 | Address on File | Augusta | $5,929.63 |
| 37959700-190 | Address on File | Virginia Bea | $1,976.80 |
| 37959701-190 | Address on File | Virginia Bea | $2,674.79 |
| 37959703-190 | Address on File | Virginia Bea | $4,645.30 |
| 37959704-120 | Address on File | Hampton Blvd | $6,595.40 |
| 37959705-190 | Address on File | Virginia Bea | $4,002.88 |
| 37959707-190 | Address on File | Virginia Bea | $3,849.51 |
| 37959709-190 | Address on File | Virginia Bea | $4,473.85 |
| 37959711-460 | Address on File | Clarksville | $14,778.56 |
| 37959714-135 | Address on File | Columbus | $3,217.59 |
| 37959717-190 | Address on File | Virginia Bea | $4,668.70 |
| 37959718-190 | Address on File | Virginia Bea | $1,172.25 |
| 37959721-190 | Address on File | Virginia Bea | $13,959.60 |
| 37959726-190 | Address on File | Virginia Bea | $10,686.61 |
| 37959727-190 | Address on File | Virginia Bea | $9,332.64 |
| 37959729-190 | Address on File | Virginia Bea | $1,691.46 |
| 37959735-185 | Address on File | Woodbridge | $2,302.19 |
| 37959736-190 | Address on File | Virginia Bea | $10,258.92 |
| 37959744-430 | Address on File | Lawton | $7,388.68 |
| 37959746-190 | Address on File | Virginia Bea | $4,448.04 |
| 37959747-142 | Address on File | Baltimore | $4,356.75 |
| 37959749-190 | Address on File | Virginia Bea | $17,806.38 |
| 37959752-135 | Address on File | Columbus | $1,099.28 |
| 37959754-185 | Address on File | Woodbridge | $6,307.96 |
| 37959756-190 | Address on File | Virginia Bea | $4,285.59 |
| 37959757-190 | Address on File | Virginia Bea | $8,664.18 |
| 37959758-160 | Address on File | Chula Vista | $3,681.32 |
| 37959759-190 | Address on File | Virginia Bea | $1,806.21 |
| 37959767-190 | Address on File | Virginia Bea | $3,536.40 |
| 37959768-120 | Address on File | Hampton Blvd | $5,275.53 |
| 37959769-132 | Address on File | Augusta | $3,857.64 |
| 37959771-410 | Address on File | Lakewood | $9,638.60 |
| 37959772-190 | Address on File | Virginia Bea | $7,688.57 |
| 37959773-160 | Address on File | Chula Vista | $5,626.96 |
| 37959777-190 | Address on File | Virginia Bea | $7,024.46 |
| 37959778-190 | Address on File | Virginia Bea | $6,415.30 |
| 37959779-190 | Address on File | Virginia Bea | $5,248.96 |
| 37959782-440 | Address on File | Colorado Spr | $10,240.34 |

In re: USA Discounters, Ltd.                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37959785-190 | Address on File | Virginia Bea | $5,375.97 |
| 37959787-190 | Address on File | Virginia Bea | $4,525.84 |
| 37959788-190 | Address on File | Virginia Bea | $1,694.06 |
| 37959790-190 | Address on File | Virginia Bea | $4,049.78 |
| 37959792-190 | Address on File | Virginia Bea | $5,905.57 |
| 37959793-190 | Address on File | Virginia Bea | $6,259.68 |
| 37959796-132 | Address on File | Augusta | $8,733.85 |
| 37959797-190 | Address on File | Virginia Bea | $225.02 |
| 37959799-132 | Address on File | Augusta | $5,960.92 |
| 37959801-190 | Address on File | Virginia Bea | $3,073.33 |
| 37959802-190 | Address on File | Virginia Bea | $1,160.59 |
| 37959804-105 | Address on File | Jacksonville | $9,118.20 |
| 37959805-450 | Address on File | Junction Cit | $2,736.16 |
| 37959806-190 | Address on File | Virginia Bea | $6,870.48 |
| 37959809-190 | Address on File | Virginia Bea | $6,752.83 |
| 37959813-190 | Address on File | Virginia Bea | $15,723.00 |
| 37959814-460 | Address on File | Clarksville | $3,106.75 |
| 37959815-190 | Address on File | Virginia Bea | $5,760.55 |
| 37959816-135 | Address on File | Columbus | $8,166.64 |
| 37959818-190 | Address on File | Virginia Bea | $2,178.70 |
| 37959820-190 | Address on File | Virginia Bea | $998.23 |
| 37959821-190 | Address on File | Virginia Bea | $2,626.27 |
| 37959822-190 | Address on File | Virginia Bea | $2,612.00 |
| 37959826-190 | Address on File | Virginia Bea | $5,435.96 |
| 37959829-132 | Address on File | Augusta | $10,947.12 |
| 37959830-190 | Address on File | Virginia Bea | $4,571.72 |
| 37959832-150 | Address on File | Killeen | $10,787.56 |
| 37959833-150 | Address on File | Killeen | $8,507.04 |
| 37959836-190 | Address on File | Virginia Bea | $852.96 |
| 37959837-150 | Address on File | Killeen | $8,957.88 |
| 37959840-190 | Address on File | Virginia Bea | $6,765.51 |
| 37959842-150 | Address on File | Killeen | $5,754.86 |
| 37959846-410 | Address on File | Lakewood | $2,534.62 |
| 37959847-190 | Address on File | Virginia Bea | $8,331.23 |
| 37959849-190 | Address on File | Virginia Bea | $11,794.66 |
| 37959853-185 | Address on File | Woodbridge | $7,074.34 |
| 37959854-190 | Address on File | Virginia Bea | $2,274.61 |
| 37959856-180 | Address on File | Newport News | $10,833.87 |
| 37959858-190 | Address on File | Virginia Bea | $7,613.63 |
| 37959860-175 | Address on File | Fayetteville | $1,746.36 |
| 37959862-410 | Address on File | Lakewood | $11,367.40 |
| 37959864-132 | Address on File | Augusta | $5,598.37 |
| 37959865-190 | Address on File | Virginia Bea | $1,345.72 |
| 37959866-460 | Address on File | Clarksville | $6,258.90 |
| 37959868-190 | Address on File | Virginia Bea | $6,544.90 |
| 37959869-190 | Address on File | Virginia Bea | $5,194.50 |
| 37959872-190 | Address on File | Virginia Bea | $8,782.89 |
| 37959873-460 | Address on File | Clarksville | $10,563.28 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37959875-160 | Address on File | Chula Vista | $606.48 |
| 37959876-150 | Address on File | Killeen | $2,026.74 |
| 37959877-150 | Address on File | Killeen | $10,861.59 |
| 37959878-190 | Address on File | Virginia Bea | $12,585.16 |
| 37959880-135 | Address on File | Columbus | $5,914.77 |
| 37959881-450 | Address on File | Junction Cit | $6,507.31 |
| 37959884-190 | Address on File | Virginia Bea | $1,248.70 |
| 37959885-190 | Address on File | Virginia Bea | $2,899.60 |
| 37959888-132 | Address on File | Augusta | $4,033.14 |
| 37959890-460 | Address on File | Clarksville | $2,692.96 |
| 37959891-190 | Address on File | Virginia Bea | $5,346.04 |
| 37959892-165 | Address on File | OceanSide | $6,975.44 |
| 37959895-190 | Address on File | Virginia Bea | $13,547.06 |
| 37959900-190 | Address on File | Virginia Bea | $15,202.84 |
| 37959904-190 | Address on File | Virginia Bea | $4,906.24 |
| 37959910-150 | Address on File | Killeen | $10,356.77 |
| 37959916-190 | Address on File | Virginia Bea | $1,858.90 |
| 37959917-190 | Address on File | Virginia Bea | $14,173.97 |
| 37959918-105 | Address on File | Jacksonville | $5,746.20 |
| 37959921-190 | Address on File | Virginia Bea | $5,732.72 |
| 37959924-180 | Address on File | Newport News | $16,376.39 |
| 37959926-190 | Address on File | Virginia Bea | $8,780.68 |
| 37959928-180 | Address on File | Newport News | $7,715.20 |
| 37959931-165 | Address on File | OceanSide | $2,287.98 |
| 37959932-190 | Address on File | Virginia Bea | $10,284.27 |
| 37959933-190 | Address on File | Virginia Bea | $3,989.53 |
| 37959935-132 | Address on File | Augusta | $2,146.30 |
| 37959937-120 | Address on File | Hampton Blvd | $10,825.30 |
| 37959938-190 | Address on File | Virginia Bea | $4,646.72 |
| 37959940-120 | Address on File | Hampton Blvd | $1,175.72 |
| 37959944-190 | Address on File | Virginia Bea | $3,525.84 |
| 37959947-190 | Address on File | Virginia Bea | $1,268.98 |
| 37959949-190 | Address on File | Virginia Bea | $19,069.82 |
| 37959951-190 | Address on File | Virginia Bea | $7,508.39 |
| 37959952-190 | Address on File | Virginia Bea | $5,378.36 |
| 37959960-132 | Address on File | Augusta | $2,785.25 |
| 37959961-430 | Address on File | Lawton | $8,946.30 |
| 37959962-410 | Address on File | Lakewood | $8,540.49 |
| 37959963-175 | Address on File | Fayetteville | $3,463.40 |
| 37959964-190 | Address on File | Virginia Bea | $1,645.02 |
| 37959965-185 | Address on File | Woodbridge | $2,854.56 |
| 37959966-150 | Address on File | Killeen | $3,356.88 |
| 37959967-190 | Address on File | Virginia Bea | $7,452.60 |
| 37959970-190 | Address on File | Virginia Bea | $7,298.64 |
| 37959971-135 | Address on File | Columbus | $13,955.06 |
| 37959972-190 | Address on File | Virginia Bea | $1,640.04 |
| 37959973-120 | Address on File | Hampton Blvd | $6,934.20 |
| 37959974-190 | Address on File | Virginia Bea | $2,368.76 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37959975-190 | Address on File | Virginia Bea | $124.66 |
| 37959976-190 | Address on File | Virginia Bea | $7,352.66 |
| 37959977-175 | Address on File | Fayetteville | $4,081.90 |
| 37959978-190 | Address on File | Virginia Bea | $2,495.94 |
| 37959980-160 | Address on File | Chula Vista | $9,568.20 |
| 37959981-190 | Address on File | Virginia Bea | $12,716.21 |
| 37959982-160 | Address on File | Chula Vista | $15,497.40 |
| 37959984-190 | Address on File | Virginia Bea | $3,590.10 |
| 37959987-190 | Address on File | Virginia Bea | $17,917.60 |
| 37959989-150 | Address on File | Killeen | $7,378.73 |
| 37959994-190 | Address on File | Virginia Bea | $7,349.13 |
| 37959997-107 | Address on File | Hopewell | $6,460.33 |
| 37959999-190 | Address on File | Virginia Bea | $7,467.93 |
| 37964823-150 | Address on File | Killeen | $55.00 |
| 37966983-138 | Address on File | Hinesville | $7,678.17 |
| 37967753-138 | Address on File | Hinesville | $782.65 |
| 37968003-138 | Address on File | Hinesville | $1,164.63 |
| 37968203-138 | Address on File | Hinesville | $2,322.20 |
| 37968509-138 | Address on File | Hinesville | $391.34 |
| 37968534-138 | Address on File | Hinesville | $613.28 |
| 37968607-138 | Address on File | Hinesville | $3,190.11 |
| 37968695-138 | Address on File | Hinesville | $310.35 |
| 37968897-138 | Address on File | Hinesville | $323.17 |
| 37968922-138 | Address on File | Hinesville | $136.43 |
| 37969049-138 | Address on File | Hinesville | $669.94 |
| 37969077-138 | Address on File | Hinesville | $746.56 |
| 37969082-138 | Address on File | Hinesville | $1,036.70 |
| 37969124-138 | Address on File | Hinesville | $3,652.77 |
| 37969184-138 | Address on File | Hinesville | $573.63 |
| 37969217-138 | Address on File | Hinesville | $1,265.22 |
| 37969248-138 | Address on File | Hinesville | $963.71 |
| 37969284-138 | Address on File | Hinesville | $920.08 |
| 37969287-138 | Address on File | Hinesville | $1,362.08 |
| 37969294-138 | Address on File | Hinesville | $103.43 |
| 37969344-138 | Address on File | Hinesville | $1,139.89 |
| 37969361-138 | Address on File | Hinesville | $1,353.64 |
| 37969388-138 | Address on File | Hinesville | $931.14 |
| 37969389-138 | Address on File | Hinesville | $1,177.68 |
| 37969391-138 | Address on File | Hinesville | $1,005.40 |
| 37969420-138 | Address on File | Hinesville | $289.70 |
| 37969431-138 | Address on File | Hinesville | $2,578.81 |
| 37969439-138 | Address on File | Hinesville | $1,399.20 |
| 37969455-138 | Address on File | Hinesville | $966.17 |
| 37969472-138 | Address on File | Hinesville | $6,227.23 |
| 37969509-138 | Address on File | Hinesville | $888.55 |
| 37969519-138 | Address on File | Hinesville | $1,667.80 |
| 37969581-138 | Address on File | Hinesville | $2,163.74 |
| 37969590-138 | Address on File | Hinesville | $2,044.00 |

In re: USA Discounters, Ltd.                                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37969592-138 | Address on File | Hinesville | $1,009.76 |
| 37969595-138 | Address on File | Hinesville | $1,063.86 |
| 37969599-138 | Address on File | Hinesville | $254.32 |
| 37969667-138 | Address on File | Hinesville | $2,125.13 |
| 37969704-138 | Address on File | Hinesville | $797.73 |
| 37969742-138 | Address on File | Hinesville | $7,622.32 |
| 37969749-138 | Address on File | Hinesville | $337.68 |
| 37969764-138 | Address on File | Hinesville | $175.54 |
| 37969768-138 | Address on File | Hinesville | $2,385.44 |
| 37969769-138 | Address on File | Hinesville | $256.42 |
| 37969771-138 | Address on File | Hinesville | $696.88 |
| 37969787-138 | Address on File | Hinesville | $1,819.73 |
| 37969793-138 | Address on File | Hinesville | $2,460.98 |
| 37969795-138 | Address on File | Hinesville | $838.24 |
| 37969818-138 | Address on File | Hinesville | $1,310.90 |
| 37969864-138 | Address on File | Hinesville | $2,707.48 |
| 37969865-138 | Address on File | Hinesville | $252.40 |
| 37969869-138 | Address on File | Hinesville | $1,362.12 |
| 37969880-138 | Address on File | Hinesville | $687.89 |
| 37969896-138 | Address on File | Hinesville | $1,977.96 |
| 37969909-138 | Address on File | Hinesville | $1,335.23 |
| 37969919-138 | Address on File | Hinesville | $2,054.20 |
| 37969936-138 | Address on File | Hinesville | $413.61 |
| 37969947-138 | Address on File | Hinesville | $521.24 |
| 37969991-138 | Address on File | Hinesville | $2,645.74 |
| 37971159-142 | Address on File | Baltimore | $1,638.79 |
| 37971170-142 | Address on File | Baltimore | $596.05 |
| 37971298-142 | Address on File | Baltimore | $357.80 |
| 37971309-142 | Address on File | Baltimore | $21.75 |
| 37971450-142 | Address on File | Baltimore | $15.18 |
| 37971640-142 | Address on File | Baltimore | $1,432.11 |
| 37971677-142 | Address on File | Baltimore | $1,431.20 |
| 37971682-142 | Address on File | Baltimore | $39.97 |
| 37971713-142 | Address on File | Baltimore | $1,276.86 |
| 37971766-142 | Address on File | Baltimore | $15.00 |
| 37971774-142 | Address on File | Baltimore | $918.14 |
| 37971810-142 | Address on File | Baltimore | $205.30 |
| 37971829-142 | Address on File | Baltimore | $354.29 |
| 37971845-142 | Address on File | Baltimore | $172.32 |
| 37971858-142 | Address on File | Baltimore | $461.24 |
| 37971911-142 | Address on File | Baltimore | $774.31 |
| 37971918-142 | Address on File | Baltimore | $1,089.42 |
| 37971921-142 | Address on File | Baltimore | $1,882.23 |
| 37971927-142 | Address on File | Baltimore | $965.65 |
| 37971941-142 | Address on File | Baltimore | $428.01 |
| 37971954-142 | Address on File | Baltimore | $620.00 |
| 37971967-142 | Address on File | Baltimore | $894.36 |
| 37971976-142 | Address on File | Baltimore | $1,407.08 |

In re: USA Discounters, Ltd.                                                                 Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37971978-142 | Address on File | Baltimore | $50.28 |
| 37971985-142 | Address on File | Baltimore | $45.00 |
| 37971990-142 | Address on File | Baltimore | $2,330.99 |
| 37971992-142 | Address on File | Baltimore | $1,042.25 |
| 37972071-142 | Address on File | Baltimore | $357.24 |
| 37972096-142 | Address on File | Baltimore | $2,597.83 |
| 37972131-142 | Address on File | Baltimore | $3,542.96 |
| 37972140-142 | Address on File | Baltimore | $5,416.50 |
| 37972149-142 | Address on File | Baltimore | $2,272.18 |
| 37972158-142 | Address on File | Baltimore | $1,770.60 |
| 37972164-142 | Address on File | Baltimore | $572.88 |
| 37972171-142 | Address on File | Baltimore | $1,235.41 |
| 37972177-142 | Address on File | Baltimore | $2,971.01 |
| 37972186-142 | Address on File | Baltimore | $2,075.69 |
| 37972191-142 | Address on File | Baltimore | $1,983.20 |
| 37972196-142 | Address on File | Baltimore | $1,349.18 |
| 37972203-142 | Address on File | Baltimore | $3,484.79 |
| 37972215-142 | Address on File | Baltimore | $1,885.42 |
| 37972242-142 | Address on File | Baltimore | $1,258.42 |
| 37972247-142 | Address on File | Baltimore | $421.70 |
| 37972253-142 | Address on File | Baltimore | $1,318.56 |
| 37972257-142 | Address on File | Baltimore | $3,063.38 |
| 37972258-142 | Address on File | Baltimore | $8,260.90 |
| 37972274-142 | Address on File | Baltimore | $1,253.91 |
| 37972282-142 | Address on File | Baltimore | $131.17 |
| 37972283-142 | Address on File | Baltimore | $479.08 |
| 37972285-142 | Address on File | Baltimore | $594.64 |
| 37972289-142 | Address on File | Baltimore | $1,554.67 |
| 37972299-142 | Address on File | Baltimore | $3,988.20 |
| 37972307-142 | Address on File | Baltimore | $814.38 |
| 37972308-142 | Address on File | Baltimore | $1,542.67 |
| 37972327-142 | Address on File | Baltimore | $2,845.38 |
| 37972350-142 | Address on File | Baltimore | $1,034.99 |
| 37972353-142 | Address on File | Baltimore | $8,430.95 |
| 37972356-142 | Address on File | Baltimore | $2,814.99 |
| 37972358-142 | Address on File | Baltimore | $227.76 |
| 37972360-142 | Address on File | Baltimore | $927.25 |
| 37972363-142 | Address on File | Baltimore | $2,559.71 |
| 37972365-142 | Address on File | Baltimore | $2,519.40 |
| 37972368-142 | Address on File | Baltimore | $4,961.36 |
| 37972371-142 | Address on File | Baltimore | $12,308.98 |
| 37972382-142 | Address on File | Baltimore | $3,393.72 |
| 37972384-142 | Address on File | Baltimore | $614.78 |
| 37972392-142 | Address on File | Baltimore | $585.00 |
| 37972407-142 | Address on File | Baltimore | $2,634.52 |
| 37972408-142 | Address on File | Baltimore | $2,470.48 |
| 37972413-142 | Address on File | Baltimore | $3,094.62 |
| 37972414-142 | Address on File | Baltimore | $750.60 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37972426-142 | Address on File | Baltimore | $1,699.20 |
| 37972430-142 | Address on File | Baltimore | $1,101.14 |
| 37972438-142 | Address on File | Baltimore | $5,408.84 |
| 37972460-142 | Address on File | Baltimore | $2,746.57 |
| 37972468-142 | Address on File | Baltimore | $1,282.23 |
| 37972470-142 | Address on File | Baltimore | $170.72 |
| 37972473-142 | Address on File | Baltimore | $607.21 |
| 37972475-142 | Address on File | Baltimore | $5,138.86 |
| 37972479-142 | Address on File | Baltimore | $160.66 |
| 37972487-142 | Address on File | Baltimore | $2,693.08 |
| 37972507-142 | Address on File | Baltimore | $14,757.27 |
| 37972517-142 | Address on File | Baltimore | $950.40 |
| 37972523-142 | Address on File | Baltimore | $1,391.97 |
| 37972525-142 | Address on File | Baltimore | $2,314.06 |
| 37972527-142 | Address on File | Baltimore | $1,748.16 |
| 37972535-142 | Address on File | Baltimore | $4,018.10 |
| 37972537-142 | Address on File | Baltimore | $6,026.54 |
| 37972546-142 | Address on File | Baltimore | $1,284.98 |
| 37972557-142 | Address on File | Baltimore | $4,354.71 |
| 37972560-142 | Address on File | Baltimore | $2,029.28 |
| 37972566-142 | Address on File | Baltimore | $4,804.56 |
| 37972567-142 | Address on File | Baltimore | $1,696.60 |
| 37972568-142 | Address on File | Baltimore | -$64.33 |
| 37972575-142 | Address on File | Baltimore | $1,234.39 |
| 37972579-142 | Address on File | Baltimore | $487.06 |
| 37972582-142 | Address on File | Baltimore | $7,117.44 |
| 37972586-142 | Address on File | Baltimore | $1,191.96 |
| 37972587-142 | Address on File | Baltimore | $4,970.94 |
| 37972605-142 | Address on File | Baltimore | $4,949.44 |
| 37972608-142 | Address on File | Baltimore | $1,086.15 |
| 37972618-142 | Address on File | Baltimore | $249.64 |
| 37972630-142 | Address on File | Baltimore | $852.21 |
| 37972668-142 | Address on File | Baltimore | $219.26 |
| 37972685-142 | Address on File | Baltimore | $3,917.76 |
| 37972694-142 | Address on File | Baltimore | $3,956.98 |
| 37972698-142 | Address on File | Baltimore | $5,051.16 |
| 37972706-142 | Address on File | Baltimore | $904.67 |
| 37972708-142 | Address on File | Baltimore | $2,248.60 |
| 37972710-142 | Address on File | Baltimore | $2,096.46 |
| 37972711-142 | Address on File | Baltimore | $8,517.42 |
| 37972715-142 | Address on File | Baltimore | $3,955.67 |
| 37972716-142 | Address on File | Baltimore | $1,703.01 |
| 37972717-142 | Address on File | Baltimore | $3,419.46 |
| 37972720-142 | Address on File | Baltimore | $2,769.99 |
| 37972722-142 | Address on File | Baltimore | $2,736.60 |
| 37972726-142 | Address on File | Baltimore | $2,841.73 |
| 37972728-142 | Address on File | Baltimore | $2,041.56 |
| 37972732-142 | Address on File | Baltimore | $1,454.88 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37972734-142 | Address on File | Baltimore | $2,524.16 |
| 37972735-142 | Address on File | Baltimore | $650.74 |
| 37972739-142 | Address on File | Baltimore | $2,516.58 |
| 37972741-142 | Address on File | Baltimore | $4,389.84 |
| 37972745-142 | Address on File | Baltimore | $1,288.26 |
| 37972764-142 | Address on File | Baltimore | $3,772.95 |
| 37972765-142 | Address on File | Baltimore | $667.83 |
| 37972768-142 | Address on File | Baltimore | $949.11 |
| 37972770-142 | Address on File | Baltimore | $3,699.99 |
| 37972773-142 | Address on File | Baltimore | $2,838.22 |
| 37972792-142 | Address on File | Baltimore | $5,716.91 |
| 37972795-142 | Address on File | Baltimore | $3,545.76 |
| 37972800-142 | Address on File | Baltimore | $2,651.07 |
| 37972801-142 | Address on File | Baltimore | -$19.78 |
| 37972802-142 | Address on File | Baltimore | $5,387.20 |
| 37972803-142 | Address on File | Baltimore | $417.79 |
| 37972812-142 | Address on File | Baltimore | $980.22 |
| 37972814-142 | Address on File | Baltimore | $289.63 |
| 37972819-142 | Address on File | Baltimore | $2,016.43 |
| 37972821-142 | Address on File | Baltimore | $3,836.19 |
| 37972830-142 | Address on File | Baltimore | $7,752.19 |
| 37972833-142 | Address on File | Baltimore | $4,874.04 |
| 37972837-142 | Address on File | Baltimore | $240.76 |
| 37972846-142 | Address on File | Baltimore | $9,011.67 |
| 37972851-142 | Address on File | Baltimore | $8,792.56 |
| 37972854-142 | Address on File | Baltimore | $621.04 |
| 37972858-142 | Address on File | Baltimore | $8,683.74 |
| 37972863-142 | Address on File | Baltimore | $3,980.34 |
| 37972865-142 | Address on File | Baltimore | $4,293.54 |
| 37972869-142 | Address on File | Baltimore | $10,665.80 |
| 37972873-142 | Address on File | Baltimore | $953.89 |
| 37972875-142 | Address on File | Baltimore | $834.40 |
| 37972879-142 | Address on File | Baltimore | $1,109.68 |
| 37972880-142 | Address on File | Baltimore | $8,234.00 |
| 37972882-142 | Address on File | Baltimore | $493.10 |
| 37972885-142 | Address on File | Baltimore | $11,942.40 |
| 37972889-142 | Address on File | Baltimore | $4,780.24 |
| 37972896-142 | Address on File | Baltimore | $7,589.66 |
| 37972898-142 | Address on File | Baltimore | $4,677.00 |
| 37972899-142 | Address on File | Baltimore | $6,773.50 |
| 37972900-142 | Address on File | Baltimore | $6,998.40 |
| 37972902-142 | Address on File | Baltimore | $917.41 |
| 37972910-142 | Address on File | Baltimore | $6,070.00 |
| 37972912-142 | Address on File | Baltimore | $3,062.34 |
| 37972918-142 | Address on File | Baltimore | $7,018.60 |
| 37972920-142 | Address on File | Baltimore | $3,333.00 |
| 37972922-142 | Address on File | Baltimore | $4,791.15 |
| 37972923-142 | Address on File | Baltimore | $1,807.05 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37972924-142 | Address on File | Baltimore | $3,673.60 |
| 37972935-142 | Address on File | Baltimore | $2,774.40 |
| 37972948-142 | Address on File | Baltimore | $3,041.60 |
| 37972959-142 | Address on File | Baltimore | $11,619.43 |
| 37972960-142 | Address on File | Baltimore | $1,573.56 |
| 37972969-142 | Address on File | Baltimore | $4,412.32 |
| 37972975-142 | Address on File | Baltimore | $8,146.78 |
| 37972976-142 | Address on File | Baltimore | $1,254.36 |
| 37972978-142 | Address on File | Baltimore | $6,974.66 |
| 37972981-142 | Address on File | Baltimore | $886.20 |
| 37972983-142 | Address on File | Baltimore | $4,418.40 |
| 37972990-142 | Address on File | Baltimore | $6,714.80 |
| 37972992-142 | Address on File | Baltimore | $1,899.40 |
| 37972993-142 | Address on File | Baltimore | $4,651.68 |
| 37972994-142 | Address on File | Baltimore | $10,747.34 |
| 37972995-142 | Address on File | Baltimore | $3,908.68 |
| 37972996-142 | Address on File | Baltimore | $867.88 |
| 37972997-142 | Address on File | Baltimore | $713.72 |
| 37973001-142 | Address on File | Baltimore | $1,026.76 |
| 37973002-142 | Address on File | Baltimore | $3,657.28 |
| 37973003-142 | Address on File | Baltimore | $4,338.95 |
| 37973004-142 | Address on File | Baltimore | $1,794.75 |
| 37973010-142 | Address on File | Baltimore | $646.76 |
| 37973014-142 | Address on File | Baltimore | $4,188.24 |
| 37973016-142 | Address on File | Baltimore | $3,855.00 |
| 37973018-142 | Address on File | Baltimore | $2,334.45 |
| 37973021-142 | Address on File | Baltimore | $6,851.01 |
| 37973023-142 | Address on File | Baltimore | $4,596.09 |
| 37973025-142 | Address on File | Baltimore | $3,975.18 |
| 37973026-142 | Address on File | Baltimore | $7,631.71 |
| 37973031-142 | Address on File | Baltimore | $6,822.86 |
| 37973034-142 | Address on File | Baltimore | $4,581.06 |
| 37973038-142 | Address on File | Baltimore | $304.44 |
| 37973041-142 | Address on File | Baltimore | $5,577.88 |
| 37973044-142 | Address on File | Baltimore | $360.57 |
| 37973045-142 | Address on File | Baltimore | $4,753.87 |
| 37973050-142 | Address on File | Baltimore | $7,092.09 |
| 37973052-142 | Address on File | Baltimore | $4,704.00 |
| 37973054-142 | Address on File | Baltimore | $5,821.92 |
| 37973056-142 | Address on File | Baltimore | $2,780.36 |
| 37973057-142 | Address on File | Baltimore | $3,655.51 |
| 37973060-142 | Address on File | Baltimore | $3,825.12 |
| 37973061-142 | Address on File | Baltimore | $8,176.04 |
| 37973062-142 | Address on File | Baltimore | $4,555.80 |
| 37973063-142 | Address on File | Baltimore | $6,467.36 |
| 37973069-142 | Address on File | Baltimore | $7,847.92 |
| 37973070-142 | Address on File | Baltimore | $6,877.20 |
| 37973071-142 | Address on File | Baltimore | $4,614.00 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37973072-142 | Address on File | Baltimore | $0.00 |
| 37973073-142 | Address on File | Baltimore | $4,445.28 |
| 37973078-142 | Address on File | Baltimore | $2,960.88 |
| 37973083-142 | Address on File | Baltimore | $7,745.24 |
| 37973084-142 | Address on File | Baltimore | $1,409.76 |
| 37973088-142 | Address on File | Baltimore | $584.72 |
| 37973090-142 | Address on File | Baltimore | $7,055.76 |
| 37973093-142 | Address on File | Baltimore | $2,441.28 |
| 37973094-142 | Address on File | Baltimore | $9,138.00 |
| 37973098-142 | Address on File | Baltimore | $2,955.05 |
| 37973099-142 | Address on File | Baltimore | $8,760.75 |
| 37973100-142 | Address on File | Baltimore | $4,914.75 |
| 37973101-142 | Address on File | Baltimore | $2,106.56 |
| 37973104-142 | Address on File | Baltimore | $5,518.25 |
| 37973105-142 | Address on File | Baltimore | $16,852.25 |
| 37973107-142 | Address on File | Baltimore | $1,656.46 |
| 37973109-142 | Address on File | Baltimore | $12,339.00 |
| 37973111-142 | Address on File | Baltimore | $3,571.25 |
| 37973112-142 | Address on File | Baltimore | $5,675.80 |
| 37973114-142 | Address on File | Baltimore | $9,545.50 |
| 37973115-142 | Address on File | Baltimore | $2,769.89 |
| 37973118-142 | Address on File | Baltimore | $4,839.09 |
| 37973120-142 | Address on File | Baltimore | $408.40 |
| 37973123-142 | Address on File | Baltimore | $1,015.61 |
| 37973125-142 | Address on File | Baltimore | $2,336.08 |
| 37973126-142 | Address on File | Baltimore | $7,038.75 |
| 37973129-142 | Address on File | Baltimore | $5,031.00 |
| 37973132-142 | Address on File | Baltimore | $15,790.00 |
| 37973133-142 | Address on File | Baltimore | $8,898.32 |
| 37973138-142 | Address on File | Baltimore | $8,749.84 |
| 37973141-142 | Address on File | Baltimore | $6,472.50 |
| 37973143-142 | Address on File | Baltimore | $6,916.64 |
| 37973145-142 | Address on File | Baltimore | $1,021.87 |
| 37973147-142 | Address on File | Baltimore | $3,069.63 |
| 37973150-142 | Address on File | Baltimore | $1,247.05 |
| 37973152-142 | Address on File | Baltimore | $6,821.00 |
| 37973154-142 | Address on File | Baltimore | $3,736.13 |
| 37973156-142 | Address on File | Baltimore | $8,327.54 |
| 37973157-142 | Address on File | Baltimore | $4,938.76 |
| 37973163-142 | Address on File | Baltimore | $7,173.66 |
| 37973167-142 | Address on File | Baltimore | $4,006.44 |
| 37973177-142 | Address on File | Baltimore | $3,384.72 |
| 37973179-142 | Address on File | Baltimore | $4,703.50 |
| 37973181-142 | Address on File | Baltimore | $4,395.60 |
| 37973182-142 | Address on File | Baltimore | $2,896.65 |
| 37973183-142 | Address on File | Baltimore | $6,536.92 |
| 37973188-142 | Address on File | Baltimore | $882.36 |
| 37973192-142 | Address on File | Baltimore | $14,874.74 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37973193-142 | Address on File | Baltimore | $4,999.96 |
| 37973202-142 | Address on File | Baltimore | $3,762.45 |
| 37973203-142 | Address on File | Baltimore | $7,714.44 |
| 37973205-142 | Address on File | Baltimore | $16,032.22 |
| 37973207-142 | Address on File | Baltimore | $8,440.43 |
| 37973208-142 | Address on File | Baltimore | $1,902.37 |
| 37973212-142 | Address on File | Baltimore | $5,110.06 |
| 37973213-142 | Address on File | Baltimore | $5,968.30 |
| 37973216-142 | Address on File | Baltimore | $2,726.64 |
| 37973217-142 | Address on File | Baltimore | $13,000.68 |
| 37973218-142 | Address on File | Baltimore | $1,819.61 |
| 37973219-142 | Address on File | Baltimore | $12,711.88 |
| 37973220-142 | Address on File | Baltimore | $9,352.88 |
| 37973224-142 | Address on File | Baltimore | $1,203.99 |
| 37973228-142 | Address on File | Baltimore | $8,138.20 |
| 37973229-142 | Address on File | Baltimore | $3,815.75 |
| 37973230-142 | Address on File | Baltimore | $4,703.44 |
| 37973231-142 | Address on File | Baltimore | $8,854.44 |
| 37973232-142 | Address on File | Baltimore | $4,786.25 |
| 37973234-142 | Address on File | Baltimore | $9,033.08 |
| 37973236-142 | Address on File | Baltimore | $8,616.16 |
| 37973237-142 | Address on File | Baltimore | $10,321.08 |
| 37973240-142 | Address on File | Baltimore | $2,249.38 |
| 37973246-142 | Address on File | Baltimore | $816.53 |
| 37973247-142 | Address on File | Baltimore | $2,542.80 |
| 37973248-142 | Address on File | Baltimore | $3,589.60 |
| 37973249-142 | Address on File | Baltimore | $4,113.20 |
| 37973256-142 | Address on File | Baltimore | $18,933.81 |
| 37973257-142 | Address on File | Baltimore | $7,124.54 |
| 37973266-142 | Address on File | Baltimore | $9,423.84 |
| 37973267-142 | Address on File | Baltimore | $3,420.36 |
| 37973268-142 | Address on File | Baltimore | $1,311.09 |
| 37973269-142 | Address on File | Baltimore | $11,858.49 |
| 37973270-142 | Address on File | Baltimore | $9,429.64 |
| 37973273-142 | Address on File | Baltimore | $10,271.51 |
| 37973274-142 | Address on File | Baltimore | $8,188.73 |
| 37973276-142 | Address on File | Baltimore | $5,174.18 |
| 37973277-142 | Address on File | Baltimore | $4,730.19 |
| 37973278-142 | Address on File | Baltimore | $3,380.24 |
| 37973281-142 | Address on File | Baltimore | $12,110.40 |
| 37973283-142 | Address on File | Baltimore | $2,053.32 |
| 37973286-142 | Address on File | Baltimore | $9,408.90 |
| 37973289-142 | Address on File | Baltimore | $2,586.22 |
| 37973290-142 | Address on File | Baltimore | $4,386.34 |
| 37973292-142 | Address on File | Baltimore | $1,625.10 |
| 37973296-142 | Address on File | Baltimore | $2,392.92 |
| 37973297-142 | Address on File | Baltimore | $16,497.60 |
| 37973300-142 | Address on File | Baltimore | $4,643.40 |

In re: USA Discounters, Ltd.                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37973301-142 | Address on File | Baltimore | $3,617.19 |
| 37973302-142 | Address on File | Baltimore | $3,854.40 |
| 37973311-142 | Address on File | Baltimore | $4,896.45 |
| 37973317-142 | Address on File | Baltimore | $2,504.93 |
| 37973322-142 | Address on File | Baltimore | $13,349.22 |
| 37973323-142 | Address on File | Baltimore | $7,582.80 |
| 37973325-142 | Address on File | Baltimore | $4,076.50 |
| 37973327-142 | Address on File | Baltimore | $9,562.26 |
| 37973329-142 | Address on File | Baltimore | $18,464.53 |
| 37973330-142 | Address on File | Baltimore | $16,217.03 |
| 37973331-142 | Address on File | Baltimore | $10,180.40 |
| 37973334-142 | Address on File | Baltimore | $3,517.98 |
| 37973338-142 | Address on File | Baltimore | $4,482.24 |
| 37973340-142 | Address on File | Baltimore | $12,924.31 |
| 37973342-142 | Address on File | Baltimore | $16,009.33 |
| 37973344-142 | Address on File | Baltimore | $1,089.46 |
| 37973345-142 | Address on File | Baltimore | $5,074.88 |
| 37973346-142 | Address on File | Baltimore | $3,911.65 |
| 37973347-142 | Address on File | Baltimore | $6,203.68 |
| 37973352-142 | Address on File | Baltimore | $1,016.94 |
| 37973353-142 | Address on File | Baltimore | $1,811.52 |
| 37973354-142 | Address on File | Baltimore | $662.96 |
| 37973356-142 | Address on File | Baltimore | $9,166.08 |
| 37973358-142 | Address on File | Baltimore | $9,235.21 |
| 37973359-142 | Address on File | Baltimore | $11,859.36 |
| 37973360-142 | Address on File | Baltimore | $2,974.66 |
| 37973363-142 | Address on File | Baltimore | $17,863.04 |
| 37973364-142 | Address on File | Baltimore | $14,329.56 |
| 37973369-142 | Address on File | Baltimore | $7,393.13 |
| 37973370-142 | Address on File | Baltimore | $88.20 |
| 37973371-142 | Address on File | Baltimore | $7,245.76 |
| 37973372-142 | Address on File | Baltimore | $171.04 |
| 37973376-142 | Address on File | Baltimore | $6,524.00 |
| 37973377-142 | Address on File | Baltimore | $6,512.03 |
| 37973378-142 | Address on File | Baltimore | $2,831.40 |
| 37973379-142 | Address on File | Baltimore | $2,348.58 |
| 37973380-142 | Address on File | Baltimore | $2,999.10 |
| 37973382-142 | Address on File | Baltimore | $4,044.80 |
| 37973383-142 | Address on File | Baltimore | $18,769.92 |
| 37973384-142 | Address on File | Baltimore | $11,596.48 |
| 37973385-142 | Address on File | Baltimore | $3,953.80 |
| 37973387-142 | Address on File | Baltimore | $16,018.24 |
| 37973392-142 | Address on File | Baltimore | $7,513.47 |
| 37973393-142 | Address on File | Baltimore | $11,982.63 |
| 37973396-142 | Address on File | Baltimore | $4,806.45 |
| 37973399-142 | Address on File | Baltimore | $6,002.03 |
| 37973400-142 | Address on File | Baltimore | $13,264.79 |
| 37973401-142 | Address on File | Baltimore | $7,950.69 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37973405-142 | Address on File | Baltimore | $9,661.41 |
| 37973408-142 | Address on File | Baltimore | $11,468.54 |
| 37973410-142 | Address on File | Baltimore | $4,950.90 |
| 37973411-140 | Address on File | Lanham | $5,117.74 |
| 37973413-142 | Address on File | Baltimore | $6,717.80 |
| 37973414-142 | Address on File | Baltimore | $5,672.22 |
| 37973415-142 | Address on File | Baltimore | $1,835.78 |
| 37973417-142 | Address on File | Baltimore | $7,254.54 |
| 37973418-142 | Address on File | Baltimore | $2,905.63 |
| 37973419-142 | Address on File | Baltimore | $14,648.56 |
| 37973426-142 | Address on File | Baltimore | $5,466.42 |
| 37973427-142 | Address on File | Baltimore | $6,276.75 |
| 37973428-142 | Address on File | Baltimore | $7,625.45 |
| 37973429-142 | Address on File | Baltimore | $9,413.92 |
| 37973432-142 | Address on File | Baltimore | $7,369.76 |
| 37973433-142 | Address on File | Baltimore | $7,254.80 |
| 37973437-142 | Address on File | Baltimore | $4,380.88 |
| 37973438-142 | Address on File | Baltimore | $4,602.32 |
| 37973439-142 | Address on File | Baltimore | $8,890.00 |
| 37973441-142 | Address on File | Baltimore | $6,580.00 |
| 37973454-142 | Address on File | Baltimore | $10,508.27 |
| 37973461-142 | Address on File | Baltimore | $2,833.78 |
| 37973463-142 | Address on File | Baltimore | $4,779.00 |
| 37973464-142 | Address on File | Baltimore | $5,929.92 |
| 37973467-142 | Address on File | Baltimore | $3,842.70 |
| 37973468-142 | Address on File | Baltimore | $28,968.48 |
| 37973471-142 | Address on File | Baltimore | $6,734.16 |
| 37973472-142 | Address on File | Baltimore | $14,709.21 |
| 37973474-142 | Address on File | Baltimore | $5,427.16 |
| 37973475-142 | Address on File | Baltimore | $4,722.84 |
| 37973480-142 | Address on File | Baltimore | $13,743.45 |
| 37973481-142 | Address on File | Baltimore | $16,268.90 |
| 37973482-142 | Address on File | Baltimore | $7,621.63 |
| 37973484-142 | Address on File | Baltimore | $7,146.55 |
| 37973485-142 | Address on File | Baltimore | $18,300.94 |
| 37973487-142 | Address on File | Baltimore | $9,685.12 |
| 37973489-142 | Address on File | Baltimore | $12,547.23 |
| 37973490-142 | Address on File | Baltimore | $12,424.60 |
| 37973491-142 | Address on File | Baltimore | $7,247.96 |
| 37973496-142 | Address on File | Baltimore | $5,350.52 |
| 37973497-142 | Address on File | Baltimore | $3,009.82 |
| 37973502-142 | Address on File | Baltimore | $2,372.26 |
| 37973515-142 | Address on File | Baltimore | $4,674.43 |
| 37977090-410 | Address on File | Lakewood | $149.17 |
| 37978052-410 | Address on File | Lakewood | $1,645.49 |
| 37978139-410 | Address on File | Lakewood | $2,991.84 |
| 37978429-410 | Address on File | Lakewood | $624.86 |
| 37979194-410 | Address on File | Lakewood | $1,252.93 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37979320-410 | Address on File | Lakewood | $595.35 |
| 37979507-410 | Address on File | Lakewood | $2,244.22 |
| 37979631-410 | Address on File | Lakewood | $340.74 |
| 37979645-410 | Address on File | Lakewood | $221.79 |
| 37979703-410 | Address on File | Lakewood | $2,072.56 |
| 37979824-410 | Address on File | Lakewood | $409.60 |
| 37979876-410 | Address on File | Lakewood | $999.45 |
| 37979893-410 | Address on File | Lakewood | $89.84 |
| 37979970-410 | Address on File | Lakewood | $774.40 |
| 37979973-410 | Address on File | Lakewood | $1,150.24 |
| 37983387-430 | Address on File | Lawton | $37.37 |
| 37983468-430 | Address on File | Lawton | $390.83 |
| 37983552-430 | Address on File | Lawton | $1,197.24 |
| 37983673-430 | Address on File | Lawton | $1,308.29 |
| 37983878-430 | Address on File | Lawton | $132.56 |
| 37983917-430 | Address on File | Lawton | $1,410.08 |
| 37983945-430 | Address on File | Lawton | $617.36 |
| 37983968-430 | Address on File | Lawton | $663.14 |
| 37984037-430 | Address on File | Lawton | $273.94 |
| 37984100-430 | Address on File | Lawton | $409.06 |
| 37984128-430 | Address on File | Lawton | $548.46 |
| 37984152-430 | Address on File | Lawton | $957.68 |
| 37984163-430 | Address on File | Lawton | $753.08 |
| 37984194-430 | Address on File | Lawton | $1,199.55 |
| 37984202-430 | Address on File | Lawton | $738.29 |
| 37984248-430 | Address on File | Lawton | $1,113.04 |
| 37984270-430 | Address on File | Lawton | $1,418.87 |
| 37984289-430 | Address on File | Lawton | $632.11 |
| 37984292-430 | Address on File | Lawton | $514.94 |
| 37984304-430 | Address on File | Lawton | $2,188.92 |
| 37984327-430 | Address on File | Lawton | $727.04 |
| 37984354-430 | Address on File | Lawton | $192.11 |
| 37984360-430 | Address on File | Lawton | $2,614.30 |
| 37984371-430 | Address on File | Lawton | $1,213.80 |
| 37984373-430 | Address on File | Lawton | $1,164.52 |
| 37984380-430 | Address on File | Lawton | $1,047.92 |
| 37984385-430 | Address on File | Lawton | $1,297.95 |
| 37984418-430 | Address on File | Lawton | $1,284.92 |
| 37984428-430 | Address on File | Lawton | $1,211.80 |
| 37984435-430 | Address on File | Lawton | $1,597.64 |
| 37984447-430 | Address on File | Lawton | $1,467.60 |
| 37984448-430 | Address on File | Lawton | $2,763.22 |
| 37984460-430 | Address on File | Lawton | $704.38 |
| 37984475-430 | Address on File | Lawton | $1,467.90 |
| 37984477-430 | Address on File | Lawton | $2,026.10 |
| 37984496-430 | Address on File | Lawton | $2,985.42 |
| 37984508-430 | Address on File | Lawton | $2,168.15 |
| 37984527-430 | Address on File | Lawton | $2,642.12 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37984540-430 | Address on File | Lawton | $390.13 |
| 37984564-430 | Address on File | Lawton | $1,904.05 |
| 37984584-430 | Address on File | Lawton | $1,233.76 |
| 37984586-430 | Address on File | Lawton | $1,577.28 |
| 37984648-430 | Address on File | Lawton | $2,383.48 |
| 37984703-430 | Address on File | Lawton | $436.49 |
| 37984710-430 | Address on File | Lawton | $217.37 |
| 37984713-430 | Address on File | Lawton | $2,168.51 |
| 37984717-430 | Address on File | Lawton | $496.13 |
| 37984759-430 | Address on File | Lawton | $523.39 |
| 37984779-430 | Address on File | Lawton | $2,489.60 |
| 37984790-430 | Address on File | Lawton | $479.05 |
| 37984791-430 | Address on File | Lawton | $900.05 |
| 37984807-430 | Address on File | Lawton | $1,428.20 |
| 37984810-430 | Address on File | Lawton | $911.00 |
| 37984834-430 | Address on File | Lawton | $3,123.18 |
| 37984850-430 | Address on File | Lawton | $2,787.96 |
| 37984864-430 | Address on File | Lawton | $1,631.47 |
| 37984866-430 | Address on File | Lawton | $3,314.50 |
| 37984867-430 | Address on File | Lawton | $1,278.44 |
| 37984895-430 | Address on File | Lawton | $378.23 |
| 37984902-430 | Address on File | Lawton | $4,357.55 |
| 37984904-430 | Address on File | Lawton | $1,458.00 |
| 37984923-430 | Address on File | Lawton | $9,955.01 |
| 37984929-430 | Address on File | Lawton | $3,446.24 |
| 37984932-430 | Address on File | Lawton | $611.64 |
| 37984938-430 | Address on File | Lawton | $3,577.88 |
| 37984939-430 | Address on File | Lawton | $435.84 |
| 37984949-430 | Address on File | Lawton | $853.86 |
| 37984953-430 | Address on File | Lawton | $2,111.20 |
| 37984968-430 | Address on File | Lawton | $4,489.20 |
| 37984974-430 | Address on File | Lawton | $1,526.92 |
| 37985596-165 | Address on File | OceanSide | $183.79 |
| 37985734-165 | Address on File | OceanSide | $1,607.34 |
| 37985879-165 | Address on File | OceanSide | $226.24 |
| 37985906-165 | Address on File | OceanSide | $1,794.88 |
| 37985917-165 | Address on File | OceanSide | $349.62 |
| 37985927-165 | Address on File | OceanSide | $343.04 |
| 37985933-165 | Address on File | OceanSide | $620.84 |
| 37985949-165 | Address on File | OceanSide | $2,416.92 |
| 37985962-165 | Address on File | OceanSide | $363.98 |
| 37985965-165 | Address on File | OceanSide | $3,686.10 |
| 37985967-165 | Address on File | OceanSide | $12.15 |
| 37985979-165 | Address on File | OceanSide | $1,286.65 |
| 37985989-165 | Address on File | OceanSide | $2,065.70 |
| 37986041-165 | Address on File | OceanSide | $2,209.85 |
| 37986045-165 | Address on File | OceanSide | $237.33 |
| 37986055-165 | Address on File | OceanSide | $1,980.75 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37986061-165 | Address on File | OceanSide | $1,466.30 |
| 37986064-165 | Address on File | OceanSide | $456.90 |
| 37986077-165 | Address on File | OceanSide | $2,712.72 |
| 37986086-165 | Address on File | OceanSide | $3,213.71 |
| 37986148-165 | Address on File | OceanSide | $358.56 |
| 37986151-165 | Address on File | OceanSide | $1,957.62 |
| 37986153-165 | Address on File | OceanSide | $2,293.86 |
| 37986171-165 | Address on File | OceanSide | $5,153.74 |
| 37986179-165 | Address on File | OceanSide | $4,158.05 |
| 37986191-165 | Address on File | OceanSide | $1,351.53 |
| 37986214-165 | Address on File | OceanSide | $1,397.67 |
| 37986235-165 | Address on File | OceanSide | $1,217.45 |
| 37986240-165 | Address on File | OceanSide | $381.58 |
| 37986241-165 | Address on File | OceanSide | $284.01 |
| 37986243-165 | Address on File | OceanSide | $2,245.26 |
| 37986263-165 | Address on File | OceanSide | $2,478.66 |
| 37986288-165 | Address on File | OceanSide | $1,884.15 |
| 37986299-165 | Address on File | OceanSide | $5,277.17 |
| 37986312-165 | Address on File | OceanSide | $1,246.82 |
| 37986330-165 | Address on File | OceanSide | $970.20 |
| 37986336-165 | Address on File | OceanSide | $1,612.16 |
| 37986347-165 | Address on File | OceanSide | $1,026.24 |
| 37986364-165 | Address on File | OceanSide | $4,109.70 |
| 37986381-165 | Address on File | OceanSide | $327.28 |
| 37986390-165 | Address on File | OceanSide | $3,208.47 |
| 37986402-165 | Address on File | OceanSide | $3,996.54 |
| 37986416-165 | Address on File | OceanSide | $893.88 |
| 37986425-165 | Address on File | OceanSide | $796.28 |
| 37986426-165 | Address on File | OceanSide | $2,421.22 |
| 37986427-165 | Address on File | OceanSide | $2,971.59 |
| 37986451-165 | Address on File | OceanSide | $653.83 |
| 37986455-165 | Address on File | OceanSide | $1,867.64 |
| 37986459-165 | Address on File | OceanSide | $9,355.64 |
| 37986475-165 | Address on File | OceanSide | $4,722.67 |
| 37986478-165 | Address on File | OceanSide | $745.58 |
| 37986493-165 | Address on File | OceanSide | $6,200.89 |
| 37986498-165 | Address on File | OceanSide | $4,751.57 |
| 37986502-165 | Address on File | OceanSide | $503.07 |
| 37986517-165 | Address on File | OceanSide | $4,757.30 |
| 37986518-165 | Address on File | OceanSide | $4,394.44 |
| 37986529-165 | Address on File | OceanSide | $5,489.85 |
| 37986536-165 | Address on File | OceanSide | $490.29 |
| 37986542-165 | Address on File | OceanSide | $1,180.01 |
| 37986544-165 | Address on File | OceanSide | $4,306.48 |
| 37986550-165 | Address on File | OceanSide | $2,675.80 |
| 37986551-165 | Address on File | OceanSide | $1,400.30 |
| 37986553-165 | Address on File | OceanSide | $644.82 |
| 37986559-165 | Address on File | OceanSide | $969.55 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37986562-165 | Address on File | OceanSide | $4,277.15 |
| 37986567-165 | Address on File | OceanSide | $3,055.96 |
| 37986568-165 | Address on File | OceanSide | $1,520.32 |
| 37986569-165 | Address on File | OceanSide | $2,182.16 |
| 37986576-165 | Address on File | OceanSide | $8,502.21 |
| 37986585-165 | Address on File | OceanSide | $1,866.66 |
| 37986590-165 | Address on File | OceanSide | $5,101.81 |
| 37986594-165 | Address on File | OceanSide | $4,491.00 |
| 37986599-165 | Address on File | OceanSide | $3,146.48 |
| 37986601-165 | Address on File | OceanSide | $290.38 |
| 37986608-165 | Address on File | OceanSide | $6,615.52 |
| 37986616-165 | Address on File | OceanSide | $461.72 |
| 37986617-165 | Address on File | OceanSide | $5,830.99 |
| 37986623-165 | Address on File | OceanSide | $3,777.80 |
| 37986631-165 | Address on File | OceanSide | $445.06 |
| 37986632-165 | Address on File | OceanSide | $4,726.58 |
| 37986633-165 | Address on File | OceanSide | $1,932.58 |
| 37986643-165 | Address on File | OceanSide | $5,587.94 |
| 37986649-165 | Address on File | OceanSide | $295.03 |
| 37986652-165 | Address on File | OceanSide | $1,348.17 |
| 37986653-165 | Address on File | OceanSide | $683.45 |
| 37986654-165 | Address on File | OceanSide | $2,348.65 |
| 37986663-165 | Address on File | OceanSide | $4,040.23 |
| 37986664-165 | Address on File | OceanSide | $8,973.13 |
| 37986669-165 | Address on File | OceanSide | $11,845.28 |
| 37986679-165 | Address on File | OceanSide | $1,174.52 |
| 37986687-165 | Address on File | OceanSide | $2,581.21 |
| 37986690-165 | Address on File | OceanSide | $773.50 |
| 37986695-165 | Address on File | OceanSide | $607.86 |
| 37986698-165 | Address on File | OceanSide | $2,928.17 |
| 37986699-165 | Address on File | OceanSide | $281.56 |
| 37986707-165 | Address on File | OceanSide | $6,960.45 |
| 37986708-165 | Address on File | OceanSide | $4,892.72 |
| 37986712-165 | Address on File | OceanSide | $1,105.29 |
| 37986715-165 | Address on File | OceanSide | $1,103.44 |
| 37986717-165 | Address on File | OceanSide | $1,118.32 |
| 37986725-165 | Address on File | OceanSide | $270.75 |
| 37986730-165 | Address on File | OceanSide | $4,534.06 |
| 37986738-165 | Address on File | OceanSide | $2,814.50 |
| 37986739-165 | Address on File | OceanSide | $2,362.50 |
| 37986741-165 | Address on File | OceanSide | $12,421.64 |
| 37986742-165 | Address on File | OceanSide | $5,028.00 |
| 37986745-165 | Address on File | OceanSide | $1,836.40 |
| 37986746-165 | Address on File | OceanSide | $7,538.64 |
| 37986751-165 | Address on File | OceanSide | $3,183.24 |
| 37986754-165 | Address on File | OceanSide | $125.13 |
| 37986755-165 | Address on File | OceanSide | $689.92 |
| 37986756-165 | Address on File | OceanSide | $9,639.63 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37986759-165 | Address on File | OceanSide | $8,633.01 |
| 37986763-165 | Address on File | OceanSide | $1,894.10 |
| 37986768-165 | Address on File | OceanSide | $1,030.84 |
| 37986770-165 | Address on File | OceanSide | $4,000.20 |
| 37986774-165 | Address on File | OceanSide | $8,220.36 |
| 37986776-165 | Address on File | OceanSide | $1,950.11 |
| 37986779-165 | Address on File | OceanSide | $1,551.26 |
| 37986780-165 | Address on File | OceanSide | $4,645.43 |
| 37986782-165 | Address on File | OceanSide | $452.70 |
| 37986783-165 | Address on File | OceanSide | $1,070.23 |
| 37986785-165 | Address on File | OceanSide | $2,992.27 |
| 37986786-165 | Address on File | OceanSide | $154.36 |
| 37986790-165 | Address on File | OceanSide | $3,252.95 |
| 37986791-165 | Address on File | OceanSide | $3,766.28 |
| 37986792-165 | Address on File | OceanSide | $1,260.40 |
| 37986798-165 | Address on File | OceanSide | $5,707.23 |
| 37986805-165 | Address on File | OceanSide | $2,547.94 |
| 37986807-165 | Address on File | OceanSide | $4,218.80 |
| 37986812-165 | Address on File | OceanSide | $234.18 |
| 37986813-165 | Address on File | OceanSide | $2,991.17 |
| 37986817-165 | Address on File | OceanSide | $457.10 |
| 37986820-165 | Address on File | OceanSide | $2,766.85 |
| 37986821-165 | Address on File | OceanSide | $7,481.82 |
| 37986824-165 | Address on File | OceanSide | $3,578.82 |
| 37986828-165 | Address on File | OceanSide | $937.64 |
| 37986829-165 | Address on File | OceanSide | $5,238.15 |
| 37986831-165 | Address on File | OceanSide | $6,754.02 |
| 37986834-165 | Address on File | OceanSide | $875.23 |
| 37986838-165 | Address on File | OceanSide | $1,566.72 |
| 37986839-165 | Address on File | OceanSide | $9,583.54 |
| 37986841-165 | Address on File | OceanSide | $4,529.75 |
| 37986843-165 | Address on File | OceanSide | $6,803.51 |
| 37986844-165 | Address on File | OceanSide | $9,051.94 |
| 37986845-165 | Address on File | OceanSide | $2,867.01 |
| 37986847-165 | Address on File | OceanSide | $2,014.30 |
| 37986851-165 | Address on File | OceanSide | $3,054.80 |
| 37986852-165 | Address on File | OceanSide | $4,200.22 |
| 37986855-165 | Address on File | OceanSide | $6,990.42 |
| 37986856-165 | Address on File | OceanSide | $3,657.68 |
| 37986861-165 | Address on File | OceanSide | $9,313.63 |
| 37986862-165 | Address on File | OceanSide | $1,364.03 |
| 37986866-165 | Address on File | OceanSide | $3,378.30 |
| 37986867-165 | Address on File | OceanSide | $1,532.58 |
| 37986868-165 | Address on File | OceanSide | $1,635.75 |
| 37986872-165 | Address on File | OceanSide | $3,731.67 |
| 37986876-165 | Address on File | OceanSide | $699.30 |
| 37986877-165 | Address on File | OceanSide | $5,665.43 |
| 37986878-165 | Address on File | OceanSide | $4,922.45 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37986881-165 | Address on File | OceanSide | $4,753.96 |
| 37986882-165 | Address on File | OceanSide | $6,038.68 |
| 37986883-165 | Address on File | OceanSide | $2,452.52 |
| 37986884-165 | Address on File | OceanSide | $1,641.72 |
| 37986887-165 | Address on File | OceanSide | $1,846.88 |
| 37986888-165 | Address on File | OceanSide | $4,989.16 |
| 37986889-165 | Address on File | OceanSide | $773.03 |
| 37986890-165 | Address on File | OceanSide | $978.83 |
| 37986893-165 | Address on File | OceanSide | $1,268.00 |
| 37986896-165 | Address on File | OceanSide | $2,423.25 |
| 37986898-165 | Address on File | OceanSide | $8,717.03 |
| 37986900-165 | Address on File | OceanSide | $1,625.13 |
| 37986902-160 | Address on File | Chula Vista | $18,563.68 |
| 37986903-165 | Address on File | OceanSide | $1,185.54 |
| 37986904-165 | Address on File | OceanSide | $1,983.39 |
| 37986905-165 | Address on File | OceanSide | $11,316.60 |
| 37986909-165 | Address on File | OceanSide | $7,502.34 |
| 37986910-165 | Address on File | OceanSide | $4,939.80 |
| 37986913-165 | Address on File | OceanSide | $2,538.30 |
| 37986916-165 | Address on File | OceanSide | $12,715.80 |
| 37986917-165 | Address on File | OceanSide | $5,360.22 |
| 37986919-165 | Address on File | OceanSide | $7,719.20 |
| 37986922-165 | Address on File | OceanSide | $4,908.15 |
| 37986923-165 | Address on File | OceanSide | $13,020.44 |
| 37986924-160 | Address on File | Chula Vista | $1,240.76 |
| 37986926-165 | Address on File | OceanSide | $5,986.78 |
| 37986927-165 | Address on File | OceanSide | $3,050.67 |
| 37986928-165 | Address on File | OceanSide | $4,524.64 |
| 37986929-165 | Address on File | OceanSide | $6,129.28 |
| 37986930-165 | Address on File | OceanSide | $10,264.99 |
| 37986931-165 | Address on File | OceanSide | $11,009.99 |
| 37986935-165 | Address on File | OceanSide | $3,395.07 |
| 37986936-165 | Address on File | OceanSide | $1,382.40 |
| 37986938-165 | Address on File | OceanSide | $924.78 |
| 37986945-165 | Address on File | OceanSide | $2,535.73 |
| 37986948-165 | Address on File | OceanSide | $8,630.99 |
| 37986952-165 | Address on File | OceanSide | $3,758.38 |
| 37986953-165 | Address on File | OceanSide | $13,682.96 |
| 37986955-165 | Address on File | OceanSide | $6,774.37 |
| 37986957-165 | Address on File | OceanSide | $17,301.95 |
| 37986959-165 | Address on File | OceanSide | $4,187.14 |
| 37986960-165 | Address on File | OceanSide | $1,669.49 |
| 37986961-165 | Address on File | OceanSide | $5,288.00 |
| 37986963-165 | Address on File | OceanSide | $3,843.05 |
| 37986964-165 | Address on File | OceanSide | $9,451.40 |
| 37986965-165 | Address on File | OceanSide | $7,323.92 |
| 37986966-165 | Address on File | OceanSide | $8,666.54 |
| 37986967-165 | Address on File | OceanSide | $7,638.43 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37986969-165 | Address on File | OceanSide | $5,955.48 |
| 37986971-165 | Address on File | OceanSide | $7,906.36 |
| 37990800-450 | Address on File | Junction Cit | $107.53 |
| 37991293-450 | Address on File | Junction Cit | $3,479.96 |
| 37991843-450 | Address on File | Junction Cit | $5,789.13 |
| 37991925-450 | Address on File | Junction Cit | $817.91 |
| 37992029-450 | Address on File | Junction Cit | $1,176.07 |
| 37992080-450 | Address on File | Junction Cit | $20.00 |
| 37992270-450 | Address on File | Junction Cit | $14.72 |
| 37992279-450 | Address on File | Junction Cit | $4,528.06 |
| 37992280-450 | Address on File | Junction Cit | $319.84 |
| 37992322-450 | Address on File | Junction Cit | $176.05 |
| 37992397-450 | Address on File | Junction Cit | $1,794.54 |
| 37992505-450 | Address on File | Junction Cit | $1,778.46 |
| 37992568-450 | Address on File | Junction Cit | $10,065.78 |
| 37992584-450 | Address on File | Junction Cit | $605.99 |
| 37992639-450 | Address on File | Junction Cit | $2,022.20 |
| 37992656-450 | Address on File | Junction Cit | $1,054.60 |
| 37992688-450 | Address on File | Junction Cit | $665.40 |
| 37992708-450 | Address on File | Junction Cit | $777.26 |
| 37992709-450 | Address on File | Junction Cit | $968.65 |
| 37992713-450 | Address on File | Junction Cit | $811.15 |
| 37992721-450 | Address on File | Junction Cit | $733.60 |
| 37992726-450 | Address on File | Junction Cit | $1,146.73 |
| 37992744-450 | Address on File | Junction Cit | $3,279.51 |
| 37992747-450 | Address on File | Junction Cit | $1,831.82 |
| 37992780-450 | Address on File | Junction Cit | $1,921.28 |
| 37992792-450 | Address on File | Junction Cit | $962.60 |
| 37992812-450 | Address on File | Junction Cit | $4,883.39 |
| 37992823-450 | Address on File | Junction Cit | $4,609.90 |
| 37992825-450 | Address on File | Junction Cit | $1,043.64 |
| 37992840-450 | Address on File | Junction Cit | $2,482.97 |
| 37992849-450 | Address on File | Junction Cit | $2,208.60 |
| 37992862-450 | Address on File | Junction Cit | $1,366.83 |
| 37992883-450 | Address on File | Junction Cit | $1,776.42 |
| 37992900-450 | Address on File | Junction Cit | $1,527.44 |
| 37992901-450 | Address on File | Junction Cit | $2,718.60 |
| 37992906-450 | Address on File | Junction Cit | $312.82 |
| 37992908-450 | Address on File | Junction Cit | $296.53 |
| 37992942-450 | Address on File | Junction Cit | $1,775.34 |
| 37992945-450 | Address on File | Junction Cit | $1,149.20 |
| 37992974-450 | Address on File | Junction Cit | $128.07 |
| 37992986-450 | Address on File | Junction Cit | $1,626.29 |
| 37993005-450 | Address on File | Junction Cit | $2,198.52 |
| 37993006-450 | Address on File | Junction Cit | $1,587.72 |
| 37993011-450 | Address on File | Junction Cit | $1,244.56 |
| 37993014-450 | Address on File | Junction Cit | $187.48 |
| 37993017-450 | Address on File | Junction Cit | $2,900.03 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37993024-450 | Address on File | Junction Cit | $775.22 |
| 37993046-450 | Address on File | Junction Cit | $645.69 |
| 37993047-450 | Address on File | Junction Cit | $2,155.56 |
| 37993059-450 | Address on File | Junction Cit | $1,786.34 |
| 37993060-450 | Address on File | Junction Cit | $66.38 |
| 37993078-450 | Address on File | Junction Cit | $3,125.80 |
| 37993084-450 | Address on File | Junction Cit | $3,515.16 |
| 37993101-450 | Address on File | Junction Cit | $2,966.85 |
| 37993107-450 | Address on File | Junction Cit | $1,624.70 |
| 37993120-450 | Address on File | Junction Cit | $2,436.71 |
| 37993134-450 | Address on File | Junction Cit | $3,024.90 |
| 37993138-450 | Address on File | Junction Cit | $2,383.17 |
| 37993152-450 | Address on File | Junction Cit | $228.38 |
| 37993169-450 | Address on File | Junction Cit | $961.30 |
| 37993187-450 | Address on File | Junction Cit | $3,325.90 |
| 37993188-450 | Address on File | Junction Cit | $4,397.65 |
| 37993190-450 | Address on File | Junction Cit | $1,478.24 |
| 37993200-450 | Address on File | Junction Cit | $2,919.63 |
| 37993209-450 | Address on File | Junction Cit | $875.44 |
| 37993222-450 | Address on File | Junction Cit | $366.81 |
| 37993227-450 | Address on File | Junction Cit | $1,896.52 |
| 37993235-450 | Address on File | Junction Cit | $4,572.60 |
| 37993246-450 | Address on File | Junction Cit | $6,456.44 |
| 37993265-450 | Address on File | Junction Cit | $1,743.40 |
| 37993287-450 | Address on File | Junction Cit | $42.34 |
| 37993305-450 | Address on File | Junction Cit | $1,900.90 |
| 37993322-450 | Address on File | Junction Cit | $2,960.80 |
| 37993340-450 | Address on File | Junction Cit | $1,283.85 |
| 37993348-450 | Address on File | Junction Cit | $3,833.62 |
| 37993352-450 | Address on File | Junction Cit | $700.43 |
| 37993354-450 | Address on File | Junction Cit | $2,014.80 |
| 37993355-450 | Address on File | Junction Cit | $4,974.52 |
| 37993363-450 | Address on File | Junction Cit | $2,504.81 |
| 37993382-450 | Address on File | Junction Cit | $1,330.64 |
| 37993394-450 | Address on File | Junction Cit | $722.64 |
| 37993401-450 | Address on File | Junction Cit | $849.20 |
| 37993416-450 | Address on File | Junction Cit | $1,825.12 |
| 37993421-450 | Address on File | Junction Cit | $810.08 |
| 37993426-450 | Address on File | Junction Cit | $2,558.40 |
| 37993442-450 | Address on File | Junction Cit | $5,690.32 |
| 37993449-450 | Address on File | Junction Cit | $4,219.60 |
| 37993450-450 | Address on File | Junction Cit | $809.26 |
| 37993456-450 | Address on File | Junction Cit | $2,919.90 |
| 37993483-450 | Address on File | Junction Cit | $1,742.68 |
| 37993485-450 | Address on File | Junction Cit | $2,631.83 |
| 37993518-450 | Address on File | Junction Cit | $1,533.24 |
| 37993520-450 | Address on File | Junction Cit | $2,099.05 |
| 37993525-450 | Address on File | Junction Cit | $1,709.23 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37993526-450 | Address on File | Junction Cit | $2,685.16 |
| 37993534-450 | Address on File | Junction Cit | $2,418.40 |
| 37993541-450 | Address on File | Junction Cit | $1,719.80 |
| 37993544-450 | Address on File | Junction Cit | $60.77 |
| 37993550-450 | Address on File | Junction Cit | $2,623.12 |
| 37993558-450 | Address on File | Junction Cit | $1,818.58 |
| 37993561-450 | Address on File | Junction Cit | $2,431.66 |
| 37993566-450 | Address on File | Junction Cit | $2,444.04 |
| 37993571-450 | Address on File | Junction Cit | $3,288.36 |
| 37993573-450 | Address on File | Junction Cit | $5,503.11 |
| 37993580-450 | Address on File | Junction Cit | $1,353.10 |
| 37993583-450 | Address on File | Junction Cit | $1,820.75 |
| 37993589-450 | Address on File | Junction Cit | $3,139.97 |
| 37993590-450 | Address on File | Junction Cit | $3,161.87 |
| 37993604-450 | Address on File | Junction Cit | $1,428.20 |
| 37993605-450 | Address on File | Junction Cit | $658.71 |
| 37993610-450 | Address on File | Junction Cit | $5,268.98 |
| 37993619-450 | Address on File | Junction Cit | $4,041.80 |
| 37993622-450 | Address on File | Junction Cit | $823.45 |
| 37993623-450 | Address on File | Junction Cit | $6,607.42 |
| 37993633-450 | Address on File | Junction Cit | $719.31 |
| 37993637-450 | Address on File | Junction Cit | $529.44 |
| 37993638-450 | Address on File | Junction Cit | $2,003.85 |
| 37993639-450 | Address on File | Junction Cit | $6,260.30 |
| 37993653-450 | Address on File | Junction Cit | $6,817.74 |
| 37993655-450 | Address on File | Junction Cit | $1,690.00 |
| 37993665-450 | Address on File | Junction Cit | $790.55 |
| 37993667-450 | Address on File | Junction Cit | $4,232.30 |
| 37993671-450 | Address on File | Junction Cit | $3,479.08 |
| 37993676-450 | Address on File | Junction Cit | $2,401.32 |
| 37993689-450 | Address on File | Junction Cit | $1,998.82 |
| 37993694-450 | Address on File | Junction Cit | $3,352.24 |
| 37993709-450 | Address on File | Junction Cit | $5,936.08 |
| 37993711-450 | Address on File | Junction Cit | $9,502.45 |
| 37993716-450 | Address on File | Junction Cit | $1,904.84 |
| 37993717-450 | Address on File | Junction Cit | $2,929.53 |
| 37993721-450 | Address on File | Junction Cit | $4,658.02 |
| 37993726-450 | Address on File | Junction Cit | $4,008.36 |
| 37993729-450 | Address on File | Junction Cit | $3,672.52 |
| 37993730-450 | Address on File | Junction Cit | $2,455.44 |
| 37993731-450 | Address on File | Junction Cit | $510.74 |
| 37993735-450 | Address on File | Junction Cit | $2,254.12 |
| 37993736-450 | Address on File | Junction Cit | $2,198.40 |
| 37993746-450 | Address on File | Junction Cit | $4,292.52 |
| 37993759-450 | Address on File | Junction Cit | $1,479.60 |
| 37993766-450 | Address on File | Junction Cit | $1,151.34 |
| 37993768-450 | Address on File | Junction Cit | $5,154.57 |
| 37993769-450 | Address on File | Junction Cit | $67.94 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37993770-450 | Address on File | Junction Cit | $3,083.90 |
| 37993772-450 | Address on File | Junction Cit | $4,069.50 |
| 37993773-450 | Address on File | Junction Cit | $2,631.08 |
| 37993774-450 | Address on File | Junction Cit | $1,457.82 |
| 37993783-450 | Address on File | Junction Cit | $2,844.35 |
| 37993790-450 | Address on File | Junction Cit | $1,975.50 |
| 37993792-450 | Address on File | Junction Cit | $9,634.00 |
| 37993803-450 | Address on File | Junction Cit | $2,663.30 |
| 37993808-450 | Address on File | Junction Cit | $1,931.60 |
| 37993813-450 | Address on File | Junction Cit | $1,072.02 |
| 37993814-450 | Address on File | Junction Cit | $1,299.88 |
| 37993815-450 | Address on File | Junction Cit | $6,681.78 |
| 37993816-450 | Address on File | Junction Cit | $881.60 |
| 37993819-450 | Address on File | Junction Cit | $6,444.57 |
| 37993828-450 | Address on File | Junction Cit | $1,810.09 |
| 37993833-450 | Address on File | Junction Cit | $2,816.94 |
| 37993841-450 | Address on File | Junction Cit | $6,146.00 |
| 37993849-450 | Address on File | Junction Cit | $2,182.40 |
| 37993850-450 | Address on File | Junction Cit | $1,224.97 |
| 37993855-450 | Address on File | Junction Cit | $2,175.96 |
| 37993856-450 | Address on File | Junction Cit | $3,031.89 |
| 37993864-450 | Address on File | Junction Cit | $2,060.06 |
| 37993865-450 | Address on File | Junction Cit | $2,571.00 |
| 37993866-450 | Address on File | Junction Cit | $1,384.55 |
| 37993868-450 | Address on File | Junction Cit | $646.53 |
| 37993869-450 | Address on File | Junction Cit | $1,805.82 |
| 37993872-450 | Address on File | Junction Cit | $303.28 |
| 37993873-450 | Address on File | Junction Cit | $3,643.88 |
| 37993876-450 | Address on File | Junction Cit | $2,839.76 |
| 37993882-450 | Address on File | Junction Cit | $1,953.70 |
| 37993883-450 | Address on File | Junction Cit | $7,936.28 |
| 37993892-450 | Address on File | Junction Cit | $857.79 |
| 37993895-450 | Address on File | Junction Cit | $519.32 |
| 37993899-450 | Address on File | Junction Cit | $6,503.20 |
| 37993900-450 | Address on File | Junction Cit | $3,137.36 |
| 37993901-450 | Address on File | Junction Cit | $3,705.45 |
| 37993912-450 | Address on File | Junction Cit | $1,594.51 |
| 37993918-450 | Address on File | Junction Cit | $2,629.84 |
| 37993921-450 | Address on File | Junction Cit | $728.60 |
| 37993926-450 | Address on File | Junction Cit | $3,779.20 |
| 37993930-450 | Address on File | Junction Cit | $9,119.60 |
| 37993932-450 | Address on File | Junction Cit | $8,781.34 |
| 37993936-450 | Address on File | Junction Cit | $667.68 |
| 37993940-450 | Address on File | Junction Cit | $4,402.50 |
| 37993942-450 | Address on File | Junction Cit | $3,553.08 |
| 37993944-450 | Address on File | Junction Cit | $2,883.61 |
| 37993951-450 | Address on File | Junction Cit | $712.00 |
| 37993959-450 | Address on File | Junction Cit | $433.00 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37993974-450 | Address on File | Junction Cit | $905.35 |
| 37993975-450 | Address on File | Junction Cit | $1,083.65 |
| 37993983-450 | Address on File | Junction Cit | $1,183.76 |
| 37993984-450 | Address on File | Junction Cit | $3,469.04 |
| 37993987-450 | Address on File | Junction Cit | $1,021.90 |
| 37993988-450 | Address on File | Junction Cit | $463.42 |
| 37993990-450 | Address on File | Junction Cit | $1,484.81 |
| 37993998-450 | Address on File | Junction Cit | $413.59 |
| 37993999-450 | Address on File | Junction Cit | $235.61 |
| 37994404-460 | Address on File | Clarksville | $1,095.59 |
| 37994504-460 | Address on File | Clarksville | $40.76 |
| 37994566-460 | Address on File | Clarksville | $19.84 |
| 37994878-460 | Address on File | Clarksville | $8,403.61 |
| 37995026-460 | Address on File | Clarksville | $638.74 |
| 37995095-460 | Address on File | Clarksville | $7,419.19 |
| 37995196-460 | Address on File | Clarksville | $279.74 |
| 37995264-460 | Address on File | Clarksville | $282.55 |
| 37995302-460 | Address on File | Clarksville | $342.40 |
| 37995312-460 | Address on File | Clarksville | $601.42 |
| 37995399-460 | Address on File | Clarksville | $887.47 |
| 37995459-460 | Address on File | Clarksville | $4,256.77 |
| 37995503-460 | Address on File | Clarksville | $11.44 |
| 37995513-460 | Address on File | Clarksville | $119.59 |
| 37995516-460 | Address on File | Clarksville | $807.13 |
| 37995527-460 | Address on File | Clarksville | $214.02 |
| 37995543-460 | Address on File | Clarksville | $6,239.53 |
| 37995544-460 | Address on File | Clarksville | $335.08 |
| 37995546-460 | Address on File | Clarksville | $1,155.10 |
| 37995564-460 | Address on File | Clarksville | $1,318.12 |
| 37995574-460 | Address on File | Clarksville | $1,599.60 |
| 37995585-460 | Address on File | Clarksville | $1,447.95 |
| 37995623-460 | Address on File | Clarksville | $1,679.18 |
| 37995644-460 | Address on File | Clarksville | $1,186.86 |
| 37995682-460 | Address on File | Clarksville | $578.55 |
| 37995709-460 | Address on File | Clarksville | $35.00 |
| 37995715-460 | Address on File | Clarksville | $359.14 |
| 37995743-460 | Address on File | Clarksville | $7,398.23 |
| 37995793-460 | Address on File | Clarksville | $227.98 |
| 37995798-460 | Address on File | Clarksville | $2,758.92 |
| 37995800-460 | Address on File | Clarksville | $834.96 |
| 37995813-460 | Address on File | Clarksville | $1,643.06 |
| 37995842-460 | Address on File | Clarksville | $3,723.52 |
| 37995858-460 | Address on File | Clarksville | $1,306.93 |
| 37995871-460 | Address on File | Clarksville | $3,201.20 |
| 37995888-460 | Address on File | Clarksville | $89.36 |
| 37995892-460 | Address on File | Clarksville | $2,434.10 |
| 37995916-460 | Address on File | Clarksville | $725.76 |
| 37995941-460 | Address on File | Clarksville | $1,579.22 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37995947-460 | Address on File | Clarksville | $3,738.66 |
| 37995957-460 | Address on File | Clarksville | $80.00 |
| 37995958-460 | Address on File | Clarksville | $7,241.96 |
| 37995963-460 | Address on File | Clarksville | $2,720.32 |
| 37995966-460 | Address on File | Clarksville | $1,138.25 |
| 37995970-460 | Address on File | Clarksville | $2,143.16 |
| 37995985-460 | Address on File | Clarksville | $1,438.26 |
| 37996019-460 | Address on File | Clarksville | $21,875.46 |
| 37996030-460 | Address on File | Clarksville | $626.78 |
| 37996035-460 | Address on File | Clarksville | $2,941.74 |
| 37996053-460 | Address on File | Clarksville | $1,455.08 |
| 37996060-460 | Address on File | Clarksville | $2,064.69 |
| 37996078-460 | Address on File | Clarksville | $474.27 |
| 37996082-460 | Address on File | Clarksville | $1,715.51 |
| 37996097-460 | Address on File | Clarksville | $4,365.76 |
| 37996101-460 | Address on File | Clarksville | $3,246.11 |
| 37996120-460 | Address on File | Clarksville | $552.47 |
| 37996121-460 | Address on File | Clarksville | $779.23 |
| 37996165-460 | Address on File | Clarksville | $209.49 |
| 37996166-460 | Address on File | Clarksville | $399.96 |
| 37996197-460 | Address on File | Clarksville | $1,839.78 |
| 37996203-460 | Address on File | Clarksville | $983.76 |
| 37996204-460 | Address on File | Clarksville | $4,964.91 |
| 37996205-460 | Address on File | Clarksville | $6,669.12 |
| 37996210-460 | Address on File | Clarksville | $962.01 |
| 37996217-460 | Address on File | Clarksville | $1,792.04 |
| 37996222-460 | Address on File | Clarksville | $763.04 |
| 37996227-460 | Address on File | Clarksville | $530.52 |
| 37996229-460 | Address on File | Clarksville | $776.75 |
| 37996231-460 | Address on File | Clarksville | $5,080.49 |
| 37996234-460 | Address on File | Clarksville | $3,233.82 |
| 37996241-460 | Address on File | Clarksville | $341.50 |
| 37996242-460 | Address on File | Clarksville | $1,086.04 |
| 37996248-460 | Address on File | Clarksville | $2,248.62 |
| 37996251-460 | Address on File | Clarksville | $3,232.16 |
| 37996253-460 | Address on File | Clarksville | $1,501.72 |
| 37996255-460 | Address on File | Clarksville | $935.68 |
| 37996266-460 | Address on File | Clarksville | $1,330.44 |
| 37996268-460 | Address on File | Clarksville | $4,476.68 |
| 37996280-460 | Address on File | Clarksville | $43.80 |
| 37996283-460 | Address on File | Clarksville | $2,094.96 |
| 37996297-460 | Address on File | Clarksville | $443.38 |
| 37996300-460 | Address on File | Clarksville | $5,271.85 |
| 37996301-460 | Address on File | Clarksville | $622.10 |
| 37996308-460 | Address on File | Clarksville | $1,556.60 |
| 37996315-460 | Address on File | Clarksville | $5,293.14 |
| 37996322-460 | Address on File | Clarksville | $5,249.30 |
| 37996323-460 | Address on File | Clarksville | $4,586.90 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37996326-460 | Address on File | Clarksville | $692.26 |
| 37996329-460 | Address on File | Clarksville | $488.92 |
| 37996336-460 | Address on File | Clarksville | $694.24 |
| 37996353-460 | Address on File | Clarksville | $1,092.47 |
| 37996357-460 | Address on File | Clarksville | $7,207.32 |
| 37996358-460 | Address on File | Clarksville | $145.43 |
| 37996360-460 | Address on File | Clarksville | $3,533.32 |
| 37996363-460 | Address on File | Clarksville | $4,920.42 |
| 37996367-460 | Address on File | Clarksville | $3,851.60 |
| 37996369-460 | Address on File | Clarksville | $3,496.80 |
| 37996370-460 | Address on File | Clarksville | $3,996.65 |
| 37996374-460 | Address on File | Clarksville | $4,536.90 |
| 37996380-460 | Address on File | Clarksville | $3,385.48 |
| 37996386-460 | Address on File | Clarksville | $3,335.00 |
| 37996392-460 | Address on File | Clarksville | $2,284.97 |
| 37996404-460 | Address on File | Clarksville | $1,771.04 |
| 37996405-460 | Address on File | Clarksville | $469.24 |
| 37996414-460 | Address on File | Clarksville | $2,538.43 |
| 37996422-460 | Address on File | Clarksville | $2,425.61 |
| 37996429-460 | Address on File | Clarksville | $6,562.03 |
| 37996434-460 | Address on File | Clarksville | $1,793.40 |
| 37996445-460 | Address on File | Clarksville | $1,388.88 |
| 37996446-460 | Address on File | Clarksville | $2,424.31 |
| 37996449-460 | Address on File | Clarksville | $2,511.57 |
| 37996451-460 | Address on File | Clarksville | $9,184.09 |
| 37996453-460 | Address on File | Clarksville | $2,358.16 |
| 37996461-460 | Address on File | Clarksville | $699.05 |
| 37996471-460 | Address on File | Clarksville | $3,702.95 |
| 37996478-460 | Address on File | Clarksville | $1,465.65 |
| 37996495-460 | Address on File | Clarksville | $1,624.10 |
| 37996508-460 | Address on File | Clarksville | $3,689.91 |
| 37996520-460 | Address on File | Clarksville | $775.22 |
| 37996526-460 | Address on File | Clarksville | $4,541.34 |
| 37996527-460 | Address on File | Clarksville | $1,791.48 |
| 37996532-460 | Address on File | Clarksville | $1,064.96 |
| 37996535-460 | Address on File | Clarksville | $497.50 |
| 37996537-460 | Address on File | Clarksville | $5,892.18 |
| 37996549-460 | Address on File | Clarksville | $1,183.00 |
| 37996550-460 | Address on File | Clarksville | $2,335.19 |
| 37996551-460 | Address on File | Clarksville | $10,096.80 |
| 37996553-460 | Address on File | Clarksville | $1,394.50 |
| 37996554-460 | Address on File | Clarksville | $138.46 |
| 37996557-460 | Address on File | Clarksville | $2,360.02 |
| 37996560-460 | Address on File | Clarksville | $1,382.41 |
| 37996563-460 | Address on File | Clarksville | $6,455.90 |
| 37996580-460 | Address on File | Clarksville | $3,311.92 |
| 37996582-460 | Address on File | Clarksville | $686.28 |
| 37996584-460 | Address on File | Clarksville | $3,095.90 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37996594-460 | Address on File | Clarksville | $5,755.40 |
| 37996596-460 | Address on File | Clarksville | $581.95 |
| 37996597-460 | Address on File | Clarksville | $2,282.85 |
| 37996602-460 | Address on File | Clarksville | $8,898.66 |
| 37996603-460 | Address on File | Clarksville | $7,628.11 |
| 37996614-460 | Address on File | Clarksville | $1,347.39 |
| 37996624-460 | Address on File | Clarksville | $1,991.40 |
| 37996628-460 | Address on File | Clarksville | $714.80 |
| 37996630-460 | Address on File | Clarksville | $14,144.88 |
| 37996643-460 | Address on File | Clarksville | $691.36 |
| 37996644-460 | Address on File | Clarksville | $1,516.66 |
| 37996647-460 | Address on File | Clarksville | $8,406.95 |
| 37996648-460 | Address on File | Clarksville | $2,877.84 |
| 37996654-460 | Address on File | Clarksville | $527.04 |
| 37996655-460 | Address on File | Clarksville | $3,455.71 |
| 37996657-460 | Address on File | Clarksville | $14,677.33 |
| 37996658-460 | Address on File | Clarksville | $293.00 |
| 37996660-460 | Address on File | Clarksville | $3,048.20 |
| 37996661-460 | Address on File | Clarksville | $2,331.12 |
| 37996663-460 | Address on File | Clarksville | $3,228.74 |
| 37996669-460 | Address on File | Clarksville | $6,817.45 |
| 37996671-460 | Address on File | Clarksville | $10,009.58 |
| 37996674-460 | Address on File | Clarksville | $2,707.12 |
| 37996678-460 | Address on File | Clarksville | $6,221.79 |
| 37996680-460 | Address on File | Clarksville | $5,445.70 |
| 37996684-460 | Address on File | Clarksville | $1,367.80 |
| 37996686-460 | Address on File | Clarksville | $621.76 |
| 37996691-460 | Address on File | Clarksville | $952.68 |
| 37996699-460 | Address on File | Clarksville | $3,509.06 |
| 37996707-460 | Address on File | Clarksville | $2,052.71 |
| 37996708-460 | Address on File | Clarksville | $5,595.50 |
| 37996711-460 | Address on File | Clarksville | $5,496.90 |
| 37996717-460 | Address on File | Clarksville | $379.05 |
| 37996723-460 | Address on File | Clarksville | $716.28 |
| 37996725-460 | Address on File | Clarksville | $35.81 |
| 37996731-460 | Address on File | Clarksville | $2,434.70 |
| 37996744-460 | Address on File | Clarksville | $29.48 |
| 37996745-460 | Address on File | Clarksville | $1,688.60 |
| 37996746-460 | Address on File | Clarksville | $2,041.24 |
| 37996747-460 | Address on File | Clarksville | $1,073.65 |
| 37996749-460 | Address on File | Clarksville | $2,615.64 |
| 37996753-460 | Address on File | Clarksville | $1,823.40 |
| 37996754-460 | Address on File | Clarksville | $6,411.20 |
| 37996759-460 | Address on File | Clarksville | $1,454.66 |
| 37996760-460 | Address on File | Clarksville | $7,321.76 |
| 37996761-460 | Address on File | Clarksville | $4,053.36 |
| 37996764-460 | Address on File | Clarksville | $4,766.90 |
| 37996766-460 | Address on File | Clarksville | $4,822.01 |

In re: USA Discounters, Ltd.    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37996772-460 | Address on File | Clarksville | $2,814.80 |
| 37996773-460 | Address on File | Clarksville | $830.80 |
| 37996788-460 | Address on File | Clarksville | $2,780.16 |
| 37996790-460 | Address on File | Clarksville | $2,268.92 |
| 37996791-460 | Address on File | Clarksville | $1,019.93 |
| 37996793-460 | Address on File | Clarksville | $4,812.75 |
| 37996801-460 | Address on File | Clarksville | $3,663.44 |
| 37996802-460 | Address on File | Clarksville | $442.86 |
| 37996804-460 | Address on File | Clarksville | $5,155.96 |
| 37996816-460 | Address on File | Clarksville | $903.94 |
| 37996820-460 | Address on File | Clarksville | $11,630.96 |
| 37996825-460 | Address on File | Clarksville | $2,578.41 |
| 37996828-460 | Address on File | Clarksville | $3,009.62 |
| 37996830-460 | Address on File | Clarksville | $1,078.45 |
| 37996831-460 | Address on File | Clarksville | $3,483.40 |
| 37996832-460 | Address on File | Clarksville | $229.46 |
| 37996833-460 | Address on File | Clarksville | $4,068.80 |
| 37996835-460 | Address on File | Clarksville | $823.65 |
| 37996836-460 | Address on File | Clarksville | $1,110.34 |
| 37996842-460 | Address on File | Clarksville | $571.40 |
| 37996843-460 | Address on File | Clarksville | $2,019.57 |
| 37996847-460 | Address on File | Clarksville | $1,027.75 |
| 37996848-460 | Address on File | Clarksville | $3,505.82 |
| 37996851-460 | Address on File | Clarksville | $4,789.74 |
| 37996852-460 | Address on File | Clarksville | $2,798.00 |
| 37996853-460 | Address on File | Clarksville | $5,052.43 |
| 37996854-460 | Address on File | Clarksville | $1,766.12 |
| 37996861-460 | Address on File | Clarksville | $2,452.44 |
| 37996865-460 | Address on File | Clarksville | $1,928.21 |
| 37996867-460 | Address on File | Clarksville | $2,410.92 |
| 37996869-460 | Address on File | Clarksville | $1,479.40 |
| 37996876-460 | Address on File | Clarksville | $1,504.59 |
| 37996877-460 | Address on File | Clarksville | $1,381.92 |
| 37996880-460 | Address on File | Clarksville | $3,416.75 |
| 37996884-460 | Address on File | Clarksville | $1,858.03 |
| 37996887-460 | Address on File | Clarksville | $2,725.90 |
| 37996890-460 | Address on File | Clarksville | $2,302.36 |
| 37996895-460 | Address on File | Clarksville | $1,139.22 |
| 37996900-460 | Address on File | Clarksville | $12,955.28 |
| 37996908-460 | Address on File | Clarksville | $507.10 |
| 37996909-460 | Address on File | Clarksville | $1,289.56 |
| 37996916-460 | Address on File | Clarksville | $2,095.76 |
| 37996917-460 | Address on File | Clarksville | $2,946.40 |
| 37996920-460 | Address on File | Clarksville | $7,007.62 |
| 37996925-460 | Address on File | Clarksville | $4,764.21 |
| 37996928-460 | Address on File | Clarksville | $703.00 |
| 37996929-460 | Address on File | Clarksville | $3,200.52 |
| 37996934-460 | Address on File | Clarksville | $2,917.10 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37996937-460 | Address on File | Clarksville | $2,005.00 |
| 37996940-460 | Address on File | Clarksville | $3,454.64 |
| 37996943-460 | Address on File | Clarksville | $1,633.63 |
| 37996945-460 | Address on File | Clarksville | $7,425.18 |
| 37996946-460 | Address on File | Clarksville | $1,671.64 |
| 37996947-460 | Address on File | Clarksville | $1,325.84 |
| 37996953-460 | Address on File | Clarksville | $1,387.25 |
| 37996954-460 | Address on File | Clarksville | $1,050.36 |
| 37996955-460 | Address on File | Clarksville | $1,578.16 |
| 37996959-460 | Address on File | Clarksville | $9,229.68 |
| 37996960-460 | Address on File | Clarksville | $268.28 |
| 37996964-460 | Address on File | Clarksville | $1,692.55 |
| 37996965-460 | Address on File | Clarksville | $1,446.24 |
| 37996967-460 | Address on File | Clarksville | $4,250.60 |
| 37996968-460 | Address on File | Clarksville | $6,055.20 |
| 37996969-460 | Address on File | Clarksville | $7,165.42 |
| 37996970-460 | Address on File | Clarksville | $5,448.65 |
| 37996972-460 | Address on File | Clarksville | $1,713.60 |
| 37996974-460 | Address on File | Clarksville | $3,155.40 |
| 37996975-460 | Address on File | Clarksville | $2,803.60 |
| 37996976-460 | Address on File | Clarksville | $2,539.17 |
| 37996977-460 | Address on File | Clarksville | $8,384.56 |
| 37996979-460 | Address on File | Clarksville | $2,592.48 |
| 37996981-460 | Address on File | Clarksville | $386.50 |
| 37996989-460 | Address on File | Clarksville | $2,325.24 |
| 37996992-460 | Address on File | Clarksville | $4,199.20 |
| 37996993-460 | Address on File | Clarksville | $2,179.50 |
| 37996995-460 | Address on File | Clarksville | $1,747.34 |
| 37996996-460 | Address on File | Clarksville | $1,210.54 |
| 37996997-460 | Address on File | Clarksville | $249.28 |
| 37996998-460 | Address on File | Clarksville | $1,002.38 |
| 37997005-460 | Address on File | Clarksville | $1,772.50 |
| 37997009-460 | Address on File | Clarksville | $9,021.69 |
| 37997010-460 | Address on File | Clarksville | $2,689.67 |
| 37997011-460 | Address on File | Clarksville | $89.50 |
| 37997020-460 | Address on File | Clarksville | $3,353.75 |
| 37997024-460 | Address on File | Clarksville | $1,568.40 |
| 37997027-460 | Address on File | Clarksville | $3,909.36 |
| 37997028-460 | Address on File | Clarksville | $2,283.60 |
| 37997032-460 | Address on File | Clarksville | $5,704.02 |
| 37997033-460 | Address on File | Clarksville | $1,456.91 |
| 37997034-460 | Address on File | Clarksville | $4,351.00 |
| 37997038-460 | Address on File | Clarksville | $5,568.00 |
| 37997039-460 | Address on File | Clarksville | $1,662.20 |
| 37997042-460 | Address on File | Clarksville | $1,669.52 |
| 37997043-460 | Address on File | Clarksville | $786.20 |
| 37997047-460 | Address on File | Clarksville | $2,034.60 |
| 37997049-460 | Address on File | Clarksville | $2,232.48 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37997051-460 | Address on File | Clarksville | $1,324.25 |
| 37997052-460 | Address on File | Clarksville | $1,762.88 |
| 37997055-460 | Address on File | Clarksville | $5,652.91 |
| 37997056-460 | Address on File | Clarksville | $746.79 |
| 37997057-460 | Address on File | Clarksville | $3,302.20 |
| 37997059-460 | Address on File | Clarksville | $3,064.20 |
| 37997062-460 | Address on File | Clarksville | $2,041.25 |
| 37997064-460 | Address on File | Clarksville | $4,887.82 |
| 37997065-460 | Address on File | Clarksville | $2,857.50 |
| 37997066-460 | Address on File | Clarksville | $2,514.54 |
| 37997067-460 | Address on File | Clarksville | $1,254.10 |
| 37997071-460 | Address on File | Clarksville | $407.75 |
| 37997074-460 | Address on File | Clarksville | $1,600.80 |
| 37997076-460 | Address on File | Clarksville | $10,155.25 |
| 37997077-460 | Address on File | Clarksville | $3,790.41 |
| 37997083-460 | Address on File | Clarksville | $30.00 |
| 37997084-460 | Address on File | Clarksville | $3,130.75 |
| 37997085-460 | Address on File | Clarksville | $2,719.02 |
| 37997087-460 | Address on File | Clarksville | $2,544.96 |
| 37997090-460 | Address on File | Clarksville | $9,845.35 |
| 37997097-460 | Address on File | Clarksville | $605.34 |
| 37997098-460 | Address on File | Clarksville | $3,117.14 |
| 37997100-460 | Address on File | Clarksville | $5,842.66 |
| 37997101-460 | Address on File | Clarksville | $9,161.84 |
| 37997104-460 | Address on File | Clarksville | $2,714.28 |
| 37997108-460 | Address on File | Clarksville | $12,489.57 |
| 37997112-460 | Address on File | Clarksville | $7,563.74 |
| 37997113-460 | Address on File | Clarksville | $10,334.76 |
| 37997116-460 | Address on File | Clarksville | $4,053.00 |
| 37997117-460 | Address on File | Clarksville | $2,394.42 |
| 37997118-460 | Address on File | Clarksville | $5,299.73 |
| 37997120-460 | Address on File | Clarksville | $3,203.91 |
| 37997124-460 | Address on File | Clarksville | $11,754.62 |
| 37997126-460 | Address on File | Clarksville | $3,639.55 |
| 37997127-460 | Address on File | Clarksville | $2,799.36 |
| 37997128-460 | Address on File | Clarksville | $971.08 |
| 37997136-460 | Address on File | Clarksville | $4,652.30 |
| 37997141-460 | Address on File | Clarksville | $3,629.36 |
| 37997143-460 | Address on File | Clarksville | $4,154.74 |
| 37997145-460 | Address on File | Clarksville | $1,576.03 |
| 37997149-460 | Address on File | Clarksville | $7,084.24 |
| 37997150-460 | Address on File | Clarksville | $4,922.69 |
| 37997153-460 | Address on File | Clarksville | $4,801.40 |
| 37997154-460 | Address on File | Clarksville | $3,898.58 |
| 37997157-460 | Address on File | Clarksville | $6,998.82 |
| 37997159-460 | Address on File | Clarksville | $5,435.82 |
| 37997164-460 | Address on File | Clarksville | $4,191.49 |
| 37997167-460 | Address on File | Clarksville | $1,914.47 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37997169-460 | Address on File | Clarksville | $4,564.35 |
| 37997171-460 | Address on File | Clarksville | $5,420.11 |
| 37997172-460 | Address on File | Clarksville | $3,266.13 |
| 37997175-460 | Address on File | Clarksville | $6,926.40 |
| 37997177-460 | Address on File | Clarksville | $1,216.89 |
| 37997178-460 | Address on File | Clarksville | $3,170.75 |
| 37997179-460 | Address on File | Clarksville | $6,155.04 |
| 37997182-460 | Address on File | Clarksville | $12,719.86 |
| 37997185-460 | Address on File | Clarksville | $1,916.95 |
| 37997186-460 | Address on File | Clarksville | $1,683.52 |
| 37997190-460 | Address on File | Clarksville | $15,452.34 |
| 37997193-460 | Address on File | Clarksville | $2,238.52 |
| 37997195-460 | Address on File | Clarksville | $3,916.29 |
| 37997201-460 | Address on File | Clarksville | $1,134.09 |
| 37997202-460 | Address on File | Clarksville | $3,696.50 |
| 37997203-460 | Address on File | Clarksville | $6,120.92 |
| 37997206-460 | Address on File | Clarksville | $11,556.50 |
| 37997208-460 | Address on File | Clarksville | $2,088.96 |
| 37997210-460 | Address on File | Clarksville | $6,929.21 |
| 37997211-460 | Address on File | Clarksville | $4,711.21 |
| 37997212-460 | Address on File | Clarksville | $1,891.11 |
| 37997213-460 | Address on File | Clarksville | $3,144.68 |
| 37997215-460 | Address on File | Clarksville | $11,925.00 |
| 37997216-460 | Address on File | Clarksville | $4,589.00 |
| 37997222-460 | Address on File | Clarksville | $5,816.45 |
| 37997227-460 | Address on File | Clarksville | $2,709.36 |
| 37997229-460 | Address on File | Clarksville | $4,940.93 |
| 37997231-460 | Address on File | Clarksville | $7,206.75 |
| 37997232-460 | Address on File | Clarksville | $3,928.33 |
| 37997235-460 | Address on File | Clarksville | $4,141.45 |
| 37997236-460 | Address on File | Clarksville | $13,377.88 |
| 37997238-460 | Address on File | Clarksville | $1,422.40 |
| 37997241-460 | Address on File | Clarksville | $9,554.12 |
| 37997243-460 | Address on File | Clarksville | $1,450.03 |
| 37997246-460 | Address on File | Clarksville | $3,310.60 |
| 37997247-460 | Address on File | Clarksville | $11,364.28 |
| 37997248-460 | Address on File | Clarksville | $692.83 |
| 37997252-460 | Address on File | Clarksville | $4,749.36 |
| 37997253-460 | Address on File | Clarksville | $1,242.09 |
| 37997260-460 | Address on File | Clarksville | $7,763.43 |
| 37997261-460 | Address on File | Clarksville | $6,389.88 |
| 37997265-460 | Address on File | Clarksville | $2,485.47 |
| 37997267-460 | Address on File | Clarksville | $1,499.30 |
| 37997268-460 | Address on File | Clarksville | $9,165.37 |
| 37997269-460 | Address on File | Clarksville | $2,034.04 |
| 37997270-460 | Address on File | Clarksville | $512.66 |
| 37997273-460 | Address on File | Clarksville | $12,974.31 |
| 37997274-460 | Address on File | Clarksville | $1,728.74 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37997275-460 | Address on File | Clarksville | $5,490.28 |
| 37997276-460 | Address on File | Clarksville | $5,691.29 |
| 37997277-460 | Address on File | Clarksville | $6,335.87 |
| 37997280-460 | Address on File | Clarksville | $2,794.96 |
| 37997281-460 | Address on File | Clarksville | $1,817.48 |
| 37997283-460 | Address on File | Clarksville | $9,749.00 |
| 37997284-460 | Address on File | Clarksville | $60.45 |
| 37997285-460 | Address on File | Clarksville | $7,986.27 |
| 37997288-460 | Address on File | Clarksville | $4,406.36 |
| 37997293-460 | Address on File | Clarksville | $11,140.08 |
| 37997294-460 | Address on File | Clarksville | $4,880.54 |
| 37997295-460 | Address on File | Clarksville | $3,851.37 |
| 37997304-460 | Address on File | Clarksville | $9,631.48 |
| 37997306-460 | Address on File | Clarksville | $4,218.66 |
| 37997307-460 | Address on File | Clarksville | $2,149.20 |
| 37997309-460 | Address on File | Clarksville | $6,593.64 |
| 37997310-460 | Address on File | Clarksville | $7,578.42 |
| 37997312-460 | Address on File | Clarksville | $1,493.62 |
| 37997313-460 | Address on File | Clarksville | $1,548.33 |
| 37997316-460 | Address on File | Clarksville | $1,097.70 |
| 37997317-460 | Address on File | Clarksville | $4,819.90 |
| 37997318-460 | Address on File | Clarksville | $2,573.34 |
| 37997319-460 | Address on File | Clarksville | $7,414.48 |
| 37997320-460 | Address on File | Clarksville | $5,294.26 |
| 37997321-460 | Address on File | Clarksville | $5,117.66 |
| 37997322-460 | Address on File | Clarksville | $8,948.68 |
| 37997323-460 | Address on File | Clarksville | $921.18 |
| 37997326-460 | Address on File | Clarksville | $3,184.70 |
| 37997328-460 | Address on File | Clarksville | $3,047.22 |
| 37997329-460 | Address on File | Clarksville | $4,995.20 |
| 37997330-460 | Address on File | Clarksville | $3,674.01 |
| 37997332-460 | Address on File | Clarksville | $3,246.80 |
| 37997335-460 | Address on File | Clarksville | $6,333.35 |
| 37997337-460 | Address on File | Clarksville | $9,560.96 |
| 37997339-460 | Address on File | Clarksville | $2,850.41 |
| 37997340-460 | Address on File | Clarksville | $3,717.38 |
| 37997341-460 | Address on File | Clarksville | $301.08 |
| 37997342-460 | Address on File | Clarksville | $1,969.68 |
| 37997345-460 | Address on File | Clarksville | $2,905.15 |
| 37997347-460 | Address on File | Clarksville | $2,015.16 |
| 37997351-460 | Address on File | Clarksville | $10,125.66 |
| 37997353-460 | Address on File | Clarksville | $12,005.28 |
| 37997354-460 | Address on File | Clarksville | $793.93 |
| 37997355-460 | Address on File | Clarksville | $3,265.33 |
| 37997360-460 | Address on File | Clarksville | $6,195.36 |
| 37997362-460 | Address on File | Clarksville | $2,030.08 |
| 37997363-460 | Address on File | Clarksville | $2,448.17 |
| 37997364-460 | Address on File | Clarksville | $4,140.92 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37997365-460 | Address on File | Clarksville | $7,417.96 |
| 37997366-460 | Address on File | Clarksville | $195.32 |
| 37997371-460 | Address on File | Clarksville | $4,989.11 |
| 37997372-460 | Address on File | Clarksville | $6,170.80 |
| 37997373-460 | Address on File | Clarksville | $6,503.73 |
| 37997374-460 | Address on File | Clarksville | $9,954.10 |
| 37997375-460 | Address on File | Clarksville | $1,727.76 |
| 37997378-460 | Address on File | Clarksville | $8,651.04 |
| 37997381-460 | Address on File | Clarksville | $1,397.52 |
| 37997382-460 | Address on File | Clarksville | $3,843.10 |
| 37997386-460 | Address on File | Clarksville | $1,191.40 |
| 37997387-460 | Address on File | Clarksville | $18,972.34 |
| 37997388-460 | Address on File | Clarksville | $1,290.24 |
| 37997389-460 | Address on File | Clarksville | $3,226.32 |
| 37997396-460 | Address on File | Clarksville | $14,962.01 |
| 37997398-460 | Address on File | Clarksville | $8,101.44 |
| 37997399-460 | Address on File | Clarksville | $6,916.28 |
| 37997402-460 | Address on File | Clarksville | $8,807.25 |
| 37997403-460 | Address on File | Clarksville | $11,515.26 |
| 37997405-460 | Address on File | Clarksville | $3,546.76 |
| 37997408-460 | Address on File | Clarksville | $11,431.25 |
| 37997409-460 | Address on File | Clarksville | $17,295.38 |
| 37997410-460 | Address on File | Clarksville | $8,170.75 |
| 37997412-460 | Address on File | Clarksville | $1,761.52 |
| 37997413-460 | Address on File | Clarksville | $2,330.76 |
| 37997417-460 | Address on File | Clarksville | $6,877.73 |
| 37997418-460 | Address on File | Clarksville | $5,052.40 |
| 37997419-460 | Address on File | Clarksville | $7,805.50 |
| 37997420-460 | Address on File | Clarksville | $10,782.42 |
| 37997421-460 | Address on File | Clarksville | $15,239.14 |
| 37997424-460 | Address on File | Clarksville | $1,870.35 |
| 37997425-460 | Address on File | Clarksville | $12,345.30 |
| 37997429-460 | Address on File | Clarksville | $2,946.02 |
| 37997430-460 | Address on File | Clarksville | $5,265.54 |
| 37997431-460 | Address on File | Clarksville | $7,911.30 |
| 37997432-460 | Address on File | Clarksville | $2,631.16 |
| 37997433-460 | Address on File | Clarksville | $7,077.28 |
| 37997437-460 | Address on File | Clarksville | $1,075.04 |
| 37997439-460 | Address on File | Clarksville | $1,366.08 |
| 37997440-460 | Address on File | Clarksville | $828.30 |
| 37997442-138 | Address on File | Hinesville | $6,624.64 |
| 37997443-460 | Address on File | Clarksville | $982.94 |
| 37997446-460 | Address on File | Clarksville | $3,411.07 |
| 37997448-460 | Address on File | Clarksville | $2,089.98 |
| 37997449-460 | Address on File | Clarksville | $6,041.70 |
| 37997451-460 | Address on File | Clarksville | $2,177.18 |
| 37997452-460 | Address on File | Clarksville | $7,001.74 |
| 37997453-460 | Address on File | Clarksville | $7,254.27 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37997454-460 | Address on File | Clarksville | $9,179.94 |
| 37997455-460 | Address on File | Clarksville | $6,497.86 |
| 37997456-460 | Address on File | Clarksville | $7,941.73 |
| 37997457-460 | Address on File | Clarksville | $7,694.88 |
| 37997458-460 | Address on File | Clarksville | $3,124.80 |
| 37997459-460 | Address on File | Clarksville | $9,049.70 |
| 37997460-460 | Address on File | Clarksville | $8,099.52 |
| 37997461-460 | Address on File | Clarksville | $13,066.88 |
| 37997462-460 | Address on File | Clarksville | $9,188.65 |
| 37997465-460 | Address on File | Clarksville | $16,104.12 |
| 37997466-460 | Address on File | Clarksville | $11,232.97 |
| 37997467-460 | Address on File | Clarksville | $582.27 |
| 37997468-460 | Address on File | Clarksville | $4,728.02 |
| 37997470-460 | Address on File | Clarksville | $5,629.28 |
| 37997471-460 | Address on File | Clarksville | $10,632.82 |
| 37997472-460 | Address on File | Clarksville | $11,388.30 |
| 37997473-460 | Address on File | Clarksville | $4,140.52 |
| 37997477-460 | Address on File | Clarksville | $7,964.16 |
| 37997478-460 | Address on File | Clarksville | $20,100.12 |
| 37997479-460 | Address on File | Clarksville | $7,829.18 |
| 37997481-460 | Address on File | Clarksville | $6,334.68 |
| 37997483-460 | Address on File | Clarksville | $9,065.00 |
| 37997484-460 | Address on File | Clarksville | $6,592.95 |
| 37997485-460 | Address on File | Clarksville | $11,904.75 |
| 37997487-460 | Address on File | Clarksville | $9,374.11 |
| 37997488-460 | Address on File | Clarksville | $12,518.85 |
| 37997490-460 | Address on File | Clarksville | $3,058.05 |
| 37997492-460 | Address on File | Clarksville | $3,377.66 |
| 37997493-460 | Address on File | Clarksville | $9,754.00 |
| 37997494-460 | Address on File | Clarksville | $6,413.76 |
| 37997496-460 | Address on File | Clarksville | $3,118.52 |
| 37997498-460 | Address on File | Clarksville | $5,188.10 |
| 37997836-145 | Address on File | Washington | $25.00 |
| 37998062-132 | Address on File | Augusta | $4,533.05 |
| 37998230-132 | Address on File | Augusta | $2,143.38 |
| 37998249-132 | Address on File | Augusta | $140.58 |
| 37998264-132 | Address on File | Augusta | $966.28 |
| 37998483-132 | Address on File | Augusta | $1,550.37 |
| 37998562-132 | Address on File | Augusta | $1,847.81 |
| 37998590-132 | Address on File | Augusta | $4,034.02 |
| 37998646-132 | Address on File | Augusta | $1,190.32 |
| 37998648-132 | Address on File | Augusta | $782.20 |
| 37998675-132 | Address on File | Augusta | $272.78 |
| 37998710-142 | Address on File | Baltimore | $2,622.60 |
| 37998795-140 | Address on File | Lanham | $1,081.95 |
| 37998798-135 | Address on File | Columbus | $5,375.16 |
| 37998805-190 | Address on File | Virginia Bea | $1,369.22 |
| 37998810-190 | Address on File | Virginia Bea | $4,319.80 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37998811-190 | Address on File | Virginia Bea | $2,047.48 |
| 37998826-190 | Address on File | Virginia Bea | $2,017.36 |
| 37998831-120 | Address on File | Hampton Blvd | $2,455.72 |
| 37998836-190 | Address on File | Virginia Bea | $25.05 |
| 37998837-190 | Address on File | Virginia Bea | $2,163.72 |
| 37998838-190 | Address on File | Virginia Bea | $354.76 |
| 37998844-135 | Address on File | Columbus | $515.30 |
| 37998870-190 | Address on File | Virginia Bea | $3,894.70 |
| 37998874-190 | Address on File | Virginia Bea | $792.02 |
| 37998876-150 | Address on File | Killeen | $5,105.83 |
| 37998877-190 | Address on File | Virginia Bea | $3,618.16 |
| 37998881-120 | Address on File | Hampton Blvd | $4,835.74 |
| 37998884-190 | Address on File | Virginia Bea | $4,525.28 |
| 37998896-190 | Address on File | Virginia Bea | $2,879.72 |
| 37998904-190 | Address on File | Virginia Bea | $819.53 |
| 37998907-190 | Address on File | Virginia Bea | $3,014.72 |
| 37998913-190 | Address on File | Virginia Bea | $1,088.50 |
| 37998926-190 | Address on File | Virginia Bea | $1,953.58 |
| 37998936-190 | Address on File | Virginia Bea | $151.43 |
| 37998937-190 | Address on File | Virginia Bea | $4,045.82 |
| 37998945-190 | Address on File | Virginia Bea | $2,508.00 |
| 37998954-190 | Address on File | Virginia Bea | $4,834.07 |
| 37998963-135 | Address on File | Columbus | $3,385.08 |
| 37998968-190 | Address on File | Virginia Bea | $2,185.76 |
| 37998969-190 | Address on File | Virginia Bea | $2,311.22 |
| 37998972-190 | Address on File | Virginia Bea | $3,814.92 |
| 37998975-120 | Address on File | Hampton Blvd | $8,318.50 |
| 37998983-190 | Address on File | Virginia Bea | $3,495.50 |
| 37998985-165 | Address on File | OceanSide | $3,108.08 |
| 37998991-150 | Address on File | Killeen | $3,424.80 |
| 37998999-165 | Address on File | OceanSide | $3,178.14 |
| 37999004-190 | Address on File | Virginia Bea | $1,046.00 |
| 37999007-165 | Address on File | OceanSide | $909.25 |
| 37999008-175 | Address on File | Fayetteville | $6,143.76 |
| 37999014-165 | Address on File | OceanSide | $1,775.30 |
| 37999015-190 | Address on File | Virginia Bea | $162.61 |
| 37999016-105 | Address on File | Jacksonville | $3,974.55 |
| 37999031-160 | Address on File | Chula Vista | $940.32 |
| 37999040-190 | Address on File | Virginia Bea | $2,450.97 |
| 37999048-190 | Address on File | Virginia Bea | $2,142.87 |
| 37999055-190 | Address on File | Virginia Bea | $2,923.25 |
| 37999068-190 | Address on File | Virginia Bea | $18,005.39 |
| 37999076-190 | Address on File | Virginia Bea | $829.28 |
| 37999091-190 | Address on File | Virginia Bea | $701.95 |
| 37999093-190 | Address on File | Virginia Bea | $2,905.35 |
| 37999099-190 | Address on File | Virginia Bea | $6,429.60 |
| 37999100-175 | Address on File | Fayetteville | $4,292.36 |
| 37999102-190 | Address on File | Virginia Bea | $2,445.95 |

In re: USA Discounters, Ltd.                                                Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37999104-190 | Address on File | Virginia Bea | $100.99 |
| 37999111-190 | Address on File | Virginia Bea | $2,481.85 |
| 37999114-190 | Address on File | Virginia Bea | $368.23 |
| 37999119-190 | Address on File | Virginia Bea | $1,599.00 |
| 37999122-190 | Address on File | Virginia Bea | $3,080.80 |
| 37999126-190 | Address on File | Virginia Bea | $7,770.20 |
| 37999131-190 | Address on File | Virginia Bea | $1,021.67 |
| 37999173-440 | Address on File | Colorado Spr | $1,360.56 |
| 37999180-105 | Address on File | Jacksonville | $993.06 |
| 37999230-142 | Address on File | Baltimore | $7,961.50 |
| 37999231-190 | Address on File | Virginia Bea | $15,165.07 |
| 37999235-132 | Address on File | Augusta | $23,658.69 |
| 37999246-440 | Address on File | Colorado Spr | $814.58 |
| 37999263-190 | Address on File | Virginia Bea | $8,886.93 |
| 37999267-175 | Address on File | Fayetteville | $8,616.98 |
| 37999268-160 | Address on File | Chula Vista | $19,601.44 |
| 37999269-190 | Address on File | Virginia Bea | $20,060.35 |
| 37999272-190 | Address on File | Virginia Bea | $12,706.25 |
| 39100765-105 | Address on File | Jacksonville | $88.68 |
| 39100839-105 | Address on File | Jacksonville | $929.42 |
| 39100846-105 | Address on File | Jacksonville | $753.70 |
| 39100867-105 | Address on File | Jacksonville | $308.14 |
| 39100908-105 | Address on File | Jacksonville | $2,537.60 |
| 39100914-105 | Address on File | Jacksonville | $642.24 |
| 39100922-105 | Address on File | Jacksonville | $3,069.82 |
| 39100934-105 | Address on File | Jacksonville | $3,770.01 |
| 39100958-105 | Address on File | Jacksonville | $342.20 |
| 39100976-105 | Address on File | Jacksonville | $2,998.74 |
| 39101002-105 | Address on File | Jacksonville | $526.25 |
| 39101047-105 | Address on File | Jacksonville | $2,918.65 |
| 39101051-105 | Address on File | Jacksonville | $6,300.84 |
| 39101059-105 | Address on File | Jacksonville | $13.70 |
| 39101062-105 | Address on File | Jacksonville | $2,932.67 |
| 39101066-105 | Address on File | Jacksonville | $964.30 |
| 39101072-105 | Address on File | Jacksonville | $12,186.51 |
| 39101076-105 | Address on File | Jacksonville | $7,511.91 |
| 39101077-105 | Address on File | Jacksonville | $11,566.50 |
| 39101082-105 | Address on File | Jacksonville | $601.02 |
| 39101088-105 | Address on File | Jacksonville | $2,399.32 |
| 39101090-105 | Address on File | Jacksonville | $7,322.47 |
| 39101091-105 | Address on File | Jacksonville | $679.28 |
| 39101105-105 | Address on File | Jacksonville | $3,249.48 |
| 39101116-105 | Address on File | Jacksonville | $92.12 |
| 39101118-105 | Address on File | Jacksonville | $3,409.92 |
| 39101126-105 | Address on File | Jacksonville | $2,674.80 |
| 39101128-105 | Address on File | Jacksonville | $6,283.57 |
| 39101129-105 | Address on File | Jacksonville | $3,011.00 |
| 39101133-105 | Address on File | Jacksonville | $1,177.44 |

In re: USA Discounters, Ltd.                                                          Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39101136-105 | Address on File | Jacksonville | $2,671.70 |
| 39101141-105 | Address on File | Jacksonville | $3,413.92 |
| 39101143-105 | Address on File | Jacksonville | $4,702.05 |
| 39101160-105 | Address on File | Jacksonville | $3,259.10 |
| 39101163-105 | Address on File | Jacksonville | $6,767.55 |
| 39101168-105 | Address on File | Jacksonville | $4,763.18 |
| 39101169-105 | Address on File | Jacksonville | $3,811.30 |
| 39101170-105 | Address on File | Jacksonville | $672.22 |
| 39101174-105 | Address on File | Jacksonville | $3,551.06 |
| 39101177-105 | Address on File | Jacksonville | $2,489.42 |
| 39101179-105 | Address on File | Jacksonville | $1,399.36 |
| 39101183-105 | Address on File | Jacksonville | $3,918.40 |
| 39101186-105 | Address on File | Jacksonville | $1,485.53 |
| 39101187-105 | Address on File | Jacksonville | $1,285.10 |
| 39101197-105 | Address on File | Jacksonville | $2,744.70 |
| 39101198-105 | Address on File | Jacksonville | $1,491.16 |
| 39101200-105 | Address on File | Jacksonville | $5,321.00 |
| 39101203-105 | Address on File | Jacksonville | $3,948.40 |
| 39101204-105 | Address on File | Jacksonville | $200.50 |
| 39101205-105 | Address on File | Jacksonville | $1,354.20 |
| 39101207-105 | Address on File | Jacksonville | $2,296.53 |
| 39101209-105 | Address on File | Jacksonville | $6,231.87 |
| 39101210-105 | Address on File | Jacksonville | $4,813.12 |
| 39101216-105 | Address on File | Jacksonville | $7,258.99 |
| 39101220-105 | Address on File | Jacksonville | $5,588.43 |
| 39101223-105 | Address on File | Jacksonville | $6,168.30 |
| 39101224-105 | Address on File | Jacksonville | $6,177.03 |
| 39101233-105 | Address on File | Jacksonville | $5,686.99 |
| 39101234-105 | Address on File | Jacksonville | $4,162.10 |
| 39101236-105 | Address on File | Jacksonville | $3,015.34 |
| 39101238-105 | Address on File | Jacksonville | $4,684.75 |
| 39101240-105 | Address on File | Jacksonville | $1,738.31 |
| 39101247-105 | Address on File | Jacksonville | $310.99 |
| 39101248-105 | Address on File | Jacksonville | $1,430.10 |
| 39101251-105 | Address on File | Jacksonville | $2,021.90 |
| 39101252-105 | Address on File | Jacksonville | $4,879.36 |
| 39101254-105 | Address on File | Jacksonville | $3,380.79 |
| 39101255-105 | Address on File | Jacksonville | $4,179.08 |
| 39101264-105 | Address on File | Jacksonville | $1,854.70 |
| 39101265-105 | Address on File | Jacksonville | $2,179.88 |
| 39101266-105 | Address on File | Jacksonville | $3,139.50 |
| 39101268-105 | Address on File | Jacksonville | $4,950.64 |
| 39101270-105 | Address on File | Jacksonville | $2,414.65 |
| 39101272-105 | Address on File | Jacksonville | $3,908.77 |
| 39101273-105 | Address on File | Jacksonville | $1,782.88 |
| 39101274-105 | Address on File | Jacksonville | $737.73 |
| 39101276-105 | Address on File | Jacksonville | $4,018.76 |
| 39101277-105 | Address on File | Jacksonville | $3,884.00 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39101278-105 | Address on File | Jacksonville | $6,777.72 |
| 39101279-105 | Address on File | Jacksonville | $5,618.22 |
| 39101281-105 | Address on File | Jacksonville | $18,080.37 |
| 39101283-105 | Address on File | Jacksonville | $4,376.98 |
| 39101284-105 | Address on File | Jacksonville | $6,143.76 |
| 39101285-105 | Address on File | Jacksonville | $350.16 |
| 39101288-105 | Address on File | Jacksonville | $9,810.70 |
| 39101290-105 | Address on File | Jacksonville | $1,186.08 |
| 39101292-105 | Address on File | Jacksonville | $9,114.90 |
| 39101293-105 | Address on File | Jacksonville | $6,482.63 |
| 39101295-105 | Address on File | Jacksonville | $13,938.98 |
| 39101298-105 | Address on File | Jacksonville | $2,033.51 |
| 39101302-105 | Address on File | Jacksonville | $8,133.76 |
| 39101306-105 | Address on File | Jacksonville | $11,550.10 |
| 39101315-105 | Address on File | Jacksonville | $7,011.72 |
| 39101334-105 | Address on File | Jacksonville | $9,479.12 |
| 39101335-105 | Address on File | Jacksonville | $6,579.48 |
| 39101336-105 | Address on File | Jacksonville | $13,807.78 |
| 39101340-105 | Address on File | Jacksonville | $12,398.33 |
| 39101343-105 | Address on File | Jacksonville | $2,637.58 |
| 39103644-138 | Address on File | Hinesville | $2,313.52 |
| 39103697-138 | Address on File | Hinesville | $144.88 |
| 39103706-138 | Address on File | Hinesville | $1,165.57 |
| 39103726-138 | Address on File | Hinesville | $142.82 |
| 39103756-138 | Address on File | Hinesville | $1,871.92 |
| 39103760-138 | Address on File | Hinesville | $281.67 |
| 39103761-138 | Address on File | Hinesville | $303.34 |
| 39103762-138 | Address on File | Hinesville | $803.41 |
| 39103776-138 | Address on File | Hinesville | $1,405.60 |
| 39103782-138 | Address on File | Hinesville | $802.37 |
| 39103790-138 | Address on File | Hinesville | $1,045.68 |
| 39103808-138 | Address on File | Hinesville | $1,524.03 |
| 39103809-138 | Address on File | Hinesville | $809.02 |
| 39103815-138 | Address on File | Hinesville | $902.71 |
| 39103818-138 | Address on File | Hinesville | $4,291.46 |
| 39103834-138 | Address on File | Hinesville | $11.00 |
| 39103840-138 | Address on File | Hinesville | $1,786.18 |
| 39103850-138 | Address on File | Hinesville | $3,872.28 |
| 39103862-138 | Address on File | Hinesville | $1,651.31 |
| 39103869-138 | Address on File | Hinesville | $1,456.40 |
| 39103870-138 | Address on File | Hinesville | $1,036.17 |
| 39103872-138 | Address on File | Hinesville | $1,579.30 |
| 39103873-138 | Address on File | Hinesville | $199.46 |
| 39103874-138 | Address on File | Hinesville | $2,144.98 |
| 39103875-138 | Address on File | Hinesville | $1,508.51 |
| 39103892-138 | Address on File | Hinesville | $3,763.20 |
| 39103893-138 | Address on File | Hinesville | $1,067.23 |
| 39103894-138 | Address on File | Hinesville | $2,368.61 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39103896-138 | Address on File | Hinesville | $5,379.72 |
| 39103897-138 | Address on File | Hinesville | $1,560.63 |
| 39103900-138 | Address on File | Hinesville | $203.69 |
| 39103917-138 | Address on File | Hinesville | $2,354.12 |
| 39103921-138 | Address on File | Hinesville | $2,261.94 |
| 39103927-138 | Address on File | Hinesville | $2,017.31 |
| 39103939-138 | Address on File | Hinesville | $1,544.10 |
| 39103944-138 | Address on File | Hinesville | $2,726.22 |
| 39103950-138 | Address on File | Hinesville | $4,582.51 |
| 39103953-138 | Address on File | Hinesville | $3,750.39 |
| 39103954-138 | Address on File | Hinesville | $849.52 |
| 39103960-138 | Address on File | Hinesville | $2,139.20 |
| 39103964-138 | Address on File | Hinesville | $738.35 |
| 39103969-138 | Address on File | Hinesville | $3,673.40 |
| 39103974-138 | Address on File | Hinesville | $282.43 |
| 39103985-138 | Address on File | Hinesville | $3,053.05 |
| 39103988-138 | Address on File | Hinesville | $1,293.62 |
| 39103995-138 | Address on File | Hinesville | $1,878.99 |
| 39103996-138 | Address on File | Hinesville | $9,189.01 |
| 39103997-138 | Address on File | Hinesville | $1,428.98 |
| 39104006-138 | Address on File | Hinesville | $924.21 |
| 39104012-138 | Address on File | Hinesville | $2,919.68 |
| 39104014-138 | Address on File | Hinesville | $8,102.38 |
| 39104021-138 | Address on File | Hinesville | $4,583.71 |
| 39104023-138 | Address on File | Hinesville | $6,793.46 |
| 39104031-138 | Address on File | Hinesville | $7,579.53 |
| 39104038-138 | Address on File | Hinesville | $1,927.86 |
| 39104045-138 | Address on File | Hinesville | $2,264.60 |
| 39104051-138 | Address on File | Hinesville | $5,657.54 |
| 39104061-138 | Address on File | Hinesville | $2,781.04 |
| 39104063-138 | Address on File | Hinesville | $5,069.08 |
| 39104068-138 | Address on File | Hinesville | $237.86 |
| 39104069-138 | Address on File | Hinesville | $88.69 |
| 39104070-138 | Address on File | Hinesville | $2,455.76 |
| 39104071-138 | Address on File | Hinesville | $2,377.96 |
| 39104073-138 | Address on File | Hinesville | $3,537.90 |
| 39104076-138 | Address on File | Hinesville | $4,200.70 |
| 39104077-138 | Address on File | Hinesville | $71.48 |
| 39104081-138 | Address on File | Hinesville | $3,954.24 |
| 39104084-138 | Address on File | Hinesville | $5,014.30 |
| 39104085-138 | Address on File | Hinesville | $5,575.86 |
| 39104086-138 | Address on File | Hinesville | $3,257.28 |
| 39104089-138 | Address on File | Hinesville | $942.19 |
| 39104090-138 | Address on File | Hinesville | $5,896.25 |
| 39104092-138 | Address on File | Hinesville | $3,478.37 |
| 39104095-138 | Address on File | Hinesville | $161.58 |
| 39104097-138 | Address on File | Hinesville | $643.89 |
| 39104102-138 | Address on File | Hinesville | $2,503.37 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39104103-138 | Address on File | Hinesville | $2,141.77 |
| 39104105-138 | Address on File | Hinesville | $1,698.38 |
| 39104108-138 | Address on File | Hinesville | $2,379.29 |
| 39104109-138 | Address on File | Hinesville | $1,637.40 |
| 39104110-138 | Address on File | Hinesville | $11,387.60 |
| 39104111-138 | Address on File | Hinesville | $1,624.36 |
| 39104112-138 | Address on File | Hinesville | $3,953.50 |
| 39104113-138 | Address on File | Hinesville | $14,489.09 |
| 39104116-138 | Address on File | Hinesville | $5,183.72 |
| 39104118-138 | Address on File | Hinesville | $2,981.28 |
| 39104120-138 | Address on File | Hinesville | $3,848.82 |
| 39104122-138 | Address on File | Hinesville | $2,286.32 |
| 39104124-138 | Address on File | Hinesville | $1,768.12 |
| 39104126-138 | Address on File | Hinesville | $64.74 |
| 39104131-138 | Address on File | Hinesville | $3,056.12 |
| 39104134-138 | Address on File | Hinesville | $5,970.50 |
| 39104136-138 | Address on File | Hinesville | $4,422.11 |
| 39104142-138 | Address on File | Hinesville | $3,925.25 |
| 39104143-138 | Address on File | Hinesville | $1,335.78 |
| 39104148-138 | Address on File | Hinesville | $6,236.67 |
| 39104165-138 | Address on File | Hinesville | $1,769.92 |
| 39104167-138 | Address on File | Hinesville | $11,266.30 |
| 39104169-138 | Address on File | Hinesville | $3,928.51 |
| 39104170-138 | Address on File | Hinesville | $1,965.37 |
| 39104171-138 | Address on File | Hinesville | $7,402.75 |
| 39104172-138 | Address on File | Hinesville | $7,082.80 |
| 39104173-138 | Address on File | Hinesville | $3,308.56 |
| 39104174-138 | Address on File | Hinesville | $2,816.68 |
| 39104180-138 | Address on File | Hinesville | $4,167.50 |
| 39104181-138 | Address on File | Hinesville | $1,586.58 |
| 39104182-138 | Address on File | Hinesville | $4,145.35 |
| 39104183-138 | Address on File | Hinesville | $2,860.48 |
| 39104184-138 | Address on File | Hinesville | $1,721.86 |
| 39104185-138 | Address on File | Hinesville | $7,131.33 |
| 39104187-138 | Address on File | Hinesville | $5,316.52 |
| 39104190-138 | Address on File | Hinesville | $3,956.00 |
| 39104194-138 | Address on File | Hinesville | $2,580.76 |
| 39104198-138 | Address on File | Hinesville | $1,497.28 |
| 39104199-138 | Address on File | Hinesville | $2,303.94 |
| 39104200-138 | Address on File | Hinesville | $2,486.80 |
| 39104204-138 | Address on File | Hinesville | $1,173.63 |
| 39104205-138 | Address on File | Hinesville | $3,203.93 |
| 39104206-138 | Address on File | Hinesville | $372.30 |
| 39104207-138 | Address on File | Hinesville | $4,939.25 |
| 39104208-138 | Address on File | Hinesville | $3,103.32 |
| 39104209-138 | Address on File | Hinesville | $1,096.72 |
| 39104212-138 | Address on File | Hinesville | $3,294.37 |
| 39104213-138 | Address on File | Hinesville | $3,321.50 |

In re: USA Discounters, Ltd.                                                                  Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39104214-138 | Address on File | Hinesville | $5,951.04 |
| 39104218-138 | Address on File | Hinesville | $2,359.11 |
| 39104219-138 | Address on File | Hinesville | $3,505.02 |
| 39104220-138 | Address on File | Hinesville | $3,627.20 |
| 39104222-138 | Address on File | Hinesville | $1,037.34 |
| 39104223-138 | Address on File | Hinesville | $3,721.92 |
| 39104226-138 | Address on File | Hinesville | $853.30 |
| 39104227-138 | Address on File | Hinesville | $917.87 |
| 39104229-138 | Address on File | Hinesville | $8,902.41 |
| 39104231-138 | Address on File | Hinesville | $5,152.58 |
| 39104233-138 | Address on File | Hinesville | $1,329.65 |
| 39104234-138 | Address on File | Hinesville | $5,440.54 |
| 39104235-138 | Address on File | Hinesville | $5,729.42 |
| 39104237-138 | Address on File | Hinesville | $8,188.50 |
| 39104240-138 | Address on File | Hinesville | $2,481.74 |
| 39104241-138 | Address on File | Hinesville | $5,089.77 |
| 39104242-138 | Address on File | Hinesville | $3,354.24 |
| 39104243-138 | Address on File | Hinesville | $7,896.60 |
| 39104248-138 | Address on File | Hinesville | $2,420.82 |
| 39104249-138 | Address on File | Hinesville | $609.80 |
| 39104251-138 | Address on File | Hinesville | $426.01 |
| 39104254-138 | Address on File | Hinesville | $2,114.36 |
| 39104256-138 | Address on File | Hinesville | $2,311.98 |
| 39104257-138 | Address on File | Hinesville | $8,278.66 |
| 39104258-138 | Address on File | Hinesville | $8,384.04 |
| 39104259-138 | Address on File | Hinesville | $3,543.82 |
| 39104260-138 | Address on File | Hinesville | $3,466.14 |
| 39104262-138 | Address on File | Hinesville | $9,524.13 |
| 39104267-138 | Address on File | Hinesville | $3,206.20 |
| 39104270-138 | Address on File | Hinesville | $213.83 |
| 39104271-138 | Address on File | Hinesville | $8,554.83 |
| 39104276-138 | Address on File | Hinesville | $7,669.32 |
| 39104277-138 | Address on File | Hinesville | $2,053.14 |
| 39104278-138 | Address on File | Hinesville | $4,574.35 |
| 39104281-138 | Address on File | Hinesville | $8,187.40 |
| 39104282-138 | Address on File | Hinesville | $546.24 |
| 39104284-138 | Address on File | Hinesville | $6,221.62 |
| 39104286-138 | Address on File | Hinesville | $2,269.68 |
| 39104288-138 | Address on File | Hinesville | $4,823.33 |
| 39104290-138 | Address on File | Hinesville | $8,813.96 |
| 39104297-138 | Address on File | Hinesville | $8,827.72 |
| 39104306-138 | Address on File | Hinesville | $6,771.22 |
| 39104312-138 | Address on File | Hinesville | $1,861.52 |
| 39104340-138 | Address on File | Hinesville | $9,982.80 |
| 39104342-138 | Address on File | Hinesville | $9,663.60 |
| 39104343-138 | Address on File | Hinesville | $4,327.93 |
| 39104355-138 | Address on File | Hinesville | $18,166.17 |
| 39104367-138 | Address on File | Hinesville | $8,476.39 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39104371-138 | Address on File | Hinesville | $11,234.20 |
| 39104392-138 | Address on File | Hinesville | $2,771.73 |
| 39104393-138 | Address on File | Hinesville | $6,339.96 |
| 39104405-138 | Address on File | Hinesville | $5,458.25 |
| 39104416-138 | Address on File | Hinesville | $3,309.01 |
| 39104417-138 | Address on File | Hinesville | $2,681.47 |
| 39104433-138 | Address on File | Hinesville | $4,613.46 |
| 39104453-138 | Address on File | Hinesville | $2,184.09 |
| 39104459-138 | Address on File | Hinesville | $4,375.35 |
| 39104460-138 | Address on File | Hinesville | $3,779.76 |
| 39105006-132 | Address on File | Augusta | $208.05 |
| 39105013-132 | Address on File | Augusta | $179.66 |
| 39105025-132 | Address on File | Augusta | $60.00 |
| 39105079-132 | Address on File | Augusta | $1,326.60 |
| 39105105-132 | Address on File | Augusta | $2,625.25 |
| 39105119-132 | Address on File | Augusta | $216.91 |
| 39105123-132 | Address on File | Augusta | $792.76 |
| 39105127-132 | Address on File | Augusta | $1,967.46 |
| 39105135-132 | Address on File | Augusta | $251.37 |
| 39105150-132 | Address on File | Augusta | $1,775.58 |
| 39105158-132 | Address on File | Augusta | $529.04 |
| 39105203-132 | Address on File | Augusta | $693.79 |
| 39105269-132 | Address on File | Augusta | $1,120.91 |
| 39105349-132 | Address on File | Augusta | $1,671.41 |
| 39105358-132 | Address on File | Augusta | $2,042.21 |
| 39105362-132 | Address on File | Augusta | $410.56 |
| 39105370-132 | Address on File | Augusta | $1,832.58 |
| 39105397-132 | Address on File | Augusta | $2,378.25 |
| 39105400-132 | Address on File | Augusta | $1,005.75 |
| 39105410-132 | Address on File | Augusta | $2,100.96 |
| 39105445-132 | Address on File | Augusta | $1,330.80 |
| 39105466-132 | Address on File | Augusta | $1,306.97 |
| 39105491-132 | Address on File | Augusta | $293.78 |
| 39105496-132 | Address on File | Augusta | $1,011.81 |
| 39105504-132 | Address on File | Augusta | $5,513.57 |
| 39105505-132 | Address on File | Augusta | $429.08 |
| 39105507-132 | Address on File | Augusta | $197.90 |
| 39105509-132 | Address on File | Augusta | $1,713.76 |
| 39105511-132 | Address on File | Augusta | $1,748.46 |
| 39105535-132 | Address on File | Augusta | $409.98 |
| 39105536-132 | Address on File | Augusta | $1,121.40 |
| 39105548-132 | Address on File | Augusta | $930.78 |
| 39105564-132 | Address on File | Augusta | $4,019.00 |
| 39105569-132 | Address on File | Augusta | $2,084.28 |
| 39105570-132 | Address on File | Augusta | $577.99 |
| 39105571-132 | Address on File | Augusta | $2,190.56 |
| 39105576-132 | Address on File | Augusta | $208.62 |
| 39105578-132 | Address on File | Augusta | $73.49 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39105580-132 | Address on File | Augusta | $1,491.88 |
| 39105581-132 | Address on File | Augusta | $942.74 |
| 39105584-132 | Address on File | Augusta | $18.47 |
| 39105585-132 | Address on File | Augusta | $2,495.27 |
| 39105589-132 | Address on File | Augusta | $82.88 |
| 39105608-132 | Address on File | Augusta | $1,214.96 |
| 39105609-132 | Address on File | Augusta | $4,882.58 |
| 39105614-132 | Address on File | Augusta | $1,082.10 |
| 39105615-132 | Address on File | Augusta | $5,735.63 |
| 39105617-132 | Address on File | Augusta | $2,738.35 |
| 39105619-132 | Address on File | Augusta | $234.95 |
| 39105623-132 | Address on File | Augusta | $1,961.12 |
| 39105625-132 | Address on File | Augusta | $339.84 |
| 39105630-132 | Address on File | Augusta | $1,979.64 |
| 39105643-132 | Address on File | Augusta | $3,570.26 |
| 39105650-132 | Address on File | Augusta | $1,233.55 |
| 39105661-132 | Address on File | Augusta | $31.10 |
| 39105666-132 | Address on File | Augusta | $3,735.84 |
| 39105667-132 | Address on File | Augusta | $1,553.01 |
| 39105668-132 | Address on File | Augusta | $2,860.76 |
| 39105673-132 | Address on File | Augusta | $1,691.04 |
| 39105675-132 | Address on File | Augusta | $1,678.41 |
| 39105677-132 | Address on File | Augusta | $1,085.41 |
| 39105683-132 | Address on File | Augusta | $2,734.91 |
| 39105687-132 | Address on File | Augusta | $2,538.65 |
| 39105691-132 | Address on File | Augusta | $4,079.56 |
| 39105699-132 | Address on File | Augusta | $2,136.00 |
| 39105703-132 | Address on File | Augusta | $742.83 |
| 39105707-132 | Address on File | Augusta | $1,936.40 |
| 39105708-132 | Address on File | Augusta | $3,050.87 |
| 39105713-132 | Address on File | Augusta | $2,186.00 |
| 39105717-132 | Address on File | Augusta | $1,710.74 |
| 39105719-132 | Address on File | Augusta | $3,021.07 |
| 39105720-132 | Address on File | Augusta | $2,137.56 |
| 39105723-132 | Address on File | Augusta | $8,018.78 |
| 39105727-132 | Address on File | Augusta | $1,884.16 |
| 39105729-132 | Address on File | Augusta | $3,102.95 |
| 39105733-132 | Address on File | Augusta | $766.06 |
| 39105736-132 | Address on File | Augusta | $1,507.66 |
| 39105745-132 | Address on File | Augusta | $340.55 |
| 39105749-132 | Address on File | Augusta | $4,021.25 |
| 39105754-132 | Address on File | Augusta | $977.76 |
| 39105764-132 | Address on File | Augusta | $58.68 |
| 39105773-132 | Address on File | Augusta | $4,222.33 |
| 39105774-132 | Address on File | Augusta | $3,142.42 |
| 39105776-132 | Address on File | Augusta | $1,631.46 |
| 39105781-132 | Address on File | Augusta | $842.98 |
| 39105783-132 | Address on File | Augusta | $1,994.28 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39105789-132 | Address on File | Augusta | $225.02 |
| 39105790-132 | Address on File | Augusta | $2,868.85 |
| 39105796-132 | Address on File | Augusta | $3,073.18 |
| 39105798-132 | Address on File | Augusta | $1,074.00 |
| 39105801-132 | Address on File | Augusta | $1,223.92 |
| 39105811-132 | Address on File | Augusta | $8,024.28 |
| 39105816-132 | Address on File | Augusta | $1,166.40 |
| 39105817-132 | Address on File | Augusta | $1,697.22 |
| 39105835-132 | Address on File | Augusta | $9,986.75 |
| 39105838-132 | Address on File | Augusta | $66.33 |
| 39105841-132 | Address on File | Augusta | $1,423.84 |
| 39105844-132 | Address on File | Augusta | $3,257.83 |
| 39105852-132 | Address on File | Augusta | $1,000.33 |
| 39105854-132 | Address on File | Augusta | $2,111.68 |
| 39105855-132 | Address on File | Augusta | $1,646.50 |
| 39105860-132 | Address on File | Augusta | $3,227.82 |
| 39105864-132 | Address on File | Augusta | $1,234.24 |
| 39105869-132 | Address on File | Augusta | $746.97 |
| 39105871-132 | Address on File | Augusta | $884.88 |
| 39105874-132 | Address on File | Augusta | $1,563.80 |
| 39105876-132 | Address on File | Augusta | $4,545.46 |
| 39105883-132 | Address on File | Augusta | $1,669.79 |
| 39105890-132 | Address on File | Augusta | $2,265.75 |
| 39105892-132 | Address on File | Augusta | $1,832.77 |
| 39105896-132 | Address on File | Augusta | $2,667.70 |
| 39105897-132 | Address on File | Augusta | $1,466.54 |
| 39105900-132 | Address on File | Augusta | $7,028.74 |
| 39105901-132 | Address on File | Augusta | $310.90 |
| 39105904-132 | Address on File | Augusta | $1,956.20 |
| 39105918-132 | Address on File | Augusta | $4,432.41 |
| 39105919-132 | Address on File | Augusta | $1,823.01 |
| 39105920-132 | Address on File | Augusta | $2,005.48 |
| 39105922-132 | Address on File | Augusta | $1,412.72 |
| 39105924-132 | Address on File | Augusta | $4,937.66 |
| 39105925-132 | Address on File | Augusta | $4,906.56 |
| 39105927-132 | Address on File | Augusta | $2,444.27 |
| 39105929-132 | Address on File | Augusta | $2,954.16 |
| 39105932-132 | Address on File | Augusta | $175.17 |
| 39105934-132 | Address on File | Augusta | $278.29 |
| 39105936-132 | Address on File | Augusta | $2,899.56 |
| 39105937-132 | Address on File | Augusta | $3,500.99 |
| 39105940-132 | Address on File | Augusta | $6,113.41 |
| 39105948-132 | Address on File | Augusta | $3,027.36 |
| 39105949-132 | Address on File | Augusta | $2,878.70 |
| 39105951-132 | Address on File | Augusta | $2,466.12 |
| 39105959-132 | Address on File | Augusta | $844.82 |
| 39105979-132 | Address on File | Augusta | $1,907.52 |
| 39105983-132 | Address on File | Augusta | $1,692.30 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39105988-132 | Address on File | Augusta | $2,790.39 |
| 39105990-132 | Address on File | Augusta | $502.94 |
| 39105991-132 | Address on File | Augusta | $3,011.60 |
| 39105992-132 | Address on File | Augusta | $1,057.75 |
| 39105996-132 | Address on File | Augusta | $3,485.16 |
| 39105997-132 | Address on File | Augusta | $371.67 |
| 39105999-132 | Address on File | Augusta | $4,176.75 |
| 39106007-132 | Address on File | Augusta | $1,548.76 |
| 39106009-132 | Address on File | Augusta | $9,116.03 |
| 39106010-132 | Address on File | Augusta | $1,387.08 |
| 39106012-132 | Address on File | Augusta | $3,192.60 |
| 39106014-132 | Address on File | Augusta | $1,182.31 |
| 39106022-132 | Address on File | Augusta | $9,772.60 |
| 39106025-132 | Address on File | Augusta | $3,088.30 |
| 39106026-132 | Address on File | Augusta | $1,025.40 |
| 39106028-132 | Address on File | Augusta | $2,129.27 |
| 39106030-132 | Address on File | Augusta | $3,459.75 |
| 39106031-132 | Address on File | Augusta | $1,064.91 |
| 39106033-132 | Address on File | Augusta | $1,102.19 |
| 39106034-132 | Address on File | Augusta | $5,051.84 |
| 39106038-132 | Address on File | Augusta | $5,929.25 |
| 39106040-132 | Address on File | Augusta | $776.02 |
| 39106043-132 | Address on File | Augusta | $1,822.50 |
| 39106046-132 | Address on File | Augusta | $4,968.84 |
| 39106050-132 | Address on File | Augusta | $1,346.22 |
| 39106053-132 | Address on File | Augusta | $1,558.66 |
| 39106054-132 | Address on File | Augusta | $5,482.08 |
| 39106065-132 | Address on File | Augusta | $1,476.20 |
| 39106073-132 | Address on File | Augusta | $3,554.07 |
| 39106077-132 | Address on File | Augusta | $6,428.50 |
| 39106082-132 | Address on File | Augusta | $4,050.87 |
| 39106083-132 | Address on File | Augusta | $1,110.60 |
| 39106088-132 | Address on File | Augusta | $4,118.75 |
| 39106089-132 | Address on File | Augusta | $2,689.70 |
| 39106095-132 | Address on File | Augusta | $1,057.65 |
| 39106096-132 | Address on File | Augusta | $2,140.20 |
| 39106098-132 | Address on File | Augusta | $8,410.88 |
| 39106103-132 | Address on File | Augusta | $2,892.73 |
| 39106106-132 | Address on File | Augusta | $5,529.76 |
| 39106107-132 | Address on File | Augusta | $2,657.96 |
| 39106110-132 | Address on File | Augusta | $4,211.20 |
| 39106111-132 | Address on File | Augusta | $2,879.63 |
| 39106112-132 | Address on File | Augusta | $6,899.76 |
| 39106113-132 | Address on File | Augusta | $531.80 |
| 39106117-132 | Address on File | Augusta | $7,069.67 |
| 39106119-132 | Address on File | Augusta | $1,304.40 |
| 39106121-132 | Address on File | Augusta | $1,671.96 |
| 39106122-132 | Address on File | Augusta | $5,297.30 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39106125-132 | Address on File | Augusta | $896.12 |
| 39106135-132 | Address on File | Augusta | $5,802.60 |
| 39106142-132 | Address on File | Augusta | $4,245.31 |
| 39106151-132 | Address on File | Augusta | $418.22 |
| 39106152-132 | Address on File | Augusta | $4,010.88 |
| 39106153-132 | Address on File | Augusta | $5,113.09 |
| 39106155-132 | Address on File | Augusta | $2,705.28 |
| 39106157-132 | Address on File | Augusta | $2,921.16 |
| 39106160-132 | Address on File | Augusta | $3,082.92 |
| 39106162-132 | Address on File | Augusta | $7,712.54 |
| 39106163-132 | Address on File | Augusta | $7,273.45 |
| 39106164-132 | Address on File | Augusta | $440.09 |
| 39106165-132 | Address on File | Augusta | $1,040.30 |
| 39106166-132 | Address on File | Augusta | $3,179.68 |
| 39106168-132 | Address on File | Augusta | $5,649.09 |
| 39106169-132 | Address on File | Augusta | $434.35 |
| 39106174-132 | Address on File | Augusta | $2,481.60 |
| 39106176-132 | Address on File | Augusta | $5,026.57 |
| 39106177-132 | Address on File | Augusta | $11,209.47 |
| 39106179-132 | Address on File | Augusta | $2,693.00 |
| 39106181-132 | Address on File | Augusta | $2,115.33 |
| 39106182-132 | Address on File | Augusta | $3,532.18 |
| 39106183-132 | Address on File | Augusta | $2,882.38 |
| 39106186-132 | Address on File | Augusta | $4,044.66 |
| 39106188-132 | Address on File | Augusta | $1,688.59 |
| 39106190-132 | Address on File | Augusta | $3,979.36 |
| 39106191-132 | Address on File | Augusta | $8,314.24 |
| 39106192-132 | Address on File | Augusta | $6,758.45 |
| 39106193-132 | Address on File | Augusta | $3,715.38 |
| 39106195-132 | Address on File | Augusta | $5,679.30 |
| 39106197-132 | Address on File | Augusta | $5,567.43 |
| 39106198-132 | Address on File | Augusta | $616.07 |
| 39106199-132 | Address on File | Augusta | $4,640.24 |
| 39106200-132 | Address on File | Augusta | $16,441.50 |
| 39106204-132 | Address on File | Augusta | $2,428.25 |
| 39106205-132 | Address on File | Augusta | $3,389.16 |
| 39106206-132 | Address on File | Augusta | $4,856.96 |
| 39106209-132 | Address on File | Augusta | $1,589.44 |
| 39106211-132 | Address on File | Augusta | $576.53 |
| 39106213-132 | Address on File | Augusta | $934.96 |
| 39106214-132 | Address on File | Augusta | $263.90 |
| 39106217-132 | Address on File | Augusta | $320.03 |
| 39106218-132 | Address on File | Augusta | $2,358.89 |
| 39106221-132 | Address on File | Augusta | $3,508.40 |
| 39106224-132 | Address on File | Augusta | $1,996.54 |
| 39106227-132 | Address on File | Augusta | $1,209.39 |
| 39106228-132 | Address on File | Augusta | $3,536.53 |
| 39106234-132 | Address on File | Augusta | $40.88 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39106235-132 | Address on File | Augusta | $6,502.25 |
| 39106237-132 | Address on File | Augusta | $1,610.16 |
| 39106238-132 | Address on File | Augusta | $3,875.10 |
| 39106242-132 | Address on File | Augusta | $2,085.98 |
| 39106248-132 | Address on File | Augusta | $2,192.84 |
| 39106249-132 | Address on File | Augusta | $1,130.96 |
| 39106250-132 | Address on File | Augusta | $497.95 |
| 39106252-132 | Address on File | Augusta | $3,896.90 |
| 39106254-132 | Address on File | Augusta | $5,291.81 |
| 39106258-132 | Address on File | Augusta | $240.29 |
| 39106261-132 | Address on File | Augusta | $1,419.21 |
| 39106264-132 | Address on File | Augusta | $1,343.23 |
| 39106266-132 | Address on File | Augusta | $9,249.12 |
| 39106267-132 | Address on File | Augusta | $1,921.84 |
| 39106268-132 | Address on File | Augusta | $1,634.40 |
| 39106272-132 | Address on File | Augusta | $7,243.52 |
| 39106277-132 | Address on File | Augusta | $3,056.80 |
| 39106278-132 | Address on File | Augusta | $2,396.40 |
| 39106279-132 | Address on File | Augusta | $3,914.82 |
| 39106280-132 | Address on File | Augusta | $1,842.63 |
| 39106281-132 | Address on File | Augusta | $3,300.86 |
| 39106284-132 | Address on File | Augusta | $1,407.34 |
| 39106285-132 | Address on File | Augusta | $651.97 |
| 39106287-132 | Address on File | Augusta | $2,890.80 |
| 39106292-132 | Address on File | Augusta | $1,034.25 |
| 39106293-132 | Address on File | Augusta | $1,807.26 |
| 39106298-132 | Address on File | Augusta | $2,018.70 |
| 39106300-132 | Address on File | Augusta | $208.93 |
| 39106302-132 | Address on File | Augusta | $2,557.03 |
| 39106304-132 | Address on File | Augusta | $4,486.60 |
| 39106305-132 | Address on File | Augusta | $7,054.32 |
| 39106308-132 | Address on File | Augusta | $1,187.41 |
| 39106309-132 | Address on File | Augusta | $816.48 |
| 39106311-132 | Address on File | Augusta | $8,580.82 |
| 39106312-132 | Address on File | Augusta | $274.95 |
| 39106314-132 | Address on File | Augusta | $2,205.37 |
| 39106315-132 | Address on File | Augusta | $4,725.81 |
| 39106319-132 | Address on File | Augusta | $2,069.18 |
| 39106320-132 | Address on File | Augusta | $2,893.15 |
| 39106323-132 | Address on File | Augusta | $5,069.79 |
| 39106324-132 | Address on File | Augusta | $567.25 |
| 39106326-132 | Address on File | Augusta | $5,676.64 |
| 39106327-132 | Address on File | Augusta | $1,906.08 |
| 39106328-132 | Address on File | Augusta | $616.90 |
| 39106330-132 | Address on File | Augusta | $170.04 |
| 39106331-132 | Address on File | Augusta | $2,320.00 |
| 39106332-132 | Address on File | Augusta | $1,837.08 |
| 39106335-132 | Address on File | Augusta | $4,961.36 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39106336-132 | Address on File | Augusta | $229.88 |
| 39106338-132 | Address on File | Augusta | $4,459.23 |
| 39106341-132 | Address on File | Augusta | $850.73 |
| 39106342-132 | Address on File | Augusta | $222.65 |
| 39106345-132 | Address on File | Augusta | $5,134.00 |
| 39106347-132 | Address on File | Augusta | $2,394.42 |
| 39106350-132 | Address on File | Augusta | $3,082.87 |
| 39106351-132 | Address on File | Augusta | $3,478.40 |
| 39106354-132 | Address on File | Augusta | $3,142.44 |
| 39106355-132 | Address on File | Augusta | $1,739.88 |
| 39106356-132 | Address on File | Augusta | $3,326.23 |
| 39106359-132 | Address on File | Augusta | $5,166.31 |
| 39106360-132 | Address on File | Augusta | $330.92 |
| 39106361-132 | Address on File | Augusta | $7,007.80 |
| 39106366-132 | Address on File | Augusta | $7,105.92 |
| 39106368-132 | Address on File | Augusta | $3,964.28 |
| 39106384-132 | Address on File | Augusta | $5,792.28 |
| 39106388-132 | Address on File | Augusta | $1,387.73 |
| 39106395-132 | Address on File | Augusta | $7,143.04 |
| 39106396-132 | Address on File | Augusta | $1,861.65 |
| 39106397-132 | Address on File | Augusta | $3,259.45 |
| 39106404-132 | Address on File | Augusta | $390.18 |
| 39106406-132 | Address on File | Augusta | $2,102.16 |
| 39106408-132 | Address on File | Augusta | $2,851.75 |
| 39106410-132 | Address on File | Augusta | $1,605.91 |
| 39106419-132 | Address on File | Augusta | $6,771.55 |
| 39106424-132 | Address on File | Augusta | $7,859.00 |
| 39106430-132 | Address on File | Augusta | $5,916.63 |
| 39106432-132 | Address on File | Augusta | $11,788.92 |
| 39106455-132 | Address on File | Augusta | $4,601.78 |
| 39106459-132 | Address on File | Augusta | $2,657.04 |
| 39106464-132 | Address on File | Augusta | $4,332.02 |
| 39106472-132 | Address on File | Augusta | $9,018.68 |
| 39106478-132 | Address on File | Augusta | $5,437.21 |
| 39106482-132 | Address on File | Augusta | $2,467.15 |
| 39106483-132 | Address on File | Augusta | $3,293.92 |
| 39106484-132 | Address on File | Augusta | $3,338.68 |
| 39107966-410 | Address on File | Lakewood | $15.00 |
| 39108024-410 | Address on File | Lakewood | $11.00 |
| 39108140-410 | Address on File | Lakewood | $30.00 |
| 39108151-410 | Address on File | Lakewood | $1,362.24 |
| 39108218-410 | Address on File | Lakewood | $1,328.58 |
| 39108243-410 | Address on File | Lakewood | $157.00 |
| 39108249-410 | Address on File | Lakewood | $32.38 |
| 39108263-410 | Address on File | Lakewood | $444.94 |
| 39108292-410 | Address on File | Lakewood | $298.64 |
| 39108332-410 | Address on File | Lakewood | $329.00 |
| 39108358-410 | Address on File | Lakewood | $175.84 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39108370-410 | Address on File | Lakewood | $467.21 |
| 39108414-410 | Address on File | Lakewood | $5,424.00 |
| 39108425-410 | Address on File | Lakewood | $933.48 |
| 39108427-410 | Address on File | Lakewood | $145.00 |
| 39108446-410 | Address on File | Lakewood | $2,001.58 |
| 39108463-410 | Address on File | Lakewood | $350.96 |
| 39108485-410 | Address on File | Lakewood | $2,655.60 |
| 39108549-410 | Address on File | Lakewood | $1,136.41 |
| 39108599-410 | Address on File | Lakewood | $192.70 |
| 39108607-410 | Address on File | Lakewood | $150.76 |
| 39108609-410 | Address on File | Lakewood | $1,240.06 |
| 39108617-410 | Address on File | Lakewood | $979.72 |
| 39108619-410 | Address on File | Lakewood | $1,497.60 |
| 39108626-410 | Address on File | Lakewood | $409.51 |
| 39108633-410 | Address on File | Lakewood | $2,895.77 |
| 39108639-410 | Address on File | Lakewood | $736.84 |
| 39108650-410 | Address on File | Lakewood | $17.84 |
| 39108662-410 | Address on File | Lakewood | $310.91 |
| 39108663-410 | Address on File | Lakewood | $9,051.58 |
| 39108679-410 | Address on File | Lakewood | $1,777.55 |
| 39108685-410 | Address on File | Lakewood | $1,814.37 |
| 39108712-410 | Address on File | Lakewood | $135.67 |
| 39108725-410 | Address on File | Lakewood | $1,503.92 |
| 39108732-410 | Address on File | Lakewood | $3,141.47 |
| 39108742-410 | Address on File | Lakewood | $1,154.67 |
| 39108753-410 | Address on File | Lakewood | $936.11 |
| 39108758-410 | Address on File | Lakewood | $4,626.52 |
| 39108763-410 | Address on File | Lakewood | $4,369.96 |
| 39108772-410 | Address on File | Lakewood | $482.83 |
| 39108773-410 | Address on File | Lakewood | $11.00 |
| 39108782-410 | Address on File | Lakewood | $5,771.51 |
| 39108787-410 | Address on File | Lakewood | $3,211.00 |
| 39108798-410 | Address on File | Lakewood | $16.00 |
| 39108801-410 | Address on File | Lakewood | $307.72 |
| 39108805-410 | Address on File | Lakewood | $1,302.56 |
| 39108810-410 | Address on File | Lakewood | $162.82 |
| 39108824-410 | Address on File | Lakewood | $0.00 |
| 39108829-410 | Address on File | Lakewood | $1,868.60 |
| 39108831-410 | Address on File | Lakewood | $217.56 |
| 39108842-410 | Address on File | Lakewood | $446.46 |
| 39108843-410 | Address on File | Lakewood | $2,804.69 |
| 39108844-410 | Address on File | Lakewood | $2,164.18 |
| 39108850-410 | Address on File | Lakewood | $1,239.12 |
| 39108853-410 | Address on File | Lakewood | $569.95 |
| 39108871-410 | Address on File | Lakewood | $1,414.30 |
| 39108873-410 | Address on File | Lakewood | $3,846.99 |
| 39108880-410 | Address on File | Lakewood | $699.40 |
| 39108893-410 | Address on File | Lakewood | $208.36 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39108903-410 | Address on File | Lakewood | $3,171.14 |
| 39108904-410 | Address on File | Lakewood | $245.10 |
| 39108906-410 | Address on File | Lakewood | $2,550.57 |
| 39108915-410 | Address on File | Lakewood | $1,294.32 |
| 39108922-410 | Address on File | Lakewood | $6,795.54 |
| 39108929-410 | Address on File | Lakewood | $584.81 |
| 39108943-410 | Address on File | Lakewood | $16.00 |
| 39108944-410 | Address on File | Lakewood | $372.59 |
| 39108949-410 | Address on File | Lakewood | $241.38 |
| 39108955-410 | Address on File | Lakewood | $971.88 |
| 39108958-410 | Address on File | Lakewood | $1,576.76 |
| 39108959-410 | Address on File | Lakewood | $1,259.99 |
| 39108964-410 | Address on File | Lakewood | $5,609.18 |
| 39108971-410 | Address on File | Lakewood | $1,521.07 |
| 39108972-410 | Address on File | Lakewood | $622.70 |
| 39108973-410 | Address on File | Lakewood | $83.77 |
| 39108977-410 | Address on File | Lakewood | $5,784.22 |
| 39108983-410 | Address on File | Lakewood | $1,254.06 |
| 39108987-410 | Address on File | Lakewood | $6,353.82 |
| 39108989-410 | Address on File | Lakewood | $3,572.60 |
| 39108991-410 | Address on File | Lakewood | $867.04 |
| 39108992-410 | Address on File | Lakewood | $1,214.97 |
| 39108998-410 | Address on File | Lakewood | $1,716.13 |
| 39109006-410 | Address on File | Lakewood | $2,943.67 |
| 39109008-410 | Address on File | Lakewood | $1,265.40 |
| 39109013-410 | Address on File | Lakewood | $762.14 |
| 39109017-410 | Address on File | Lakewood | $361.20 |
| 39109029-410 | Address on File | Lakewood | $3,682.34 |
| 39109032-410 | Address on File | Lakewood | $5,071.52 |
| 39109036-410 | Address on File | Lakewood | $3,533.58 |
| 39109043-410 | Address on File | Lakewood | $785.42 |
| 39109048-410 | Address on File | Lakewood | $2,596.71 |
| 39109051-410 | Address on File | Lakewood | $1,719.09 |
| 39109054-410 | Address on File | Lakewood | $6,815.44 |
| 39109055-410 | Address on File | Lakewood | $290.05 |
| 39109063-410 | Address on File | Lakewood | $500.80 |
| 39109065-410 | Address on File | Lakewood | $465.43 |
| 39109067-410 | Address on File | Lakewood | $8,080.62 |
| 39109080-410 | Address on File | Lakewood | $676.40 |
| 39109081-410 | Address on File | Lakewood | $878.05 |
| 39109083-410 | Address on File | Lakewood | $4,116.75 |
| 39109088-410 | Address on File | Lakewood | $686.42 |
| 39109089-410 | Address on File | Lakewood | $3,097.20 |
| 39109108-410 | Address on File | Lakewood | $1,550.33 |
| 39109112-410 | Address on File | Lakewood | $2,145.92 |
| 39109115-410 | Address on File | Lakewood | $460.40 |
| 39109122-410 | Address on File | Lakewood | $2,970.60 |
| 39109135-410 | Address on File | Lakewood | $1,875.12 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39109147-410 | Address on File | Lakewood | $1,252.46 |
| 39109159-410 | Address on File | Lakewood | $1,167.20 |
| 39109164-410 | Address on File | Lakewood | $1,809.08 |
| 39109165-410 | Address on File | Lakewood | $3,607.20 |
| 39109167-410 | Address on File | Lakewood | $542.08 |
| 39109172-410 | Address on File | Lakewood | $795.63 |
| 39109179-410 | Address on File | Lakewood | $6,632.84 |
| 39109182-410 | Address on File | Lakewood | $2,482.94 |
| 39109187-410 | Address on File | Lakewood | $1,080.58 |
| 39109192-410 | Address on File | Lakewood | $1,181.40 |
| 39109199-410 | Address on File | Lakewood | $1,635.78 |
| 39109205-410 | Address on File | Lakewood | $1,279.36 |
| 39109206-410 | Address on File | Lakewood | $679.07 |
| 39109215-410 | Address on File | Lakewood | $2,776.38 |
| 39109219-410 | Address on File | Lakewood | $413.50 |
| 39109221-410 | Address on File | Lakewood | $3,441.18 |
| 39109222-410 | Address on File | Lakewood | $4,475.02 |
| 39109238-410 | Address on File | Lakewood | $341.06 |
| 39109245-410 | Address on File | Lakewood | $3,806.04 |
| 39109248-410 | Address on File | Lakewood | $657.42 |
| 39109264-410 | Address on File | Lakewood | $2,023.32 |
| 39109266-410 | Address on File | Lakewood | $924.23 |
| 39109267-410 | Address on File | Lakewood | $879.91 |
| 39109276-410 | Address on File | Lakewood | $7,949.01 |
| 39109279-410 | Address on File | Lakewood | $4,556.10 |
| 39109282-410 | Address on File | Lakewood | $2,073.76 |
| 39109286-410 | Address on File | Lakewood | $2,462.47 |
| 39109287-410 | Address on File | Lakewood | $1,941.62 |
| 39109288-410 | Address on File | Lakewood | $2,489.08 |
| 39109289-410 | Address on File | Lakewood | $3,838.31 |
| 39109293-410 | Address on File | Lakewood | $2,936.80 |
| 39109299-410 | Address on File | Lakewood | $1,769.24 |
| 39109302-410 | Address on File | Lakewood | $450.72 |
| 39109305-410 | Address on File | Lakewood | $220.06 |
| 39109306-410 | Address on File | Lakewood | $588.82 |
| 39109310-410 | Address on File | Lakewood | $2,692.75 |
| 39109313-410 | Address on File | Lakewood | $10,222.64 |
| 39109314-410 | Address on File | Lakewood | $4,227.34 |
| 39109316-410 | Address on File | Lakewood | $454.86 |
| 39109324-410 | Address on File | Lakewood | $5,793.06 |
| 39109325-410 | Address on File | Lakewood | $1,698.08 |
| 39109326-410 | Address on File | Lakewood | $4,989.40 |
| 39109330-410 | Address on File | Lakewood | $131.78 |
| 39109342-410 | Address on File | Lakewood | $1,553.80 |
| 39109345-410 | Address on File | Lakewood | $1,655.30 |
| 39109349-410 | Address on File | Lakewood | $3,911.40 |
| 39109352-410 | Address on File | Lakewood | $3,732.60 |
| 39109356-410 | Address on File | Lakewood | $3,706.21 |

In re: USA Discounters, Ltd.                                              Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39109357-410 | Address on File | Lakewood | $2,267.88 |
| 39109360-410 | Address on File | Lakewood | $441.74 |
| 39109361-410 | Address on File | Lakewood | $3,896.09 |
| 39109365-410 | Address on File | Lakewood | $437.04 |
| 39109367-410 | Address on File | Lakewood | $439.90 |
| 39109374-410 | Address on File | Lakewood | $9,426.72 |
| 39109376-410 | Address on File | Lakewood | $3,589.25 |
| 39109381-410 | Address on File | Lakewood | $113.34 |
| 39109383-410 | Address on File | Lakewood | $2,246.37 |
| 39109385-410 | Address on File | Lakewood | $1,007.30 |
| 39109386-410 | Address on File | Lakewood | $2,837.58 |
| 39109389-410 | Address on File | Lakewood | $232.22 |
| 39109390-410 | Address on File | Lakewood | $1,469.28 |
| 39109391-410 | Address on File | Lakewood | $2,676.90 |
| 39109401-410 | Address on File | Lakewood | $1,538.50 |
| 39109405-410 | Address on File | Lakewood | $2,023.38 |
| 39109411-410 | Address on File | Lakewood | $199.57 |
| 39109415-410 | Address on File | Lakewood | $1,211.96 |
| 39109418-410 | Address on File | Lakewood | $2,313.03 |
| 39109420-410 | Address on File | Lakewood | $4,411.80 |
| 39109425-410 | Address on File | Lakewood | $1,976.83 |
| 39109426-410 | Address on File | Lakewood | $839.96 |
| 39109427-410 | Address on File | Lakewood | $3,422.24 |
| 39109428-410 | Address on File | Lakewood | $346.76 |
| 39109429-410 | Address on File | Lakewood | $1,027.35 |
| 39109434-410 | Address on File | Lakewood | $1,593.56 |
| 39109441-410 | Address on File | Lakewood | $2,140.30 |
| 39109443-410 | Address on File | Lakewood | $1,361.28 |
| 39109445-410 | Address on File | Lakewood | $5,692.28 |
| 39109450-410 | Address on File | Lakewood | $179.48 |
| 39109451-410 | Address on File | Lakewood | $11,294.48 |
| 39109456-410 | Address on File | Lakewood | $1,397.33 |
| 39109458-410 | Address on File | Lakewood | $8,272.42 |
| 39109461-410 | Address on File | Lakewood | $782.41 |
| 39109466-410 | Address on File | Lakewood | $4,079.40 |
| 39109467-410 | Address on File | Lakewood | $2,501.72 |
| 39109468-410 | Address on File | Lakewood | $5,526.50 |
| 39109470-410 | Address on File | Lakewood | $754.56 |
| 39109483-410 | Address on File | Lakewood | $1,496.76 |
| 39109487-410 | Address on File | Lakewood | $6,173.84 |
| 39109490-410 | Address on File | Lakewood | $5,010.92 |
| 39109491-410 | Address on File | Lakewood | $2,405.86 |
| 39109494-410 | Address on File | Lakewood | $1,304.90 |
| 39109497-410 | Address on File | Lakewood | $1,427.48 |
| 39109499-410 | Address on File | Lakewood | $2,494.00 |
| 39109501-410 | Address on File | Lakewood | $2,443.17 |
| 39109507-410 | Address on File | Lakewood | $3,958.40 |
| 39109509-410 | Address on File | Lakewood | $1,605.84 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39109515-410 | Address on File | Lakewood | $5,623.56 |
| 39109518-410 | Address on File | Lakewood | $1,108.68 |
| 39109522-410 | Address on File | Lakewood | $3,817.68 |
| 39109523-410 | Address on File | Lakewood | $1,351.20 |
| 39109526-410 | Address on File | Lakewood | $2,570.71 |
| 39109528-410 | Address on File | Lakewood | $6,758.24 |
| 39109529-410 | Address on File | Lakewood | $3,111.91 |
| 39109530-410 | Address on File | Lakewood | $3,442.74 |
| 39109532-410 | Address on File | Lakewood | $2,218.80 |
| 39109533-410 | Address on File | Lakewood | $2,340.04 |
| 39109541-410 | Address on File | Lakewood | $1,986.40 |
| 39109545-410 | Address on File | Lakewood | $6,482.45 |
| 39109548-410 | Address on File | Lakewood | $2,363.52 |
| 39109555-410 | Address on File | Lakewood | $4,452.25 |
| 39109559-410 | Address on File | Lakewood | $5,095.00 |
| 39109560-410 | Address on File | Lakewood | $2,673.72 |
| 39109563-410 | Address on File | Lakewood | $3,540.78 |
| 39109564-410 | Address on File | Lakewood | $12,604.26 |
| 39109569-410 | Address on File | Lakewood | $1,158.92 |
| 39109573-410 | Address on File | Lakewood | $4,973.76 |
| 39109576-410 | Address on File | Lakewood | $6,971.26 |
| 39109577-410 | Address on File | Lakewood | $3,304.50 |
| 39109580-410 | Address on File | Lakewood | $1,594.65 |
| 39109584-410 | Address on File | Lakewood | $4,229.50 |
| 39109585-410 | Address on File | Lakewood | $3,237.92 |
| 39109586-410 | Address on File | Lakewood | $5,059.44 |
| 39109589-410 | Address on File | Lakewood | $3,419.36 |
| 39109590-410 | Address on File | Lakewood | $10,633.70 |
| 39109592-410 | Address on File | Lakewood | $4,998.82 |
| 39109593-410 | Address on File | Lakewood | $518.40 |
| 39109596-410 | Address on File | Lakewood | $625.59 |
| 39109602-410 | Address on File | Lakewood | $6,853.68 |
| 39109603-410 | Address on File | Lakewood | $2,921.66 |
| 39109604-410 | Address on File | Lakewood | $4,982.95 |
| 39109605-410 | Address on File | Lakewood | $6,433.12 |
| 39109606-410 | Address on File | Lakewood | $1,613.95 |
| 39109610-410 | Address on File | Lakewood | $2,483.40 |
| 39109611-410 | Address on File | Lakewood | $667.83 |
| 39109613-410 | Address on File | Lakewood | $3,490.50 |
| 39109616-410 | Address on File | Lakewood | $3,309.06 |
| 39109617-410 | Address on File | Lakewood | $2,502.26 |
| 39109619-410 | Address on File | Lakewood | $2,946.02 |
| 39109621-410 | Address on File | Lakewood | $1,762.20 |
| 39109623-410 | Address on File | Lakewood | $10,625.17 |
| 39109624-410 | Address on File | Lakewood | $2,516.76 |
| 39109628-410 | Address on File | Lakewood | $1,678.60 |
| 39109629-410 | Address on File | Lakewood | $1,546.47 |
| 39109634-410 | Address on File | Lakewood | $7,478.81 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39109635-410 | Address on File | Lakewood | $431.10 |
| 39109636-410 | Address on File | Lakewood | $3,508.92 |
| 39109638-410 | Address on File | Lakewood | $2,187.67 |
| 39109642-410 | Address on File | Lakewood | $3,222.53 |
| 39109643-410 | Address on File | Lakewood | $2,969.28 |
| 39109645-410 | Address on File | Lakewood | $7,305.85 |
| 39109648-410 | Address on File | Lakewood | $2,511.60 |
| 39109650-410 | Address on File | Lakewood | $2,886.50 |
| 39109651-410 | Address on File | Lakewood | $296.92 |
| 39109657-410 | Address on File | Lakewood | $1,140.00 |
| 39109658-410 | Address on File | Lakewood | $1,293.86 |
| 39109661-410 | Address on File | Lakewood | $1,710.94 |
| 39109662-410 | Address on File | Lakewood | $9,170.38 |
| 39109663-410 | Address on File | Lakewood | $9,648.01 |
| 39109664-410 | Address on File | Lakewood | $10,092.35 |
| 39109668-410 | Address on File | Lakewood | $10,173.63 |
| 39109673-410 | Address on File | Lakewood | $3,634.80 |
| 39109675-410 | Address on File | Lakewood | $4,143.40 |
| 39109676-410 | Address on File | Lakewood | $5,761.20 |
| 39109679-410 | Address on File | Lakewood | $1,626.48 |
| 39109685-410 | Address on File | Lakewood | $2,511.05 |
| 39109686-410 | Address on File | Lakewood | $3,275.00 |
| 39109687-410 | Address on File | Lakewood | $5,239.76 |
| 39109688-410 | Address on File | Lakewood | $9,269.16 |
| 39109689-410 | Address on File | Lakewood | $3,622.97 |
| 39109691-410 | Address on File | Lakewood | $472.97 |
| 39109692-410 | Address on File | Lakewood | $1,236.89 |
| 39109694-410 | Address on File | Lakewood | $763.11 |
| 39109696-410 | Address on File | Lakewood | $3,687.37 |
| 39109699-410 | Address on File | Lakewood | $4,561.93 |
| 39109700-410 | Address on File | Lakewood | $2,917.20 |
| 39109701-410 | Address on File | Lakewood | $2,129.00 |
| 39109706-410 | Address on File | Lakewood | $938.56 |
| 39109707-410 | Address on File | Lakewood | $1,894.20 |
| 39109708-410 | Address on File | Lakewood | $67.20 |
| 39109709-410 | Address on File | Lakewood | $276.35 |
| 39109715-410 | Address on File | Lakewood | $4,144.80 |
| 39109716-410 | Address on File | Lakewood | $12,175.70 |
| 39109717-410 | Address on File | Lakewood | $2,318.80 |
| 39109719-410 | Address on File | Lakewood | $3,229.75 |
| 39109722-410 | Address on File | Lakewood | $2,884.08 |
| 39109723-410 | Address on File | Lakewood | $2,182.68 |
| 39109724-410 | Address on File | Lakewood | $558.09 |
| 39109728-410 | Address on File | Lakewood | $10,749.70 |
| 39109732-410 | Address on File | Lakewood | $3,817.80 |
| 39109735-410 | Address on File | Lakewood | $4,496.24 |
| 39109738-410 | Address on File | Lakewood | $76.32 |
| 39109739-410 | Address on File | Lakewood | $363.49 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39109743-410 | Address on File | Lakewood | $532.02 |
| 39109745-410 | Address on File | Lakewood | $1,025.48 |
| 39109746-410 | Address on File | Lakewood | $5,177.74 |
| 39109748-410 | Address on File | Lakewood | $1,331.24 |
| 39109749-410 | Address on File | Lakewood | $14,257.56 |
| 39109752-410 | Address on File | Lakewood | $6,744.05 |
| 39109754-410 | Address on File | Lakewood | $6,039.39 |
| 39109755-410 | Address on File | Lakewood | $799.63 |
| 39109757-410 | Address on File | Lakewood | $2,470.31 |
| 39109758-410 | Address on File | Lakewood | $4,832.79 |
| 39109761-410 | Address on File | Lakewood | $4,755.08 |
| 39109771-410 | Address on File | Lakewood | $4,436.68 |
| 39109772-410 | Address on File | Lakewood | $694.23 |
| 39109778-410 | Address on File | Lakewood | $3,911.00 |
| 39109780-410 | Address on File | Lakewood | $3,084.42 |
| 39109782-410 | Address on File | Lakewood | $2,072.89 |
| 39109783-410 | Address on File | Lakewood | $2,097.33 |
| 39109785-410 | Address on File | Lakewood | $6,483.34 |
| 39109787-410 | Address on File | Lakewood | $1,064.88 |
| 39109788-410 | Address on File | Lakewood | $4,054.00 |
| 39109790-410 | Address on File | Lakewood | $3,725.76 |
| 39109792-410 | Address on File | Lakewood | $3,274.29 |
| 39109795-410 | Address on File | Lakewood | $5,309.41 |
| 39109801-410 | Address on File | Lakewood | $1,573.35 |
| 39109802-410 | Address on File | Lakewood | $11,848.72 |
| 39109803-410 | Address on File | Lakewood | $4,481.36 |
| 39109808-410 | Address on File | Lakewood | $15,396.16 |
| 39109809-410 | Address on File | Lakewood | $2,083.72 |
| 39109813-410 | Address on File | Lakewood | $851.56 |
| 39109815-410 | Address on File | Lakewood | $1,273.72 |
| 39109817-410 | Address on File | Lakewood | $2,440.74 |
| 39109818-410 | Address on File | Lakewood | $2,120.20 |
| 39109820-410 | Address on File | Lakewood | $7,975.50 |
| 39109821-410 | Address on File | Lakewood | $1,020.63 |
| 39109822-410 | Address on File | Lakewood | $9,850.05 |
| 39109824-410 | Address on File | Lakewood | $2,074.40 |
| 39109826-410 | Address on File | Lakewood | $285.40 |
| 39109837-410 | Address on File | Lakewood | $4,692.87 |
| 39109844-410 | Address on File | Lakewood | $947.60 |
| 39109847-410 | Address on File | Lakewood | $2,806.59 |
| 39109849-410 | Address on File | Lakewood | $4,189.88 |
| 39109853-410 | Address on File | Lakewood | $9,978.32 |
| 39109856-410 | Address on File | Lakewood | $1,648.50 |
| 39109859-410 | Address on File | Lakewood | $3,974.11 |
| 39109862-410 | Address on File | Lakewood | $2,441.02 |
| 39109865-410 | Address on File | Lakewood | $3,531.43 |
| 39109866-410 | Address on File | Lakewood | $3,902.08 |
| 39109867-410 | Address on File | Lakewood | $2,930.88 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39109868-410 | Address on File | Lakewood | $1,726.22 |
| 39109869-410 | Address on File | Lakewood | $2,182.82 |
| 39109873-410 | Address on File | Lakewood | $2,505.00 |
| 39109874-410 | Address on File | Lakewood | $3,535.06 |
| 39109880-410 | Address on File | Lakewood | $2,008.60 |
| 39109882-410 | Address on File | Lakewood | $2,658.60 |
| 39109883-410 | Address on File | Lakewood | $5,026.19 |
| 39109884-410 | Address on File | Lakewood | $4,987.44 |
| 39109885-410 | Address on File | Lakewood | $4,706.11 |
| 39109887-410 | Address on File | Lakewood | $4,699.60 |
| 39109890-410 | Address on File | Lakewood | $1,864.89 |
| 39109891-410 | Address on File | Lakewood | $1,427.00 |
| 39109893-410 | Address on File | Lakewood | $1,408.58 |
| 39109894-410 | Address on File | Lakewood | $3,668.84 |
| 39109899-410 | Address on File | Lakewood | $8,901.35 |
| 39109900-410 | Address on File | Lakewood | $3,877.28 |
| 39109901-410 | Address on File | Lakewood | $3,550.80 |
| 39109904-410 | Address on File | Lakewood | $1,185.55 |
| 39109907-410 | Address on File | Lakewood | $13,483.52 |
| 39109909-410 | Address on File | Lakewood | $1,668.42 |
| 39109910-410 | Address on File | Lakewood | $8,181.54 |
| 39109911-410 | Address on File | Lakewood | $1,127.82 |
| 39109913-410 | Address on File | Lakewood | $652.64 |
| 39109914-410 | Address on File | Lakewood | $4,715.80 |
| 39109915-410 | Address on File | Lakewood | $2,049.35 |
| 39109916-410 | Address on File | Lakewood | $1,742.61 |
| 39109918-410 | Address on File | Lakewood | $8,617.77 |
| 39109920-410 | Address on File | Lakewood | $3,173.52 |
| 39109921-410 | Address on File | Lakewood | $9,168.27 |
| 39109922-410 | Address on File | Lakewood | $250.35 |
| 39109928-410 | Address on File | Lakewood | $4,322.45 |
| 39109929-410 | Address on File | Lakewood | $4,701.51 |
| 39109932-410 | Address on File | Lakewood | $4,889.88 |
| 39109936-410 | Address on File | Lakewood | $4,510.44 |
| 39109937-410 | Address on File | Lakewood | $3,913.19 |
| 39109938-410 | Address on File | Lakewood | $1,879.45 |
| 39109941-410 | Address on File | Lakewood | $3,712.50 |
| 39109942-410 | Address on File | Lakewood | $537.45 |
| 39109943-410 | Address on File | Lakewood | $4,062.02 |
| 39109944-410 | Address on File | Lakewood | $5,952.05 |
| 39109945-410 | Address on File | Lakewood | $2,588.20 |
| 39109948-410 | Address on File | Lakewood | $9,017.84 |
| 39109949-410 | Address on File | Lakewood | $3,933.93 |
| 39109951-410 | Address on File | Lakewood | $1,909.34 |
| 39109952-410 | Address on File | Lakewood | $226.77 |
| 39109953-410 | Address on File | Lakewood | $1,773.78 |
| 39109956-410 | Address on File | Lakewood | $3,422.31 |
| 39109958-410 | Address on File | Lakewood | $1,775.20 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39109961-410 | Address on File | Lakewood | $381.22 |
| 39109963-410 | Address on File | Lakewood | $2,774.20 |
| 39109964-410 | Address on File | Lakewood | $1,161.55 |
| 39109965-410 | Address on File | Lakewood | $1,430.12 |
| 39109969-410 | Address on File | Lakewood | $5,824.45 |
| 39109970-410 | Address on File | Lakewood | $726.73 |
| 39109972-410 | Address on File | Lakewood | $3,976.56 |
| 39109974-410 | Address on File | Lakewood | $414.55 |
| 39109976-410 | Address on File | Lakewood | $1,976.04 |
| 39109977-410 | Address on File | Lakewood | $763.64 |
| 39109981-410 | Address on File | Lakewood | $1,249.38 |
| 39109982-410 | Address on File | Lakewood | $3,673.57 |
| 39109983-410 | Address on File | Lakewood | $9,697.04 |
| 39109984-410 | Address on File | Lakewood | $3,739.00 |
| 39109985-410 | Address on File | Lakewood | $1,171.95 |
| 39109986-410 | Address on File | Lakewood | $3,219.52 |
| 39109988-410 | Address on File | Lakewood | $2,229.15 |
| 39109989-410 | Address on File | Lakewood | $178.08 |
| 39109990-410 | Address on File | Lakewood | $95.24 |
| 39109995-410 | Address on File | Lakewood | $2,281.93 |
| 39109998-410 | Address on File | Lakewood | $636.60 |
| 39109999-410 | Address on File | Lakewood | $4,942.94 |
| 39111395-150 | Address on File | Killeen | $142.80 |
| 39111412-150 | Address on File | Killeen | $194.04 |
| 39111421-150 | Address on File | Killeen | $190.00 |
| 39111424-150 | Address on File | Killeen | $89.80 |
| 39111448-150 | Address on File | Killeen | $21.11 |
| 39111452-150 | Address on File | Killeen | $1,492.50 |
| 39111494-150 | Address on File | Killeen | $256.96 |
| 39111546-150 | Address on File | Killeen | $67.04 |
| 39111559-150 | Address on File | Killeen | $263.15 |
| 39111612-150 | Address on File | Killeen | $20.00 |
| 39111646-150 | Address on File | Killeen | $602.70 |
| 39111652-150 | Address on File | Killeen | $1,264.67 |
| 39111689-150 | Address on File | Killeen | $779.04 |
| 39111714-150 | Address on File | Killeen | $1,108.28 |
| 39111739-150 | Address on File | Killeen | $3,083.41 |
| 39111779-150 | Address on File | Killeen | $2,369.85 |
| 39111789-150 | Address on File | Killeen | $1,324.75 |
| 39111790-150 | Address on File | Killeen | $516.43 |
| 39111793-150 | Address on File | Killeen | $1,057.11 |
| 39111805-150 | Address on File | Killeen | $1,014.90 |
| 39111817-150 | Address on File | Killeen | $3,395.09 |
| 39111834-150 | Address on File | Killeen | $2,166.70 |
| 39111837-150 | Address on File | Killeen | $432.49 |
| 39111860-150 | Address on File | Killeen | $550.82 |
| 39111861-150 | Address on File | Killeen | $5,669.55 |
| 39111879-150 | Address on File | Killeen | $223.03 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39111880-150 | Address on File | Killeen | $628.85 |
| 39111881-150 | Address on File | Killeen | $315.27 |
| 39111905-150 | Address on File | Killeen | $2,850.49 |
| 39111916-150 | Address on File | Killeen | $1,798.09 |
| 39111920-150 | Address on File | Killeen | $715.80 |
| 39111942-150 | Address on File | Killeen | $600.04 |
| 39111943-150 | Address on File | Killeen | $2,297.10 |
| 39111955-150 | Address on File | Killeen | $1,081.82 |
| 39111956-150 | Address on File | Killeen | $4,227.30 |
| 39112001-150 | Address on File | Killeen | $3,032.36 |
| 39112006-150 | Address on File | Killeen | $219.68 |
| 39112009-150 | Address on File | Killeen | $1,140.48 |
| 39112061-150 | Address on File | Killeen | $2,875.94 |
| 39112070-150 | Address on File | Killeen | $7,453.44 |
| 39112073-150 | Address on File | Killeen | $1,160.84 |
| 39112077-150 | Address on File | Killeen | $2,393.70 |
| 39112090-150 | Address on File | Killeen | $1,772.10 |
| 39112093-150 | Address on File | Killeen | $993.94 |
| 39112094-150 | Address on File | Killeen | $1,508.64 |
| 39112096-150 | Address on File | Killeen | $3,944.83 |
| 39112107-150 | Address on File | Killeen | $3,329.32 |
| 39112114-150 | Address on File | Killeen | $4,617.48 |
| 39112116-150 | Address on File | Killeen | $1,700.39 |
| 39112145-150 | Address on File | Killeen | $753.90 |
| 39112151-150 | Address on File | Killeen | $2,189.65 |
| 39112159-150 | Address on File | Killeen | $2,369.40 |
| 39112161-150 | Address on File | Killeen | $2,713.68 |
| 39112183-150 | Address on File | Killeen | $2,300.10 |
| 39112184-150 | Address on File | Killeen | $382.40 |
| 39112192-150 | Address on File | Killeen | $769.76 |
| 39112193-150 | Address on File | Killeen | $234.02 |
| 39112194-150 | Address on File | Killeen | $8,570.80 |
| 39112200-150 | Address on File | Killeen | $936.90 |
| 39112203-150 | Address on File | Killeen | $2,728.40 |
| 39112219-150 | Address on File | Killeen | $915.04 |
| 39112236-150 | Address on File | Killeen | $370.79 |
| 39112241-150 | Address on File | Killeen | $767.64 |
| 39112255-150 | Address on File | Killeen | $4,768.87 |
| 39112256-150 | Address on File | Killeen | $952.71 |
| 39112259-150 | Address on File | Killeen | $2,621.52 |
| 39112260-150 | Address on File | Killeen | $476.15 |
| 39112262-150 | Address on File | Killeen | $1,691.80 |
| 39112264-150 | Address on File | Killeen | $3,320.19 |
| 39112284-150 | Address on File | Killeen | $840.06 |
| 39112287-150 | Address on File | Killeen | $915.15 |
| 39112291-150 | Address on File | Killeen | $2,118.12 |
| 39112294-150 | Address on File | Killeen | $862.58 |
| 39112299-150 | Address on File | Killeen | $670.00 |

In re: USA Discounters, Ltd.                                                        Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39112307-150 | Address on File | Killeen | $6,719.20 |
| 39112316-150 | Address on File | Killeen | $77.15 |
| 39112325-150 | Address on File | Killeen | $5,626.11 |
| 39112330-150 | Address on File | Killeen | $6,033.64 |
| 39112353-150 | Address on File | Killeen | $5,449.39 |
| 39112355-150 | Address on File | Killeen | $1,698.99 |
| 39112365-150 | Address on File | Killeen | $642.61 |
| 39112370-150 | Address on File | Killeen | $690.39 |
| 39112373-150 | Address on File | Killeen | $670.45 |
| 39112375-150 | Address on File | Killeen | $961.30 |
| 39112378-150 | Address on File | Killeen | $1,433.20 |
| 39112383-150 | Address on File | Killeen | $604.45 |
| 39112393-150 | Address on File | Killeen | $3,649.10 |
| 39112398-150 | Address on File | Killeen | $641.41 |
| 39112402-440 | Address on File | Colorado Spr | $8,420.05 |
| 39112406-150 | Address on File | Killeen | $1,709.88 |
| 39112408-150 | Address on File | Killeen | $1,106.56 |
| 39112413-150 | Address on File | Killeen | $2,441.20 |
| 39112417-150 | Address on File | Killeen | $190.90 |
| 39112427-150 | Address on File | Killeen | $1,825.36 |
| 39112442-150 | Address on File | Killeen | $1,077.16 |
| 39112446-150 | Address on File | Killeen | $3,567.45 |
| 39112449-150 | Address on File | Killeen | $1,474.20 |
| 39112456-150 | Address on File | Killeen | $3,189.13 |
| 39112457-150 | Address on File | Killeen | $962.60 |
| 39112459-150 | Address on File | Killeen | $1,538.94 |
| 39112472-150 | Address on File | Killeen | $4,725.48 |
| 39112474-150 | Address on File | Killeen | $2,473.30 |
| 39112475-150 | Address on File | Killeen | $3,129.32 |
| 39112477-150 | Address on File | Killeen | $4,837.44 |
| 39112486-150 | Address on File | Killeen | $4,197.73 |
| 39112498-150 | Address on File | Killeen | $3,853.54 |
| 39112504-150 | Address on File | Killeen | $3,370.47 |
| 39112516-150 | Address on File | Killeen | $510.95 |
| 39112517-150 | Address on File | Killeen | $754.05 |
| 39112523-150 | Address on File | Killeen | $3,019.22 |
| 39112526-150 | Address on File | Killeen | $2,059.20 |
| 39112527-150 | Address on File | Killeen | $1,895.01 |
| 39112531-150 | Address on File | Killeen | $302.48 |
| 39112532-150 | Address on File | Killeen | $1,019.90 |
| 39112533-150 | Address on File | Killeen | $2,810.42 |
| 39112534-150 | Address on File | Killeen | $2,217.28 |
| 39112541-150 | Address on File | Killeen | $5,599.92 |
| 39112543-150 | Address on File | Killeen | $2,047.35 |
| 39112547-150 | Address on File | Killeen | $6,559.92 |
| 39112549-150 | Address on File | Killeen | $6,609.60 |
| 39112550-150 | Address on File | Killeen | $274.61 |
| 39112552-150 | Address on File | Killeen | $4,601.52 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39112554-150 | Address on File | Killeen | $580.68 |
| 39112555-150 | Address on File | Killeen | $5,699.00 |
| 39112556-150 | Address on File | Killeen | $2,234.17 |
| 39112561-150 | Address on File | Killeen | $705.81 |
| 39112563-150 | Address on File | Killeen | $4,038.97 |
| 39112566-150 | Address on File | Killeen | $2,081.72 |
| 39112568-150 | Address on File | Killeen | $14,643.96 |
| 39112570-150 | Address on File | Killeen | $271.12 |
| 39112571-150 | Address on File | Killeen | $1,059.91 |
| 39112572-150 | Address on File | Killeen | $1,997.79 |
| 39112576-150 | Address on File | Killeen | $6,785.06 |
| 39112592-150 | Address on File | Killeen | $1,349.43 |
| 39112599-150 | Address on File | Killeen | $4,078.60 |
| 39112600-150 | Address on File | Killeen | $3,343.50 |
| 39112601-150 | Address on File | Killeen | $2,983.40 |
| 39112602-150 | Address on File | Killeen | $6,493.50 |
| 39112603-150 | Address on File | Killeen | $2,225.07 |
| 39112607-150 | Address on File | Killeen | $713.94 |
| 39112609-150 | Address on File | Killeen | $3,571.08 |
| 39112611-150 | Address on File | Killeen | $5,966.52 |
| 39112612-150 | Address on File | Killeen | $1,920.73 |
| 39112617-150 | Address on File | Killeen | $236.97 |
| 39112622-150 | Address on File | Killeen | $13,767.74 |
| 39112626-150 | Address on File | Killeen | $2,795.08 |
| 39112627-150 | Address on File | Killeen | $6,843.09 |
| 39112631-150 | Address on File | Killeen | $3,040.25 |
| 39112637-150 | Address on File | Killeen | $4,580.76 |
| 39112642-150 | Address on File | Killeen | $5,103.27 |
| 39112643-150 | Address on File | Killeen | $3,472.64 |
| 39112647-150 | Address on File | Killeen | $1,362.12 |
| 39112650-150 | Address on File | Killeen | $2,548.08 |
| 39112655-150 | Address on File | Killeen | $7,280.60 |
| 39112663-150 | Address on File | Killeen | $3,012.08 |
| 39112665-150 | Address on File | Killeen | $3,294.94 |
| 39112666-150 | Address on File | Killeen | $1,002.18 |
| 39112668-150 | Address on File | Killeen | $4,135.75 |
| 39112669-150 | Address on File | Killeen | $5,274.14 |
| 39112672-150 | Address on File | Killeen | $6,399.20 |
| 39112673-150 | Address on File | Killeen | $1,101.35 |
| 39112675-150 | Address on File | Killeen | $3,363.35 |
| 39112680-150 | Address on File | Killeen | $3,833.89 |
| 39112681-150 | Address on File | Killeen | $248.01 |
| 39112683-150 | Address on File | Killeen | $3,906.00 |
| 39112686-150 | Address on File | Killeen | $4,142.88 |
| 39112689-150 | Address on File | Killeen | $4,625.53 |
| 39112695-150 | Address on File | Killeen | $1,330.30 |
| 39112701-150 | Address on File | Killeen | $3,578.55 |
| 39112702-150 | Address on File | Killeen | $2,690.01 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39112704-150 | Address on File | Killeen | $3,243.53 |
| 39112707-150 | Address on File | Killeen | $1,592.87 |
| 39112708-150 | Address on File | Killeen | $5,143.56 |
| 39112709-150 | Address on File | Killeen | $4,319.05 |
| 39112710-150 | Address on File | Killeen | $7,105.03 |
| 39112716-150 | Address on File | Killeen | $896.44 |
| 39112720-150 | Address on File | Killeen | $5,449.40 |
| 39112725-150 | Address on File | Killeen | $2,921.23 |
| 39112727-150 | Address on File | Killeen | $4,130.28 |
| 39112731-150 | Address on File | Killeen | $2,475.98 |
| 39112732-150 | Address on File | Killeen | $4,825.02 |
| 39112739-150 | Address on File | Killeen | $816.10 |
| 39112740-150 | Address on File | Killeen | $4,546.60 |
| 39112742-150 | Address on File | Killeen | $7,398.44 |
| 39112745-150 | Address on File | Killeen | $2,283.88 |
| 39112746-150 | Address on File | Killeen | $3,173.03 |
| 39112750-150 | Address on File | Killeen | $1,731.84 |
| 39112753-150 | Address on File | Killeen | $929.60 |
| 39112761-150 | Address on File | Killeen | $4,963.48 |
| 39112763-150 | Address on File | Killeen | $2,118.45 |
| 39112765-150 | Address on File | Killeen | $2,261.91 |
| 39112768-150 | Address on File | Killeen | $2,977.39 |
| 39112770-150 | Address on File | Killeen | $1,472.52 |
| 39112772-150 | Address on File | Killeen | $2,872.61 |
| 39112777-150 | Address on File | Killeen | $4,779.15 |
| 39112778-150 | Address on File | Killeen | $5,225.66 |
| 39112781-150 | Address on File | Killeen | $1,842.84 |
| 39112782-150 | Address on File | Killeen | $483.21 |
| 39112785-150 | Address on File | Killeen | $3,273.12 |
| 39112786-150 | Address on File | Killeen | $4,321.47 |
| 39112789-150 | Address on File | Killeen | $2,361.96 |
| 39112790-150 | Address on File | Killeen | $4,806.48 |
| 39112793-150 | Address on File | Killeen | $4,138.78 |
| 39112796-150 | Address on File | Killeen | $11,158.50 |
| 39112798-150 | Address on File | Killeen | $5,574.30 |
| 39112803-150 | Address on File | Killeen | $2,371.60 |
| 39112806-150 | Address on File | Killeen | $1,241.10 |
| 39112808-150 | Address on File | Killeen | $2,957.40 |
| 39112810-150 | Address on File | Killeen | $793.89 |
| 39112811-150 | Address on File | Killeen | $3,174.00 |
| 39112818-150 | Address on File | Killeen | $5,833.43 |
| 39112820-150 | Address on File | Killeen | $6,035.08 |
| 39112826-150 | Address on File | Killeen | $626.76 |
| 39112827-150 | Address on File | Killeen | $14,475.09 |
| 39112828-150 | Address on File | Killeen | $3,527.40 |
| 39112830-150 | Address on File | Killeen | $5,079.97 |
| 39112831-150 | Address on File | Killeen | $1,840.76 |
| 39112835-150 | Address on File | Killeen | $5,135.42 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39112839-150 | Address on File | Killeen | $2,514.20 |
| 39112840-150 | Address on File | Killeen | $5,401.84 |
| 39112841-150 | Address on File | Killeen | $9,444.52 |
| 39112842-150 | Address on File | Killeen | $1,926.20 |
| 39112843-150 | Address on File | Killeen | $1,043.29 |
| 39112847-150 | Address on File | Killeen | $4,895.38 |
| 39112853-150 | Address on File | Killeen | $3,995.82 |
| 39112860-150 | Address on File | Killeen | $11,240.60 |
| 39112861-150 | Address on File | Killeen | $15,561.60 |
| 39112862-150 | Address on File | Killeen | $2,004.18 |
| 39112867-150 | Address on File | Killeen | $2,230.94 |
| 39112870-150 | Address on File | Killeen | $1,439.53 |
| 39112871-150 | Address on File | Killeen | $3,617.00 |
| 39112872-150 | Address on File | Killeen | $3,884.12 |
| 39112874-150 | Address on File | Killeen | $5,040.58 |
| 39112876-150 | Address on File | Killeen | $2,573.60 |
| 39112878-150 | Address on File | Killeen | $5,044.43 |
| 39112880-150 | Address on File | Killeen | $8,699.26 |
| 39112881-150 | Address on File | Killeen | $1,589.50 |
| 39112884-150 | Address on File | Killeen | $6,880.86 |
| 39112886-150 | Address on File | Killeen | $7,549.27 |
| 39112889-150 | Address on File | Killeen | $4,645.77 |
| 39112895-150 | Address on File | Killeen | $1,098.66 |
| 39112897-150 | Address on File | Killeen | $1,261.04 |
| 39112902-150 | Address on File | Killeen | $1,410.98 |
| 39112905-150 | Address on File | Killeen | $14,503.60 |
| 39112906-150 | Address on File | Killeen | $3,697.84 |
| 39112909-150 | Address on File | Killeen | $2,165.66 |
| 39112912-150 | Address on File | Killeen | $4,098.61 |
| 39112916-150 | Address on File | Killeen | $7,856.33 |
| 39112918-150 | Address on File | Killeen | $8,072.48 |
| 39112919-150 | Address on File | Killeen | $7,808.60 |
| 39112921-150 | Address on File | Killeen | $3,419.87 |
| 39112922-150 | Address on File | Killeen | $4,192.60 |
| 39112923-150 | Address on File | Killeen | $2,221.31 |
| 39112925-150 | Address on File | Killeen | $2,105.32 |
| 39112927-150 | Address on File | Killeen | $4,005.79 |
| 39112929-150 | Address on File | Killeen | $4,098.60 |
| 39112932-150 | Address on File | Killeen | $2,910.00 |
| 39112933-150 | Address on File | Killeen | $934.07 |
| 39112934-150 | Address on File | Killeen | $4,623.80 |
| 39112936-150 | Address on File | Killeen | $11,205.84 |
| 39112939-150 | Address on File | Killeen | $8,319.52 |
| 39112943-150 | Address on File | Killeen | $4,765.41 |
| 39112944-150 | Address on File | Killeen | $2,366.70 |
| 39112945-150 | Address on File | Killeen | $3,715.95 |
| 39112946-150 | Address on File | Killeen | $2,730.80 |
| 39112947-150 | Address on File | Killeen | $4,727.52 |

In re: USA Discounters, Ltd.                                              Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39112948-150 | Address on File | Killeen | $1,421.07 |
| 39112950-150 | Address on File | Killeen | $8,423.65 |
| 39112952-150 | Address on File | Killeen | $7,121.70 |
| 39112954-150 | Address on File | Killeen | $5,906.02 |
| 39112956-150 | Address on File | Killeen | $1,774.33 |
| 39112958-150 | Address on File | Killeen | $6,041.00 |
| 39112959-150 | Address on File | Killeen | $1,210.14 |
| 39112960-150 | Address on File | Killeen | $2,072.80 |
| 39112961-150 | Address on File | Killeen | $5,044.96 |
| 39112962-150 | Address on File | Killeen | $776.11 |
| 39112966-150 | Address on File | Killeen | $1,970.40 |
| 39112970-150 | Address on File | Killeen | $5,638.62 |
| 39112974-150 | Address on File | Killeen | $2,381.54 |
| 39112975-150 | Address on File | Killeen | $1,929.40 |
| 39112976-150 | Address on File | Killeen | $1,757.36 |
| 39112978-150 | Address on File | Killeen | $2,265.77 |
| 39112981-150 | Address on File | Killeen | $2,401.17 |
| 39112982-150 | Address on File | Killeen | $6,505.76 |
| 39112983-150 | Address on File | Killeen | $5,684.58 |
| 39112985-150 | Address on File | Killeen | $4,279.26 |
| 39112986-150 | Address on File | Killeen | $4,513.93 |
| 39112991-150 | Address on File | Killeen | $2,835.52 |
| 39112992-150 | Address on File | Killeen | $7,713.91 |
| 39112993-150 | Address on File | Killeen | $5,784.90 |
| 39112997-150 | Address on File | Killeen | $4,153.50 |
| 39112998-150 | Address on File | Killeen | $4,545.60 |
| 39113002-150 | Address on File | Killeen | $2,621.12 |
| 39113003-150 | Address on File | Killeen | $5,175.95 |
| 39113004-150 | Address on File | Killeen | $6,199.86 |
| 39113005-150 | Address on File | Killeen | $6,799.72 |
| 39113006-150 | Address on File | Killeen | $8,821.10 |
| 39113008-150 | Address on File | Killeen | $1,822.82 |
| 39113009-150 | Address on File | Killeen | $1,534.66 |
| 39113010-150 | Address on File | Killeen | $4,363.72 |
| 39113011-150 | Address on File | Killeen | $6,140.87 |
| 39113012-150 | Address on File | Killeen | $4,348.50 |
| 39113014-150 | Address on File | Killeen | $2,347.83 |
| 39113016-150 | Address on File | Killeen | $3,809.83 |
| 39113020-150 | Address on File | Killeen | $8,505.25 |
| 39113022-150 | Address on File | Killeen | $2,740.08 |
| 39113023-150 | Address on File | Killeen | $8,439.09 |
| 39113024-150 | Address on File | Killeen | $6,131.22 |
| 39113026-150 | Address on File | Killeen | $1,106.60 |
| 39113029-150 | Address on File | Killeen | $391.05 |
| 39113030-150 | Address on File | Killeen | $10,129.94 |
| 39113031-150 | Address on File | Killeen | $2,607.36 |
| 39113032-150 | Address on File | Killeen | $4,037.48 |
| 39113035-150 | Address on File | Killeen | $5,179.83 |

In re: USA Discounters, Ltd.                                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39113037-150 | Address on File | Killeen | $514.60 |
| 39113038-150 | Address on File | Killeen | $3,378.01 |
| 39113040-150 | Address on File | Killeen | $3,605.52 |
| 39113042-150 | Address on File | Killeen | $6,329.00 |
| 39113043-150 | Address on File | Killeen | $256.50 |
| 39113046-150 | Address on File | Killeen | $3,645.56 |
| 39113048-150 | Address on File | Killeen | $4,288.56 |
| 39113051-150 | Address on File | Killeen | $907.40 |
| 39113056-150 | Address on File | Killeen | $4,403.28 |
| 39113059-150 | Address on File | Killeen | $1,018.98 |
| 39113060-150 | Address on File | Killeen | $2,245.35 |
| 39113063-150 | Address on File | Killeen | $1,304.40 |
| 39113065-150 | Address on File | Killeen | $1,441.39 |
| 39113068-150 | Address on File | Killeen | $3,762.44 |
| 39113070-150 | Address on File | Killeen | $8,676.75 |
| 39113072-150 | Address on File | Killeen | $11,089.29 |
| 39113073-150 | Address on File | Killeen | $8,720.00 |
| 39113074-150 | Address on File | Killeen | $2,114.63 |
| 39113079-150 | Address on File | Killeen | $5,462.40 |
| 39113080-150 | Address on File | Killeen | $3,573.72 |
| 39113081-150 | Address on File | Killeen | $6,806.24 |
| 39113082-150 | Address on File | Killeen | $227.00 |
| 39113083-150 | Address on File | Killeen | $1,129.98 |
| 39113086-150 | Address on File | Killeen | $11,284.69 |
| 39113088-150 | Address on File | Killeen | $8,828.85 |
| 39113090-150 | Address on File | Killeen | $1,911.02 |
| 39113091-150 | Address on File | Killeen | $5,352.68 |
| 39113095-150 | Address on File | Killeen | $5,621.84 |
| 39113096-150 | Address on File | Killeen | $6,351.54 |
| 39113097-150 | Address on File | Killeen | $1,056.12 |
| 39113098-150 | Address on File | Killeen | $3,332.40 |
| 39113100-150 | Address on File | Killeen | $340.98 |
| 39113103-150 | Address on File | Killeen | $2,634.71 |
| 39113104-150 | Address on File | Killeen | $3,771.29 |
| 39113119-150 | Address on File | Killeen | $5,573.82 |
| 39113123-150 | Address on File | Killeen | $6,273.01 |
| 39113126-150 | Address on File | Killeen | $3,541.12 |
| 39113140-150 | Address on File | Killeen | $9,673.56 |
| 39113144-150 | Address on File | Killeen | $2,160.90 |
| 39113145-150 | Address on File | Killeen | $1,650.99 |
| 39113157-150 | Address on File | Killeen | $8,726.20 |
| 39113179-150 | Address on File | Killeen | $794.52 |
| 39113181-150 | Address on File | Killeen | $5,466.24 |
| 39113186-150 | Address on File | Killeen | $2,347.17 |
| 39113230-150 | Address on File | Killeen | $11,527.20 |
| 39113236-150 | Address on File | Killeen | $2,191.12 |
| 39113273-150 | Address on File | Killeen | $728.94 |
| 39113277-150 | Address on File | Killeen | $15,886.63 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39113281-150 | Address on File | Killeen | $1,771.20 |
| 39113301-150 | Address on File | Killeen | $4,365.86 |
| 39113305-150 | Address on File | Killeen | $8,875.24 |
| 39113312-150 | Address on File | Killeen | $8,659.96 |
| 39113314-150 | Address on File | Killeen | $7,204.98 |
| 39113324-150 | Address on File | Killeen | $5,579.24 |
| 39113326-150 | Address on File | Killeen | $4,123.38 |
| 39113333-150 | Address on File | Killeen | $2,699.91 |
| 39113348-150 | Address on File | Killeen | $4,794.66 |
| 39113351-150 | Address on File | Killeen | $9,123.45 |
| 39113369-150 | Address on File | Killeen | $4,126.20 |
| 39113373-150 | Address on File | Killeen | $10,803.87 |
| 39113375-150 | Address on File | Killeen | $8,334.00 |
| 39114234-450 | Address on File | Junction Cit | $27.00 |
| 39114351-450 | Address on File | Junction Cit | $1,485.68 |
| 39114376-450 | Address on File | Junction Cit | $1,737.20 |
| 39114402-450 | Address on File | Junction Cit | $1,738.40 |
| 39114405-150 | Address on File | Killeen | $1,178.02 |
| 39114434-450 | Address on File | Junction Cit | $2,397.41 |
| 39114456-450 | Address on File | Junction Cit | $4,336.79 |
| 39114475-450 | Address on File | Junction Cit | $3,703.55 |
| 39114481-450 | Address on File | Junction Cit | $2,088.72 |
| 39114503-450 | Address on File | Junction Cit | $4,271.81 |
| 39114521-450 | Address on File | Junction Cit | $1,623.62 |
| 39114522-450 | Address on File | Junction Cit | $4,868.60 |
| 39114529-450 | Address on File | Junction Cit | $3,872.04 |
| 39114532-450 | Address on File | Junction Cit | $894.30 |
| 39114535-450 | Address on File | Junction Cit | $140.40 |
| 39114538-450 | Address on File | Junction Cit | $1,584.12 |
| 39114546-450 | Address on File | Junction Cit | $3,187.12 |
| 39114553-450 | Address on File | Junction Cit | $7,856.88 |
| 39114559-450 | Address on File | Junction Cit | $883.72 |
| 39114560-450 | Address on File | Junction Cit | $5,845.00 |
| 39114567-450 | Address on File | Junction Cit | $4,549.85 |
| 39114571-450 | Address on File | Junction Cit | $844.05 |
| 39114575-450 | Address on File | Junction Cit | $5,466.69 |
| 39114580-450 | Address on File | Junction Cit | $1,753.00 |
| 39114589-450 | Address on File | Junction Cit | $7,436.00 |
| 39114592-450 | Address on File | Junction Cit | $3,074.84 |
| 39114595-450 | Address on File | Junction Cit | $3,459.16 |
| 39114596-450 | Address on File | Junction Cit | $678.60 |
| 39114606-450 | Address on File | Junction Cit | $4,733.37 |
| 39114608-450 | Address on File | Junction Cit | $7,343.68 |
| 39114610-450 | Address on File | Junction Cit | $2,204.37 |
| 39114613-450 | Address on File | Junction Cit | $3,844.50 |
| 39114615-450 | Address on File | Junction Cit | $608.86 |
| 39114622-450 | Address on File | Junction Cit | $7,317.13 |
| 39114625-450 | Address on File | Junction Cit | $1,119.09 |

In re: USA Discounters, Ltd.                                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39114626-450 | Address on File | Junction Cit | $5,038.58 |
| 39114629-450 | Address on File | Junction Cit | $2,935.46 |
| 39114631-450 | Address on File | Junction Cit | $542.74 |
| 39114633-450 | Address on File | Junction Cit | $5,596.78 |
| 39114634-450 | Address on File | Junction Cit | $4,988.95 |
| 39114637-450 | Address on File | Junction Cit | $3,454.64 |
| 39114639-450 | Address on File | Junction Cit | $2,110.13 |
| 39114641-450 | Address on File | Junction Cit | $3,632.88 |
| 39114643-450 | Address on File | Junction Cit | $883.13 |
| 39114645-450 | Address on File | Junction Cit | $2,927.96 |
| 39114646-450 | Address on File | Junction Cit | $1,249.84 |
| 39114648-450 | Address on File | Junction Cit | $3,417.89 |
| 39114649-450 | Address on File | Junction Cit | $4,182.06 |
| 39114651-450 | Address on File | Junction Cit | $1,845.70 |
| 39114653-450 | Address on File | Junction Cit | $1,903.80 |
| 39114655-450 | Address on File | Junction Cit | $1,551.62 |
| 39114658-450 | Address on File | Junction Cit | $2,745.74 |
| 39114659-450 | Address on File | Junction Cit | $5,602.37 |
| 39114661-450 | Address on File | Junction Cit | $4,068.90 |
| 39114662-450 | Address on File | Junction Cit | $3,482.43 |
| 39114663-450 | Address on File | Junction Cit | $475.80 |
| 39114664-450 | Address on File | Junction Cit | $9,837.24 |
| 39114665-450 | Address on File | Junction Cit | $3,682.72 |
| 39114669-450 | Address on File | Junction Cit | $1,323.12 |
| 39114673-450 | Address on File | Junction Cit | $5,945.74 |
| 39114674-450 | Address on File | Junction Cit | $9,161.91 |
| 39114675-450 | Address on File | Junction Cit | $1,019.00 |
| 39114676-450 | Address on File | Junction Cit | $4,596.40 |
| 39114678-450 | Address on File | Junction Cit | $228.54 |
| 39114727-450 | Address on File | Junction Cit | $5,464.50 |
| 39119110-142 | Address on File | Baltimore | $41.58 |
| 39119512-142 | Address on File | Baltimore | $545.89 |
| 39119638-142 | Address on File | Baltimore | $55.64 |
| 39119641-142 | Address on File | Baltimore | $138.00 |
| 39119668-142 | Address on File | Baltimore | $175.30 |
| 39119769-142 | Address on File | Baltimore | $1,819.61 |
| 39119782-142 | Address on File | Baltimore | $502.23 |
| 39119790-142 | Address on File | Baltimore | $85.00 |
| 39119805-142 | Address on File | Baltimore | $319.41 |
| 39119837-142 | Address on File | Baltimore | $662.27 |
| 39119890-142 | Address on File | Baltimore | $2,361.45 |
| 39119914-142 | Address on File | Baltimore | $116.07 |
| 39119954-142 | Address on File | Baltimore | $457.09 |
| 39119998-142 | Address on File | Baltimore | $207.37 |
| 39122141-120 | Address on File | Hampton Blvd | $462.11 |
| 39122193-120 | Address on File | Hampton Blvd | $381.14 |
| 39122203-120 | Address on File | Hampton Blvd | $345.12 |
| 39122255-120 | Address on File | Hampton Blvd | $95.78 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39122359-120 | Address on File | Hampton Blvd | $6,053.56 |
| 39122383-120 | Address on File | Hampton Blvd | $58.65 |
| 39122396-120 | Address on File | Hampton Blvd | $158.80 |
| 39122412-120 | Address on File | Hampton Blvd | $4,238.83 |
| 39122413-120 | Address on File | Hampton Blvd | $758.10 |
| 39122462-120 | Address on File | Hampton Blvd | $385.63 |
| 39122485-120 | Address on File | Hampton Blvd | $6,297.11 |
| 39122486-120 | Address on File | Hampton Blvd | $1,989.34 |
| 39122487-120 | Address on File | Hampton Blvd | $1,878.90 |
| 39122494-120 | Address on File | Hampton Blvd | $66.99 |
| 39122503-120 | Address on File | Hampton Blvd | $1,029.67 |
| 39122505-120 | Address on File | Hampton Blvd | $836.24 |
| 39122506-120 | Address on File | Hampton Blvd | $4,552.34 |
| 39122563-120 | Address on File | Hampton Blvd | $694.59 |
| 39122569-120 | Address on File | Hampton Blvd | $1,831.08 |
| 39122573-120 | Address on File | Hampton Blvd | $321.69 |
| 39122574-120 | Address on File | Hampton Blvd | $1,308.92 |
| 39122581-120 | Address on File | Hampton Blvd | $2,217.63 |
| 39122607-120 | Address on File | Hampton Blvd | $2,528.10 |
| 39122626-120 | Address on File | Hampton Blvd | $1,692.40 |
| 39122643-120 | Address on File | Hampton Blvd | $5,663.96 |
| 39122656-120 | Address on File | Hampton Blvd | $5,600.95 |
| 39122662-120 | Address on File | Hampton Blvd | $318.92 |
| 39122663-120 | Address on File | Hampton Blvd | $1,983.64 |
| 39122679-120 | Address on File | Hampton Blvd | $5,796.48 |
| 39122681-120 | Address on File | Hampton Blvd | $2,347.80 |
| 39122682-120 | Address on File | Hampton Blvd | $832.87 |
| 39122691-120 | Address on File | Hampton Blvd | $1,141.26 |
| 39122693-120 | Address on File | Hampton Blvd | $2,359.08 |
| 39122707-120 | Address on File | Hampton Blvd | $1,699.78 |
| 39122711-120 | Address on File | Hampton Blvd | $2,358.50 |
| 39122716-120 | Address on File | Hampton Blvd | $5,496.75 |
| 39122719-120 | Address on File | Hampton Blvd | $5,073.40 |
| 39122723-120 | Address on File | Hampton Blvd | $11,045.50 |
| 39122727-120 | Address on File | Hampton Blvd | $1,570.04 |
| 39122734-120 | Address on File | Hampton Blvd | $3,371.60 |
| 39122735-120 | Address on File | Hampton Blvd | $835.00 |
| 39122737-120 | Address on File | Hampton Blvd | $3,350.39 |
| 39122738-120 | Address on File | Hampton Blvd | $3,475.00 |
| 39122740-120 | Address on File | Hampton Blvd | $6,966.00 |
| 39122742-120 | Address on File | Hampton Blvd | $1,708.93 |
| 39122751-120 | Address on File | Hampton Blvd | $4,257.92 |
| 39122753-120 | Address on File | Hampton Blvd | $1,423.50 |
| 39122756-120 | Address on File | Hampton Blvd | $3,472.58 |
| 39122758-120 | Address on File | Hampton Blvd | $942.99 |
| 39122764-120 | Address on File | Hampton Blvd | $298.37 |
| 39122765-120 | Address on File | Hampton Blvd | $2,580.21 |
| 39122766-120 | Address on File | Hampton Blvd | $1,841.28 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39122767-120 | Address on File | Hampton Blvd | $7,761.15 |
| 39122769-120 | Address on File | Hampton Blvd | $1,492.92 |
| 39122770-120 | Address on File | Hampton Blvd | $9,162.64 |
| 39122771-120 | Address on File | Hampton Blvd | $424.33 |
| 39122772-120 | Address on File | Hampton Blvd | $7,439.16 |
| 39122779-120 | Address on File | Hampton Blvd | $5,600.77 |
| 39122780-120 | Address on File | Hampton Blvd | $3,506.12 |
| 39122781-120 | Address on File | Hampton Blvd | $92.52 |
| 39122785-120 | Address on File | Hampton Blvd | $5,081.65 |
| 39122787-120 | Address on File | Hampton Blvd | $1,547.52 |
| 39122792-120 | Address on File | Hampton Blvd | $4,319.84 |
| 39122794-120 | Address on File | Hampton Blvd | $23.50 |
| 39122796-120 | Address on File | Hampton Blvd | $11,269.62 |
| 39122797-120 | Address on File | Hampton Blvd | $1,380.77 |
| 39122799-120 | Address on File | Hampton Blvd | $2,368.39 |
| 39122801-120 | Address on File | Hampton Blvd | $3,119.96 |
| 39122803-120 | Address on File | Hampton Blvd | $2,169.04 |
| 39122805-120 | Address on File | Hampton Blvd | $4,218.91 |
| 39122809-120 | Address on File | Hampton Blvd | $2,979.50 |
| 39122811-120 | Address on File | Hampton Blvd | $1,687.96 |
| 39122812-120 | Address on File | Hampton Blvd | $13,485.33 |
| 39122813-120 | Address on File | Hampton Blvd | $288.77 |
| 39122814-120 | Address on File | Hampton Blvd | $1,997.98 |
| 39122816-120 | Address on File | Hampton Blvd | $3,323.60 |
| 39122818-120 | Address on File | Hampton Blvd | $4,485.00 |
| 39122820-120 | Address on File | Hampton Blvd | $2,580.00 |
| 39122821-120 | Address on File | Hampton Blvd | $8,639.71 |
| 39122822-120 | Address on File | Hampton Blvd | $8,890.44 |
| 39122824-120 | Address on File | Hampton Blvd | $13,966.75 |
| 39122825-120 | Address on File | Hampton Blvd | $7,352.64 |
| 39122828-120 | Address on File | Hampton Blvd | $5,872.54 |
| 39122829-120 | Address on File | Hampton Blvd | $5,304.37 |
| 39122830-120 | Address on File | Hampton Blvd | $5,328.41 |
| 39122832-120 | Address on File | Hampton Blvd | $1,279.84 |
| 39122833-120 | Address on File | Hampton Blvd | $2,714.37 |
| 39122834-120 | Address on File | Hampton Blvd | $4,390.50 |
| 39122835-120 | Address on File | Hampton Blvd | $5,158.02 |
| 39122837-120 | Address on File | Hampton Blvd | $1,513.20 |
| 39122841-120 | Address on File | Hampton Blvd | $2,174.40 |
| 39122843-120 | Address on File | Hampton Blvd | $5,192.43 |
| 39122844-120 | Address on File | Hampton Blvd | $6,527.76 |
| 39122852-120 | Address on File | Hampton Blvd | $5,545.52 |
| 39122853-120 | Address on File | Hampton Blvd | $489.54 |
| 39122856-120 | Address on File | Hampton Blvd | $3,446.01 |
| 39122857-120 | Address on File | Hampton Blvd | $768.72 |
| 39122858-120 | Address on File | Hampton Blvd | $4,175.59 |
| 39122859-120 | Address on File | Hampton Blvd | $3,059.67 |
| 39122862-120 | Address on File | Hampton Blvd | $6,992.68 |

Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39122864-120 | Address on File | Hampton Blvd | $2,138.85 |
| 39122865-120 | Address on File | Hampton Blvd | $4,994.62 |
| 39122867-120 | Address on File | Hampton Blvd | $2,586.45 |
| 39122868-120 | Address on File | Hampton Blvd | $5,621.32 |
| 39122869-120 | Address on File | Hampton Blvd | $2,332.37 |
| 39122870-120 | Address on File | Hampton Blvd | $1,713.53 |
| 39122872-120 | Address on File | Hampton Blvd | $3,162.70 |
| 39122875-120 | Address on File | Hampton Blvd | $8,160.64 |
| 39122876-120 | Address on File | Hampton Blvd | $2,007.86 |
| 39122877-120 | Address on File | Hampton Blvd | $4,226.34 |
| 39122881-120 | Address on File | Hampton Blvd | $6,492.30 |
| 39122882-120 | Address on File | Hampton Blvd | $6,901.20 |
| 39122883-120 | Address on File | Hampton Blvd | $5,855.66 |
| 39122884-120 | Address on File | Hampton Blvd | $4,400.46 |
| 39122885-120 | Address on File | Hampton Blvd | $8,024.60 |
| 39122886-120 | Address on File | Hampton Blvd | $5,172.52 |
| 39122887-120 | Address on File | Hampton Blvd | $6,571.31 |
| 39122888-120 | Address on File | Hampton Blvd | $0.00 |
| 39122892-120 | Address on File | Hampton Blvd | $7,215.44 |
| 39122893-120 | Address on File | Hampton Blvd | $7,243.74 |
| 39122895-120 | Address on File | Hampton Blvd | $3,625.16 |
| 39122896-120 | Address on File | Hampton Blvd | $3,717.04 |
| 39122897-120 | Address on File | Hampton Blvd | $4,718.22 |
| 39122899-120 | Address on File | Hampton Blvd | $14,393.12 |
| 39122900-120 | Address on File | Hampton Blvd | $8,036.80 |
| 39122903-120 | Address on File | Hampton Blvd | $2,543.38 |
| 39122904-120 | Address on File | Hampton Blvd | $983.35 |
| 39122907-120 | Address on File | Hampton Blvd | $1,449.75 |
| 39122908-120 | Address on File | Hampton Blvd | $4,518.27 |
| 39122909-120 | Address on File | Hampton Blvd | $3,351.92 |
| 39122913-120 | Address on File | Hampton Blvd | $5,000.42 |
| 39122914-120 | Address on File | Hampton Blvd | $3,546.20 |
| 39122915-120 | Address on File | Hampton Blvd | $3,193.44 |
| 39122917-120 | Address on File | Hampton Blvd | $4,363.22 |
| 39122918-120 | Address on File | Hampton Blvd | $1,135.40 |
| 39122919-120 | Address on File | Hampton Blvd | $13,915.42 |
| 39122920-120 | Address on File | Hampton Blvd | $5,026.48 |
| 39122921-120 | Address on File | Hampton Blvd | $2,751.69 |
| 39122924-120 | Address on File | Hampton Blvd | $2,815.51 |
| 39122925-120 | Address on File | Hampton Blvd | $6,520.20 |
| 39122926-120 | Address on File | Hampton Blvd | $1,655.17 |
| 39122927-120 | Address on File | Hampton Blvd | $5,677.56 |
| 39122929-120 | Address on File | Hampton Blvd | $1,787.33 |
| 39122930-120 | Address on File | Hampton Blvd | $160.08 |
| 39122931-120 | Address on File | Hampton Blvd | $6,235.02 |
| 39122932-120 | Address on File | Hampton Blvd | $17,490.28 |
| 39122934-120 | Address on File | Hampton Blvd | $4,909.41 |
| 39122935-120 | Address on File | Hampton Blvd | $1,698.28 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39122936-120 | Address on File | Hampton Blvd | $10,942.06 |
| 39122938-120 | Address on File | Hampton Blvd | $8,839.60 |
| 39122939-120 | Address on File | Hampton Blvd | $100.92 |
| 39122941-120 | Address on File | Hampton Blvd | $3,554.68 |
| 39122942-120 | Address on File | Hampton Blvd | $12,250.80 |
| 39122944-120 | Address on File | Hampton Blvd | $4,471.81 |
| 39122948-120 | Address on File | Hampton Blvd | $10,148.70 |
| 39122949-120 | Address on File | Hampton Blvd | $8,862.40 |
| 39122950-120 | Address on File | Hampton Blvd | $6,696.19 |
| 39122951-120 | Address on File | Hampton Blvd | $2,530.96 |
| 39122952-120 | Address on File | Hampton Blvd | $2,363.97 |
| 39122954-120 | Address on File | Hampton Blvd | $1,009.29 |
| 39122955-120 | Address on File | Hampton Blvd | $2,698.76 |
| 39122956-120 | Address on File | Hampton Blvd | $60.99 |
| 39122961-120 | Address on File | Hampton Blvd | $182.65 |
| 39122970-120 | Address on File | Hampton Blvd | $718.44 |
| 39122973-120 | Address on File | Hampton Blvd | $9,819.46 |
| 39122980-120 | Address on File | Hampton Blvd | $2,812.52 |
| 39122996-120 | Address on File | Hampton Blvd | $624.00 |
| 39122997-120 | Address on File | Hampton Blvd | $4,993.76 |
| 39123806-460 | Address on File | Clarksville | $449.74 |
| 39123850-460 | Address on File | Clarksville | $15.00 |
| 39123889-460 | Address on File | Clarksville | $40.00 |
| 39123914-460 | Address on File | Clarksville | $1,589.20 |
| 39123929-460 | Address on File | Clarksville | $167.05 |
| 39123953-460 | Address on File | Clarksville | $672.64 |
| 39123959-460 | Address on File | Clarksville | $84.90 |
| 39123972-460 | Address on File | Clarksville | $415.70 |
| 39123984-460 | Address on File | Clarksville | $3,603.44 |
| 39123988-460 | Address on File | Clarksville | $2,227.65 |
| 39124002-460 | Address on File | Clarksville | $988.72 |
| 39124005-460 | Address on File | Clarksville | $606.02 |
| 39124010-460 | Address on File | Clarksville | $420.75 |
| 39124029-460 | Address on File | Clarksville | $668.70 |
| 39124048-460 | Address on File | Clarksville | $1,297.53 |
| 39124065-460 | Address on File | Clarksville | $609.40 |
| 39124092-460 | Address on File | Clarksville | $388.82 |
| 39124151-460 | Address on File | Clarksville | $1,725.05 |
| 39124165-460 | Address on File | Clarksville | $751.67 |
| 39124186-460 | Address on File | Clarksville | $14.55 |
| 39124213-460 | Address on File | Clarksville | $1,865.53 |
| 39124215-460 | Address on File | Clarksville | $794.28 |
| 39124216-460 | Address on File | Clarksville | $651.33 |
| 39124243-460 | Address on File | Clarksville | $3,278.09 |
| 39124249-460 | Address on File | Clarksville | $319.92 |
| 39124250-460 | Address on File | Clarksville | $5,429.55 |
| 39124259-460 | Address on File | Clarksville | $893.55 |
| 39124297-460 | Address on File | Clarksville | $5,217.07 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39124305-460 | Address on File | Clarksville | $2,826.87 |
| 39124311-460 | Address on File | Clarksville | $955.58 |
| 39124328-460 | Address on File | Clarksville | $2,628.94 |
| 39124331-460 | Address on File | Clarksville | $1,205.80 |
| 39124336-460 | Address on File | Clarksville | $1,614.56 |
| 39124340-460 | Address on File | Clarksville | $1,319.24 |
| 39124347-460 | Address on File | Clarksville | $2,396.88 |
| 39124368-460 | Address on File | Clarksville | $1,258.70 |
| 39124377-460 | Address on File | Clarksville | $3,348.04 |
| 39124381-460 | Address on File | Clarksville | -$493.65 |
| 39124382-460 | Address on File | Clarksville | $2,669.45 |
| 39124398-460 | Address on File | Clarksville | $2,323.65 |
| 39124401-460 | Address on File | Clarksville | $1,326.12 |
| 39124412-460 | Address on File | Clarksville | $710.91 |
| 39124419-460 | Address on File | Clarksville | $1,249.80 |
| 39124421-460 | Address on File | Clarksville | $5,890.59 |
| 39124430-460 | Address on File | Clarksville | $446.37 |
| 39124431-460 | Address on File | Clarksville | $1,426.84 |
| 39124434-460 | Address on File | Clarksville | $2,343.16 |
| 39124438-460 | Address on File | Clarksville | $1,451.24 |
| 39124448-460 | Address on File | Clarksville | $932.42 |
| 39124453-460 | Address on File | Clarksville | $853.12 |
| 39124477-460 | Address on File | Clarksville | $514.55 |
| 39124482-460 | Address on File | Clarksville | $799.12 |
| 39124487-460 | Address on File | Clarksville | $1,299.25 |
| 39124494-460 | Address on File | Clarksville | $972.92 |
| 39124499-460 | Address on File | Clarksville | $1,956.72 |
| 39124503-460 | Address on File | Clarksville | $333.61 |
| 39124507-460 | Address on File | Clarksville | $1,229.50 |
| 39124512-460 | Address on File | Clarksville | $441.80 |
| 39124514-460 | Address on File | Clarksville | $2,631.96 |
| 39124532-460 | Address on File | Clarksville | $3,184.38 |
| 39124534-460 | Address on File | Clarksville | $3,387.00 |
| 39124538-460 | Address on File | Clarksville | $437.86 |
| 39124544-460 | Address on File | Clarksville | $3,683.24 |
| 39124550-460 | Address on File | Clarksville | $3,147.12 |
| 39124557-460 | Address on File | Clarksville | $3,479.44 |
| 39124558-460 | Address on File | Clarksville | $1,402.74 |
| 39124565-460 | Address on File | Clarksville | $688.00 |
| 39124581-460 | Address on File | Clarksville | $7,969.43 |
| 39124585-460 | Address on File | Clarksville | $3,143.84 |
| 39124587-460 | Address on File | Clarksville | $7,835.68 |
| 39124597-460 | Address on File | Clarksville | $1,648.12 |
| 39124600-460 | Address on File | Clarksville | $8,931.04 |
| 39124602-460 | Address on File | Clarksville | $1,434.98 |
| 39124609-460 | Address on File | Clarksville | $820.24 |
| 39124614-460 | Address on File | Clarksville | $1,119.62 |
| 39124616-460 | Address on File | Clarksville | $377.54 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39124625-460 | Address on File | Clarksville | $769.16 |
| 39124628-460 | Address on File | Clarksville | $2,494.89 |
| 39124630-460 | Address on File | Clarksville | $3,178.82 |
| 39124631-460 | Address on File | Clarksville | $1,089.46 |
| 39124644-460 | Address on File | Clarksville | $2,622.95 |
| 39124647-460 | Address on File | Clarksville | $1,004.03 |
| 39124649-460 | Address on File | Clarksville | $2,392.77 |
| 39124659-460 | Address on File | Clarksville | $1,841.91 |
| 39124660-460 | Address on File | Clarksville | $986.20 |
| 39124663-460 | Address on File | Clarksville | $924.44 |
| 39124676-460 | Address on File | Clarksville | $2,520.80 |
| 39124679-460 | Address on File | Clarksville | $1,085.80 |
| 39124685-460 | Address on File | Clarksville | $788.09 |
| 39124699-460 | Address on File | Clarksville | $406.14 |
| 39124702-460 | Address on File | Clarksville | $498.75 |
| 39124703-460 | Address on File | Clarksville | $1,186.71 |
| 39124704-460 | Address on File | Clarksville | $2,691.48 |
| 39124707-460 | Address on File | Clarksville | $7,309.72 |
| 39124708-460 | Address on File | Clarksville | $2,454.52 |
| 39124709-460 | Address on File | Clarksville | $4,348.51 |
| 39124712-460 | Address on File | Clarksville | $1,097.64 |
| 39124718-460 | Address on File | Clarksville | $3,095.00 |
| 39124727-460 | Address on File | Clarksville | $3,191.93 |
| 39124729-460 | Address on File | Clarksville | $1,051.50 |
| 39124730-460 | Address on File | Clarksville | $1,770.67 |
| 39124733-460 | Address on File | Clarksville | $2,461.76 |
| 39124734-460 | Address on File | Clarksville | $811.54 |
| 39124736-460 | Address on File | Clarksville | $10,173.83 |
| 39124737-460 | Address on File | Clarksville | $5,323.43 |
| 39124740-460 | Address on File | Clarksville | $4,960.46 |
| 39124741-460 | Address on File | Clarksville | $4,668.48 |
| 39124742-460 | Address on File | Clarksville | $797.55 |
| 39124744-460 | Address on File | Clarksville | $135.23 |
| 39124745-460 | Address on File | Clarksville | $1,026.13 |
| 39124746-460 | Address on File | Clarksville | $1,319.65 |
| 39124750-460 | Address on File | Clarksville | $6,178.86 |
| 39124757-460 | Address on File | Clarksville | $922.76 |
| 39124762-460 | Address on File | Clarksville | $8,594.31 |
| 39124763-460 | Address on File | Clarksville | $1,343.38 |
| 39124764-460 | Address on File | Clarksville | $2,099.00 |
| 39124770-460 | Address on File | Clarksville | $2,717.48 |
| 39124771-460 | Address on File | Clarksville | $2,240.29 |
| 39124776-460 | Address on File | Clarksville | $710.82 |
| 39124777-460 | Address on File | Clarksville | $1,056.05 |
| 39124785-460 | Address on File | Clarksville | $1,177.68 |
| 39124797-460 | Address on File | Clarksville | $6,216.82 |
| 39124802-460 | Address on File | Clarksville | $5,525.25 |
| 39124805-460 | Address on File | Clarksville | $521.48 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39124807-460 | Address on File | Clarksville | $1,588.02 |
| 39124809-460 | Address on File | Clarksville | $1,915.48 |
| 39124817-460 | Address on File | Clarksville | $1,869.04 |
| 39124819-460 | Address on File | Clarksville | $4,585.34 |
| 39124820-460 | Address on File | Clarksville | $1,525.65 |
| 39124824-460 | Address on File | Clarksville | $2,350.70 |
| 39124825-460 | Address on File | Clarksville | $4,685.75 |
| 39124832-460 | Address on File | Clarksville | $891.64 |
| 39124833-460 | Address on File | Clarksville | $2,558.70 |
| 39124835-460 | Address on File | Clarksville | $2,906.02 |
| 39124845-460 | Address on File | Clarksville | $427.28 |
| 39124846-460 | Address on File | Clarksville | $4,900.00 |
| 39124848-460 | Address on File | Clarksville | $5,476.53 |
| 39124853-460 | Address on File | Clarksville | $4,177.08 |
| 39124856-460 | Address on File | Clarksville | $1,632.25 |
| 39124861-460 | Address on File | Clarksville | $332.18 |
| 39124863-460 | Address on File | Clarksville | $2,152.98 |
| 39124867-460 | Address on File | Clarksville | $6,756.00 |
| 39124877-460 | Address on File | Clarksville | $3,106.12 |
| 39124878-460 | Address on File | Clarksville | $5,199.25 |
| 39124881-460 | Address on File | Clarksville | $3,094.65 |
| 39124883-460 | Address on File | Clarksville | $1,669.54 |
| 39124890-460 | Address on File | Clarksville | $1,075.10 |
| 39124901-460 | Address on File | Clarksville | $11,202.59 |
| 39124904-460 | Address on File | Clarksville | $2,158.60 |
| 39124906-460 | Address on File | Clarksville | $1,298.33 |
| 39124912-460 | Address on File | Clarksville | $2,993.25 |
| 39124913-460 | Address on File | Clarksville | $1,576.59 |
| 39124914-460 | Address on File | Clarksville | $1,649.96 |
| 39124919-460 | Address on File | Clarksville | $1,589.60 |
| 39124920-460 | Address on File | Clarksville | $6,103.51 |
| 39124928-460 | Address on File | Clarksville | $1,136.29 |
| 39124931-460 | Address on File | Clarksville | $2,207.56 |
| 39124932-460 | Address on File | Clarksville | $864.20 |
| 39124935-460 | Address on File | Clarksville | $146.50 |
| 39124937-460 | Address on File | Clarksville | $3,253.12 |
| 39124938-460 | Address on File | Clarksville | $6,424.58 |
| 39124941-460 | Address on File | Clarksville | $10,400.73 |
| 39124947-460 | Address on File | Clarksville | $2,488.13 |
| 39124955-460 | Address on File | Clarksville | $5,026.80 |
| 39124958-460 | Address on File | Clarksville | $2,319.84 |
| 39124961-460 | Address on File | Clarksville | $14,158.67 |
| 39124963-460 | Address on File | Clarksville | $5,383.86 |
| 39124965-460 | Address on File | Clarksville | $2,421.76 |
| 39124967-460 | Address on File | Clarksville | $334.89 |
| 39124970-460 | Address on File | Clarksville | $954.50 |
| 39124973-460 | Address on File | Clarksville | $1,597.62 |
| 39124974-460 | Address on File | Clarksville | $5,757.10 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39124975-460 | Address on File | Clarksville | $883.95 |
| 39124976-460 | Address on File | Clarksville | $3,587.20 |
| 39124984-460 | Address on File | Clarksville | $3,119.59 |
| 39124988-460 | Address on File | Clarksville | $5,212.50 |
| 39124989-460 | Address on File | Clarksville | $4,922.95 |
| 39124990-460 | Address on File | Clarksville | $2,586.25 |
| 39124996-460 | Address on File | Clarksville | $3,724.40 |
| 39124999-460 | Address on File | Clarksville | $1,957.17 |
| 39125001-460 | Address on File | Clarksville | $5,775.10 |
| 39125004-460 | Address on File | Clarksville | $2,712.56 |
| 39125008-460 | Address on File | Clarksville | $2,847.18 |
| 39125009-460 | Address on File | Clarksville | $1,950.03 |
| 39125014-460 | Address on File | Clarksville | $4,317.87 |
| 39125015-460 | Address on File | Clarksville | $5,391.68 |
| 39125017-460 | Address on File | Clarksville | $1,519.74 |
| 39125019-460 | Address on File | Clarksville | $2,989.33 |
| 39125020-460 | Address on File | Clarksville | $1,265.92 |
| 39125022-460 | Address on File | Clarksville | $8,273.52 |
| 39125024-460 | Address on File | Clarksville | $3,105.57 |
| 39125025-460 | Address on File | Clarksville | $3,598.90 |
| 39125026-460 | Address on File | Clarksville | $2,212.86 |
| 39125031-460 | Address on File | Clarksville | $4,049.55 |
| 39125034-460 | Address on File | Clarksville | $1,926.72 |
| 39125035-460 | Address on File | Clarksville | $2,449.16 |
| 39125039-460 | Address on File | Clarksville | $1,077.96 |
| 39125040-460 | Address on File | Clarksville | $1,896.30 |
| 39125043-460 | Address on File | Clarksville | $3,133.38 |
| 39125045-460 | Address on File | Clarksville | $7,371.61 |
| 39125048-460 | Address on File | Clarksville | $2,237.52 |
| 39125049-460 | Address on File | Clarksville | $4,912.64 |
| 39125051-460 | Address on File | Clarksville | $2,231.23 |
| 39125060-460 | Address on File | Clarksville | $4,251.70 |
| 39125062-460 | Address on File | Clarksville | $4,791.58 |
| 39125063-460 | Address on File | Clarksville | $5,018.58 |
| 39125065-460 | Address on File | Clarksville | $5,895.34 |
| 39125066-460 | Address on File | Clarksville | $3,636.06 |
| 39125068-460 | Address on File | Clarksville | $1,390.40 |
| 39125069-460 | Address on File | Clarksville | $6,457.72 |
| 39125072-460 | Address on File | Clarksville | $3,159.70 |
| 39125075-460 | Address on File | Clarksville | $1,326.42 |
| 39125076-460 | Address on File | Clarksville | $1,579.20 |
| 39125081-460 | Address on File | Clarksville | $5,615.27 |
| 39125082-460 | Address on File | Clarksville | $743.26 |
| 39125083-460 | Address on File | Clarksville | $1,713.59 |
| 39125084-460 | Address on File | Clarksville | $3,754.44 |
| 39125085-460 | Address on File | Clarksville | $3,348.60 |
| 39125087-460 | Address on File | Clarksville | $8,727.12 |
| 39125090-460 | Address on File | Clarksville | $1,085.75 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39125091-460 | Address on File | Clarksville | $2,554.35 |
| 39125092-460 | Address on File | Clarksville | $3,711.53 |
| 39125093-460 | Address on File | Clarksville | $1,406.46 |
| 39125094-460 | Address on File | Clarksville | $6,071.08 |
| 39125095-460 | Address on File | Clarksville | $3,551.00 |
| 39125102-460 | Address on File | Clarksville | $7,492.20 |
| 39125104-460 | Address on File | Clarksville | $1,069.04 |
| 39125105-460 | Address on File | Clarksville | $1,264.14 |
| 39125106-460 | Address on File | Clarksville | $929.85 |
| 39125119-460 | Address on File | Clarksville | $3,222.71 |
| 39125122-460 | Address on File | Clarksville | $4,149.66 |
| 39125123-460 | Address on File | Clarksville | $3,671.17 |
| 39125124-460 | Address on File | Clarksville | $7,616.56 |
| 39125132-460 | Address on File | Clarksville | $5,949.12 |
| 39125135-460 | Address on File | Clarksville | $6,850.69 |
| 39125136-460 | Address on File | Clarksville | $4,751.37 |
| 39125138-460 | Address on File | Clarksville | $4,276.95 |
| 39125143-460 | Address on File | Clarksville | $1,532.62 |
| 39125147-460 | Address on File | Clarksville | $2,793.79 |
| 39125148-460 | Address on File | Clarksville | $1,285.92 |
| 39125150-460 | Address on File | Clarksville | $7,837.73 |
| 39125151-460 | Address on File | Clarksville | $1,453.80 |
| 39125152-460 | Address on File | Clarksville | $7,177.44 |
| 39125154-460 | Address on File | Clarksville | $5,569.15 |
| 39125158-460 | Address on File | Clarksville | $3,011.02 |
| 39125162-460 | Address on File | Clarksville | $2,504.38 |
| 39125163-460 | Address on File | Clarksville | $2,723.39 |
| 39125164-460 | Address on File | Clarksville | $7,640.06 |
| 39125165-460 | Address on File | Clarksville | $10,023.28 |
| 39125167-460 | Address on File | Clarksville | $2,861.80 |
| 39125168-460 | Address on File | Clarksville | $3,339.98 |
| 39125169-460 | Address on File | Clarksville | $1,327.59 |
| 39125170-460 | Address on File | Clarksville | $2,750.60 |
| 39125176-460 | Address on File | Clarksville | $1,304.22 |
| 39125181-460 | Address on File | Clarksville | $2,205.75 |
| 39125192-460 | Address on File | Clarksville | $1,315.51 |
| 39125193-460 | Address on File | Clarksville | $1,547.34 |
| 39125200-460 | Address on File | Clarksville | $4,657.34 |
| 39125202-460 | Address on File | Clarksville | $2,500.51 |
| 39125203-460 | Address on File | Clarksville | $3,263.49 |
| 39125205-460 | Address on File | Clarksville | $6,792.77 |
| 39125206-460 | Address on File | Clarksville | $6,294.51 |
| 39125207-460 | Address on File | Clarksville | $3,456.18 |
| 39125210-460 | Address on File | Clarksville | $3,641.92 |
| 39125211-460 | Address on File | Clarksville | $3,974.56 |
| 39125212-460 | Address on File | Clarksville | $2,251.20 |
| 39125217-460 | Address on File | Clarksville | $2,201.70 |
| 39125218-460 | Address on File | Clarksville | $5,712.98 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39125223-460 | Address on File | Clarksville | $2,630.68 |
| 39125224-460 | Address on File | Clarksville | $1,878.04 |
| 39125225-460 | Address on File | Clarksville | $862.96 |
| 39125228-460 | Address on File | Clarksville | $5,614.68 |
| 39125231-460 | Address on File | Clarksville | $1,839.53 |
| 39125232-460 | Address on File | Clarksville | $3,041.07 |
| 39125236-460 | Address on File | Clarksville | $5,478.92 |
| 39125238-460 | Address on File | Clarksville | $8,052.00 |
| 39125239-460 | Address on File | Clarksville | $4,929.37 |
| 39125241-460 | Address on File | Clarksville | $15,759.96 |
| 39125244-460 | Address on File | Clarksville | $2,497.75 |
| 39125245-460 | Address on File | Clarksville | $3,583.01 |
| 39125248-460 | Address on File | Clarksville | $36.50 |
| 39125250-460 | Address on File | Clarksville | $298.87 |
| 39125251-460 | Address on File | Clarksville | $3,734.48 |
| 39125258-460 | Address on File | Clarksville | $4,330.02 |
| 39125259-460 | Address on File | Clarksville | $3,778.56 |
| 39125260-460 | Address on File | Clarksville | $3,975.84 |
| 39125263-460 | Address on File | Clarksville | $3,610.88 |
| 39125264-460 | Address on File | Clarksville | $3,411.68 |
| 39125267-460 | Address on File | Clarksville | $4,305.18 |
| 39125268-460 | Address on File | Clarksville | $1,316.64 |
| 39125269-460 | Address on File | Clarksville | $4,487.40 |
| 39125270-460 | Address on File | Clarksville | $5,049.68 |
| 39125271-460 | Address on File | Clarksville | $364.00 |
| 39125274-460 | Address on File | Clarksville | $5,158.28 |
| 39125277-460 | Address on File | Clarksville | $3,657.12 |
| 39125278-460 | Address on File | Clarksville | $3,496.29 |
| 39125283-460 | Address on File | Clarksville | $3,717.78 |
| 39125284-460 | Address on File | Clarksville | $3,117.37 |
| 39125285-460 | Address on File | Clarksville | $5,785.82 |
| 39125286-460 | Address on File | Clarksville | $4,055.32 |
| 39125288-460 | Address on File | Clarksville | $14,809.42 |
| 39125289-460 | Address on File | Clarksville | $3,752.75 |
| 39125290-460 | Address on File | Clarksville | $2,335.69 |
| 39125293-460 | Address on File | Clarksville | $3,418.06 |
| 39125294-460 | Address on File | Clarksville | $8,869.74 |
| 39125295-460 | Address on File | Clarksville | $1,371.64 |
| 39125296-460 | Address on File | Clarksville | $11,469.90 |
| 39125297-460 | Address on File | Clarksville | $2,340.10 |
| 39125298-460 | Address on File | Clarksville | $789.14 |
| 39125300-460 | Address on File | Clarksville | $4,128.44 |
| 39125301-460 | Address on File | Clarksville | $7,995.78 |
| 39125302-460 | Address on File | Clarksville | $6,415.54 |
| 39125306-460 | Address on File | Clarksville | $4,416.94 |
| 39125308-460 | Address on File | Clarksville | $7,955.21 |
| 39125312-460 | Address on File | Clarksville | $6,550.31 |
| 39125313-460 | Address on File | Clarksville | $5,998.40 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39125315-460 | Address on File | Clarksville | $594.12 |
| 39125316-460 | Address on File | Clarksville | $5,171.76 |
| 39125317-460 | Address on File | Clarksville | $6,435.54 |
| 39125320-460 | Address on File | Clarksville | $1,593.26 |
| 39125327-460 | Address on File | Clarksville | $859.27 |
| 39125338-460 | Address on File | Clarksville | $9,801.75 |
| 39125347-460 | Address on File | Clarksville | $2,063.49 |
| 39125359-460 | Address on File | Clarksville | $5,064.64 |
| 39125364-460 | Address on File | Clarksville | $1,896.40 |
| 39125374-460 | Address on File | Clarksville | $5,407.32 |
| 39125382-460 | Address on File | Clarksville | $662.00 |
| 39125384-460 | Address on File | Clarksville | $2,788.16 |
| 39125386-460 | Address on File | Clarksville | $7,699.28 |
| 39125387-460 | Address on File | Clarksville | $13,850.01 |
| 39125403-460 | Address on File | Clarksville | $23,189.75 |
| 39125413-460 | Address on File | Clarksville | $2,144.09 |
| 39125418-460 | Address on File | Clarksville | $10,727.02 |
| 39125420-460 | Address on File | Clarksville | $13,827.90 |
| 39125432-460 | Address on File | Clarksville | $7,920.97 |
| 39125433-460 | Address on File | Clarksville | $4,702.12 |
| 39125459-460 | Address on File | Clarksville | $8,784.80 |
| 39126819-440 | Address on File | Colorado Spr | $16.00 |
| 39126871-440 | Address on File | Colorado Spr | $287.97 |
| 39127009-440 | Address on File | Colorado Spr | $59.52 |
| 39127109-440 | Address on File | Colorado Spr | $927.24 |
| 39127128-440 | Address on File | Colorado Spr | $793.41 |
| 39127146-440 | Address on File | Colorado Spr | $227.32 |
| 39127189-440 | Address on File | Colorado Spr | $15.00 |
| 39127237-440 | Address on File | Colorado Spr | $1,963.05 |
| 39127300-440 | Address on File | Colorado Spr | $587.10 |
| 39127350-440 | Address on File | Colorado Spr | $1,352.12 |
| 39127395-440 | Address on File | Colorado Spr | $2,424.66 |
| 39127398-440 | Address on File | Colorado Spr | $357.16 |
| 39127426-440 | Address on File | Colorado Spr | $41.70 |
| 39127433-440 | Address on File | Colorado Spr | $2,183.76 |
| 39127444-440 | Address on File | Colorado Spr | $63.00 |
| 39127485-440 | Address on File | Colorado Spr | $2,848.70 |
| 39127513-440 | Address on File | Colorado Spr | $877.58 |
| 39127517-440 | Address on File | Colorado Spr | $1,363.40 |
| 39127532-440 | Address on File | Colorado Spr | $1,209.04 |
| 39127537-440 | Address on File | Colorado Spr | $3,570.22 |
| 39127557-440 | Address on File | Colorado Spr | $2,381.68 |
| 39127586-440 | Address on File | Colorado Spr | $1,028.07 |
| 39127597-440 | Address on File | Colorado Spr | $624.72 |
| 39127602-440 | Address on File | Colorado Spr | $2,368.50 |
| 39127603-440 | Address on File | Colorado Spr | $2,849.59 |
| 39127614-440 | Address on File | Colorado Spr | $35.92 |
| 39127618-440 | Address on File | Colorado Spr | $1,686.84 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39127624-440 | Address on File | Colorado Spr | $1,512.40 |
| 39127625-440 | Address on File | Colorado Spr | $1,887.41 |
| 39127626-440 | Address on File | Colorado Spr | $78.97 |
| 39127640-440 | Address on File | Colorado Spr | $1,978.50 |
| 39127641-440 | Address on File | Colorado Spr | $2,987.14 |
| 39127643-440 | Address on File | Colorado Spr | $389.93 |
| 39127659-440 | Address on File | Colorado Spr | $233.72 |
| 39127662-440 | Address on File | Colorado Spr | $363.08 |
| 39127664-440 | Address on File | Colorado Spr | $525.25 |
| 39127676-440 | Address on File | Colorado Spr | $3,584.04 |
| 39127677-440 | Address on File | Colorado Spr | $1,297.45 |
| 39127700-440 | Address on File | Colorado Spr | $2,325.12 |
| 39127701-440 | Address on File | Colorado Spr | $1,962.48 |
| 39127705-440 | Address on File | Colorado Spr | $516.77 |
| 39127707-440 | Address on File | Colorado Spr | $2,721.22 |
| 39127710-440 | Address on File | Colorado Spr | $2,758.64 |
| 39127713-440 | Address on File | Colorado Spr | $2,473.61 |
| 39127715-440 | Address on File | Colorado Spr | $858.55 |
| 39127719-440 | Address on File | Colorado Spr | $2,512.30 |
| 39127720-440 | Address on File | Colorado Spr | $2,692.20 |
| 39127728-440 | Address on File | Colorado Spr | $3,070.68 |
| 39127730-440 | Address on File | Colorado Spr | $4,008.80 |
| 39127731-440 | Address on File | Colorado Spr | $80.91 |
| 39127736-440 | Address on File | Colorado Spr | $3,855.16 |
| 39127740-440 | Address on File | Colorado Spr | $1,919.40 |
| 39127742-440 | Address on File | Colorado Spr | $5,871.60 |
| 39127753-440 | Address on File | Colorado Spr | $488.99 |
| 39127762-440 | Address on File | Colorado Spr | $1,687.54 |
| 39127772-440 | Address on File | Colorado Spr | $104.86 |
| 39127777-440 | Address on File | Colorado Spr | $1,642.52 |
| 39127781-440 | Address on File | Colorado Spr | $3,608.48 |
| 39127782-440 | Address on File | Colorado Spr | $2,824.56 |
| 39127783-440 | Address on File | Colorado Spr | $1,434.46 |
| 39127784-440 | Address on File | Colorado Spr | $908.00 |
| 39127787-440 | Address on File | Colorado Spr | $940.08 |
| 39127790-440 | Address on File | Colorado Spr | $4,001.94 |
| 39127795-440 | Address on File | Colorado Spr | $2,693.67 |
| 39127797-440 | Address on File | Colorado Spr | $1,847.66 |
| 39127807-440 | Address on File | Colorado Spr | $997.30 |
| 39127811-440 | Address on File | Colorado Spr | $1,857.30 |
| 39127815-440 | Address on File | Colorado Spr | $1,709.23 |
| 39127816-440 | Address on File | Colorado Spr | $1,325.68 |
| 39127819-440 | Address on File | Colorado Spr | $4,017.42 |
| 39127829-440 | Address on File | Colorado Spr | $3,285.62 |
| 39127830-440 | Address on File | Colorado Spr | $2,339.20 |
| 39127832-440 | Address on File | Colorado Spr | $2,255.40 |
| 39127833-440 | Address on File | Colorado Spr | $1,718.05 |
| 39127838-440 | Address on File | Colorado Spr | $3,601.77 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39127852-440 | Address on File | Colorado Spr | $649.05 |
| 39127855-440 | Address on File | Colorado Spr | $5,346.50 |
| 39127858-440 | Address on File | Colorado Spr | $811.50 |
| 39127867-440 | Address on File | Colorado Spr | $4,267.51 |
| 39127871-440 | Address on File | Colorado Spr | $2,868.05 |
| 39127878-440 | Address on File | Colorado Spr | $4,082.26 |
| 39127884-440 | Address on File | Colorado Spr | $4,430.80 |
| 39127887-440 | Address on File | Colorado Spr | $1,310.47 |
| 39127890-440 | Address on File | Colorado Spr | $3,606.71 |
| 39127904-440 | Address on File | Colorado Spr | $5,218.54 |
| 39127908-440 | Address on File | Colorado Spr | $1,768.03 |
| 39127913-440 | Address on File | Colorado Spr | $5,968.31 |
| 39127915-440 | Address on File | Colorado Spr | $4,792.48 |
| 39127919-440 | Address on File | Colorado Spr | $929.07 |
| 39127922-440 | Address on File | Colorado Spr | $2,288.19 |
| 39127927-440 | Address on File | Colorado Spr | $5,351.30 |
| 39127930-440 | Address on File | Colorado Spr | $2,413.10 |
| 39127934-440 | Address on File | Colorado Spr | $1,381.40 |
| 39127938-440 | Address on File | Colorado Spr | $3,988.20 |
| 39127944-440 | Address on File | Colorado Spr | $1,844.85 |
| 39127949-440 | Address on File | Colorado Spr | $973.04 |
| 39127954-440 | Address on File | Colorado Spr | $2,140.46 |
| 39127956-440 | Address on File | Colorado Spr | $4,584.13 |
| 39127957-440 | Address on File | Colorado Spr | $1,554.64 |
| 39127959-440 | Address on File | Colorado Spr | $774.46 |
| 39127968-440 | Address on File | Colorado Spr | $4,015.91 |
| 39127975-440 | Address on File | Colorado Spr | $1,417.50 |
| 39127976-440 | Address on File | Colorado Spr | $1,001.28 |
| 39127978-440 | Address on File | Colorado Spr | $7,219.82 |
| 39127987-440 | Address on File | Colorado Spr | $462.45 |
| 39127990-440 | Address on File | Colorado Spr | $1,921.48 |
| 39127991-440 | Address on File | Colorado Spr | $2,706.61 |
| 39127993-440 | Address on File | Colorado Spr | $1,803.18 |
| 39127997-440 | Address on File | Colorado Spr | $2,197.68 |
| 39128000-440 | Address on File | Colorado Spr | $1,327.66 |
| 39128003-440 | Address on File | Colorado Spr | $826.21 |
| 39128011-440 | Address on File | Colorado Spr | $964.49 |
| 39128012-440 | Address on File | Colorado Spr | $2,466.60 |
| 39128013-440 | Address on File | Colorado Spr | $1,895.80 |
| 39128016-440 | Address on File | Colorado Spr | $395.52 |
| 39128017-440 | Address on File | Colorado Spr | $3,626.22 |
| 39128019-440 | Address on File | Colorado Spr | $1,703.62 |
| 39128025-440 | Address on File | Colorado Spr | $980.10 |
| 39128027-440 | Address on File | Colorado Spr | $4,285.38 |
| 39128028-440 | Address on File | Colorado Spr | $698.60 |
| 39128032-440 | Address on File | Colorado Spr | $985.72 |
| 39128041-440 | Address on File | Colorado Spr | $1,064.36 |
| 39128043-440 | Address on File | Colorado Spr | $593.88 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39128044-440 | Address on File | Colorado Spr | $2,506.80 |
| 39128048-440 | Address on File | Colorado Spr | $14,102.63 |
| 39128052-440 | Address on File | Colorado Spr | $3,121.34 |
| 39128066-440 | Address on File | Colorado Spr | $4,380.36 |
| 39128084-440 | Address on File | Colorado Spr | $727.92 |
| 39128086-440 | Address on File | Colorado Spr | $1,143.41 |
| 39128087-440 | Address on File | Colorado Spr | $1,672.20 |
| 39128089-440 | Address on File | Colorado Spr | $386.88 |
| 39128100-440 | Address on File | Colorado Spr | $383.41 |
| 39128102-440 | Address on File | Colorado Spr | $5,537.25 |
| 39128106-440 | Address on File | Colorado Spr | $910.21 |
| 39128107-440 | Address on File | Colorado Spr | $4,183.08 |
| 39128113-440 | Address on File | Colorado Spr | $3,452.64 |
| 39128119-440 | Address on File | Colorado Spr | $7,322.84 |
| 39128120-440 | Address on File | Colorado Spr | $1,434.35 |
| 39128124-440 | Address on File | Colorado Spr | $1,640.37 |
| 39128126-440 | Address on File | Colorado Spr | $3,114.15 |
| 39128130-440 | Address on File | Colorado Spr | $2,810.20 |
| 39128131-440 | Address on File | Colorado Spr | $2,036.88 |
| 39128135-440 | Address on File | Colorado Spr | $11,320.72 |
| 39128140-440 | Address on File | Colorado Spr | $1,626.91 |
| 39128142-440 | Address on File | Colorado Spr | $717.68 |
| 39128143-440 | Address on File | Colorado Spr | $1,603.06 |
| 39128148-440 | Address on File | Colorado Spr | $2,276.80 |
| 39128153-440 | Address on File | Colorado Spr | $1,981.57 |
| 39128156-440 | Address on File | Colorado Spr | $1,997.62 |
| 39128159-440 | Address on File | Colorado Spr | $3,122.11 |
| 39128160-440 | Address on File | Colorado Spr | $2,389.50 |
| 39128161-440 | Address on File | Colorado Spr | $5,146.72 |
| 39128165-440 | Address on File | Colorado Spr | $4,094.42 |
| 39128169-440 | Address on File | Colorado Spr | $532.44 |
| 39128172-440 | Address on File | Colorado Spr | $3,247.60 |
| 39128174-440 | Address on File | Colorado Spr | $1,329.32 |
| 39128175-440 | Address on File | Colorado Spr | $2,191.08 |
| 39128176-440 | Address on File | Colorado Spr | $787.94 |
| 39128179-440 | Address on File | Colorado Spr | $4,063.00 |
| 39128184-440 | Address on File | Colorado Spr | $612.92 |
| 39128185-440 | Address on File | Colorado Spr | $4,110.10 |
| 39128186-440 | Address on File | Colorado Spr | $2,547.00 |
| 39128190-440 | Address on File | Colorado Spr | $5,355.04 |
| 39128197-440 | Address on File | Colorado Spr | $1,522.82 |
| 39128198-440 | Address on File | Colorado Spr | $788.14 |
| 39128206-440 | Address on File | Colorado Spr | $2,054.78 |
| 39128207-440 | Address on File | Colorado Spr | $2,722.15 |
| 39128210-440 | Address on File | Colorado Spr | $2,133.36 |
| 39128216-440 | Address on File | Colorado Spr | $2,228.74 |
| 39128218-440 | Address on File | Colorado Spr | $4,317.90 |
| 39128225-440 | Address on File | Colorado Spr | $1,572.53 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39128230-440 | Address on File | Colorado Spr | $3,558.40 |
| 39128236-440 | Address on File | Colorado Spr | $3,918.05 |
| 39128237-440 | Address on File | Colorado Spr | $1,371.92 |
| 39128238-440 | Address on File | Colorado Spr | $4,480.88 |
| 39128239-440 | Address on File | Colorado Spr | $2,662.00 |
| 39128243-440 | Address on File | Colorado Spr | $7,573.56 |
| 39128244-440 | Address on File | Colorado Spr | $3,706.80 |
| 39128246-440 | Address on File | Colorado Spr | $519.51 |
| 39128249-440 | Address on File | Colorado Spr | $3,374.78 |
| 39128254-440 | Address on File | Colorado Spr | $2,183.66 |
| 39128256-440 | Address on File | Colorado Spr | $758.11 |
| 39128258-440 | Address on File | Colorado Spr | $2,737.10 |
| 39128259-440 | Address on File | Colorado Spr | $4,025.92 |
| 39128260-440 | Address on File | Colorado Spr | $1,560.75 |
| 39128264-440 | Address on File | Colorado Spr | $3,793.18 |
| 39128265-440 | Address on File | Colorado Spr | $3,293.77 |
| 39128267-440 | Address on File | Colorado Spr | $18,961.29 |
| 39128268-440 | Address on File | Colorado Spr | $1,620.18 |
| 39128269-440 | Address on File | Colorado Spr | $824.28 |
| 39128277-440 | Address on File | Colorado Spr | $2,563.20 |
| 39128278-440 | Address on File | Colorado Spr | $1,647.62 |
| 39128280-440 | Address on File | Colorado Spr | $8,301.06 |
| 39128283-440 | Address on File | Colorado Spr | $5,299.62 |
| 39128284-440 | Address on File | Colorado Spr | $3,098.02 |
| 39128287-440 | Address on File | Colorado Spr | $1,876.56 |
| 39128295-440 | Address on File | Colorado Spr | $2,141.60 |
| 39128297-440 | Address on File | Colorado Spr | $2,229.13 |
| 39128299-440 | Address on File | Colorado Spr | $2,734.00 |
| 39128301-440 | Address on File | Colorado Spr | $1,251.15 |
| 39128305-440 | Address on File | Colorado Spr | $9,537.52 |
| 39128308-440 | Address on File | Colorado Spr | $3,127.59 |
| 39128310-440 | Address on File | Colorado Spr | $12,000.25 |
| 39128311-440 | Address on File | Colorado Spr | $3,635.62 |
| 39128312-440 | Address on File | Colorado Spr | $2,198.91 |
| 39128313-440 | Address on File | Colorado Spr | $302.14 |
| 39128314-440 | Address on File | Colorado Spr | $1,819.84 |
| 39128316-440 | Address on File | Colorado Spr | $2,945.60 |
| 39128322-440 | Address on File | Colorado Spr | $5,073.86 |
| 39128327-440 | Address on File | Colorado Spr | $2,306.04 |
| 39128332-440 | Address on File | Colorado Spr | $3,134.04 |
| 39128335-440 | Address on File | Colorado Spr | $1,777.61 |
| 39128337-440 | Address on File | Colorado Spr | $1,131.95 |
| 39128340-440 | Address on File | Colorado Spr | $5,653.20 |
| 39128341-440 | Address on File | Colorado Spr | $1,486.00 |
| 39128347-440 | Address on File | Colorado Spr | $1,557.13 |
| 39128348-440 | Address on File | Colorado Spr | $10,374.84 |
| 39128352-440 | Address on File | Colorado Spr | $3,894.76 |
| 39128353-440 | Address on File | Colorado Spr | $4,170.18 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39128354-440 | Address on File | Colorado Spr | $2,453.04 |
| 39128355-440 | Address on File | Colorado Spr | $6,489.30 |
| 39128356-440 | Address on File | Colorado Spr | $919.80 |
| 39128359-440 | Address on File | Colorado Spr | $677.41 |
| 39128362-440 | Address on File | Colorado Spr | $4,487.60 |
| 39128363-440 | Address on File | Colorado Spr | $1,943.19 |
| 39128364-440 | Address on File | Colorado Spr | $10,567.24 |
| 39128367-440 | Address on File | Colorado Spr | $2,510.39 |
| 39128371-440 | Address on File | Colorado Spr | $2,072.95 |
| 39128375-440 | Address on File | Colorado Spr | $3,149.85 |
| 39128378-440 | Address on File | Colorado Spr | $203.95 |
| 39128379-440 | Address on File | Colorado Spr | $4,085.11 |
| 39128380-440 | Address on File | Colorado Spr | $4,029.76 |
| 39128381-440 | Address on File | Colorado Spr | $4,694.21 |
| 39128382-440 | Address on File | Colorado Spr | $1,904.60 |
| 39128385-440 | Address on File | Colorado Spr | $1,159.30 |
| 39128388-440 | Address on File | Colorado Spr | $47.24 |
| 39128392-440 | Address on File | Colorado Spr | $3,945.16 |
| 39128393-440 | Address on File | Colorado Spr | $3,152.15 |
| 39128394-440 | Address on File | Colorado Spr | $2,082.80 |
| 39128395-440 | Address on File | Colorado Spr | $17,340.30 |
| 39128397-440 | Address on File | Colorado Spr | $4,512.07 |
| 39128399-440 | Address on File | Colorado Spr | $6,539.07 |
| 39128400-440 | Address on File | Colorado Spr | $5,000.84 |
| 39128402-440 | Address on File | Colorado Spr | $4,234.14 |
| 39128403-440 | Address on File | Colorado Spr | $3,563.80 |
| 39128404-440 | Address on File | Colorado Spr | $5,734.55 |
| 39128407-440 | Address on File | Colorado Spr | $7,940.10 |
| 39128409-440 | Address on File | Colorado Spr | $3,129.40 |
| 39128411-440 | Address on File | Colorado Spr | $2,818.12 |
| 39128415-440 | Address on File | Colorado Spr | $4,704.56 |
| 39128416-440 | Address on File | Colorado Spr | $2,903.64 |
| 39128418-440 | Address on File | Colorado Spr | $2,708.71 |
| 39128421-440 | Address on File | Colorado Spr | $5,420.22 |
| 39128423-440 | Address on File | Colorado Spr | $3,431.70 |
| 39128425-440 | Address on File | Colorado Spr | $4,529.86 |
| 39128427-440 | Address on File | Colorado Spr | $3,714.20 |
| 39128429-440 | Address on File | Colorado Spr | $1,153.14 |
| 39128434-440 | Address on File | Colorado Spr | $1,394.99 |
| 39128439-440 | Address on File | Colorado Spr | $3,323.71 |
| 39128441-440 | Address on File | Colorado Spr | $2,229.04 |
| 39128443-440 | Address on File | Colorado Spr | $2,923.76 |
| 39128444-440 | Address on File | Colorado Spr | $1,893.75 |
| 39128446-440 | Address on File | Colorado Spr | $8,540.81 |
| 39128448-440 | Address on File | Colorado Spr | $3,305.90 |
| 39128449-440 | Address on File | Colorado Spr | $5,179.77 |
| 39128451-440 | Address on File | Colorado Spr | $1,614.39 |
| 39128457-440 | Address on File | Colorado Spr | $2,018.07 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39128458-440 | Address on File | Colorado Spr | $1,778.73 |
| 39128462-440 | Address on File | Colorado Spr | $3,502.67 |
| 39128463-440 | Address on File | Colorado Spr | $3,411.48 |
| 39128464-440 | Address on File | Colorado Spr | $4,218.35 |
| 39128466-440 | Address on File | Colorado Spr | $642.13 |
| 39128467-440 | Address on File | Colorado Spr | $7,251.30 |
| 39128471-440 | Address on File | Colorado Spr | $3,380.47 |
| 39128472-440 | Address on File | Colorado Spr | $2,394.34 |
| 39128473-440 | Address on File | Colorado Spr | $1,602.04 |
| 39128474-440 | Address on File | Colorado Spr | $5,338.30 |
| 39128475-440 | Address on File | Colorado Spr | $4,722.41 |
| 39128479-440 | Address on File | Colorado Spr | $2,597.76 |
| 39128480-440 | Address on File | Colorado Spr | $1,639.25 |
| 39128482-440 | Address on File | Colorado Spr | $1,827.41 |
| 39128483-440 | Address on File | Colorado Spr | $639.86 |
| 39128486-440 | Address on File | Colorado Spr | $1,357.75 |
| 39128487-440 | Address on File | Colorado Spr | $1,051.49 |
| 39128488-440 | Address on File | Colorado Spr | $1,301.19 |
| 39128492-440 | Address on File | Colorado Spr | $599.16 |
| 39128493-440 | Address on File | Colorado Spr | $7,861.50 |
| 39128494-440 | Address on File | Colorado Spr | $2,138.30 |
| 39128495-440 | Address on File | Colorado Spr | $858.47 |
| 39128496-440 | Address on File | Colorado Spr | $3,274.16 |
| 39128497-440 | Address on File | Colorado Spr | $7,652.40 |
| 39128498-440 | Address on File | Colorado Spr | $7,924.60 |
| 39128499-440 | Address on File | Colorado Spr | $3,083.25 |
| 39128500-440 | Address on File | Colorado Spr | $1,161.57 |
| 39128503-440 | Address on File | Colorado Spr | $2,472.85 |
| 39128504-440 | Address on File | Colorado Spr | $3,960.80 |
| 39128505-440 | Address on File | Colorado Spr | $5,664.06 |
| 39128506-440 | Address on File | Colorado Spr | $3,743.29 |
| 39128507-440 | Address on File | Colorado Spr | $4,924.56 |
| 39128509-440 | Address on File | Colorado Spr | $4,287.55 |
| 39128510-440 | Address on File | Colorado Spr | $4,217.85 |
| 39128512-440 | Address on File | Colorado Spr | $2,199.79 |
| 39128513-440 | Address on File | Colorado Spr | $3,435.92 |
| 39128514-440 | Address on File | Colorado Spr | $10,735.21 |
| 39128515-440 | Address on File | Colorado Spr | $1,432.23 |
| 39128516-440 | Address on File | Colorado Spr | $8,288.00 |
| 39128519-440 | Address on File | Colorado Spr | $10,907.12 |
| 39128521-440 | Address on File | Colorado Spr | $6,476.27 |
| 39128522-440 | Address on File | Colorado Spr | $4,251.52 |
| 39128523-440 | Address on File | Colorado Spr | $8,031.48 |
| 39128526-440 | Address on File | Colorado Spr | $2,133.12 |
| 39128527-440 | Address on File | Colorado Spr | $4,988.80 |
| 39128529-440 | Address on File | Colorado Spr | $7,444.68 |
| 39128530-440 | Address on File | Colorado Spr | $1,869.75 |
| 39128531-440 | Address on File | Colorado Spr | $5,552.02 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39128532-440 | Address on File | Colorado Spr | $4,384.57 |
| 39128534-440 | Address on File | Colorado Spr | $4,566.90 |
| 39128536-440 | Address on File | Colorado Spr | $5,018.97 |
| 39128537-440 | Address on File | Colorado Spr | $4,398.56 |
| 39128538-440 | Address on File | Colorado Spr | $7,856.04 |
| 39128539-440 | Address on File | Colorado Spr | $5,615.67 |
| 39128541-440 | Address on File | Colorado Spr | $4,045.02 |
| 39128543-440 | Address on File | Colorado Spr | $3,602.64 |
| 39128546-440 | Address on File | Colorado Spr | $3,813.63 |
| 39128549-440 | Address on File | Colorado Spr | $8,108.84 |
| 39128550-440 | Address on File | Colorado Spr | $7,351.15 |
| 39128551-440 | Address on File | Colorado Spr | $2,042.20 |
| 39128552-440 | Address on File | Colorado Spr | $2,485.56 |
| 39128555-440 | Address on File | Colorado Spr | $6,523.79 |
| 39128557-440 | Address on File | Colorado Spr | $4,010.30 |
| 39128558-440 | Address on File | Colorado Spr | $412.50 |
| 39128559-440 | Address on File | Colorado Spr | $5,108.16 |
| 39128560-440 | Address on File | Colorado Spr | $7,132.32 |
| 39128561-440 | Address on File | Colorado Spr | $9,461.07 |
| 39128563-440 | Address on File | Colorado Spr | $1,738.83 |
| 39128565-440 | Address on File | Colorado Spr | $8,916.69 |
| 39128566-440 | Address on File | Colorado Spr | $4,334.14 |
| 39128567-440 | Address on File | Colorado Spr | $3,673.03 |
| 39128568-440 | Address on File | Colorado Spr | $207.24 |
| 39128569-440 | Address on File | Colorado Spr | $4,549.29 |
| 39128570-440 | Address on File | Colorado Spr | $1,621.10 |
| 39128572-440 | Address on File | Colorado Spr | $2,708.14 |
| 39128584-440 | Address on File | Colorado Spr | $9,108.00 |
| 39128587-440 | Address on File | Colorado Spr | $5,416.15 |
| 39128592-440 | Address on File | Colorado Spr | $4,781.40 |
| 39128593-440 | Address on File | Colorado Spr | $4,885.65 |
| 39128594-440 | Address on File | Colorado Spr | $22,610.07 |
| 39128603-440 | Address on File | Colorado Spr | $9,004.80 |
| 39128605-440 | Address on File | Colorado Spr | $4,220.00 |
| 39128606-440 | Address on File | Colorado Spr | $7,347.82 |
| 39128607-440 | Address on File | Colorado Spr | $1,103.16 |
| 39128611-440 | Address on File | Colorado Spr | $11,724.60 |
| 39128612-440 | Address on File | Colorado Spr | $5,851.00 |
| 39128615-440 | Address on File | Colorado Spr | $3,385.51 |
| 39128619-440 | Address on File | Colorado Spr | $3,797.25 |
| 39128621-440 | Address on File | Colorado Spr | $4,360.83 |
| 39128624-440 | Address on File | Colorado Spr | $3,867.82 |
| 39128631-440 | Address on File | Colorado Spr | $1,787.92 |
| 39128633-440 | Address on File | Colorado Spr | $895.86 |
| 39128634-440 | Address on File | Colorado Spr | $5,484.92 |
| 39128637-440 | Address on File | Colorado Spr | $4,247.88 |
| 39128642-440 | Address on File | Colorado Spr | $10,580.40 |
| 39128644-440 | Address on File | Colorado Spr | $2,684.56 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39132035-135 | Address on File | Columbus | $883.45 |
| 39132037-135 | Address on File | Columbus | $21.50 |
| 39132045-135 | Address on File | Columbus | $1,127.91 |
| 39132129-135 | Address on File | Columbus | $5,116.48 |
| 39132177-135 | Address on File | Columbus | $940.63 |
| 39132309-135 | Address on File | Columbus | $391.31 |
| 39132337-135 | Address on File | Columbus | $1,531.12 |
| 39132343-135 | Address on File | Columbus | $1,827.82 |
| 39132361-135 | Address on File | Columbus | $368.44 |
| 39132365-135 | Address on File | Columbus | $1,346.54 |
| 39132412-135 | Address on File | Columbus | $29.79 |
| 39132451-135 | Address on File | Columbus | $263.01 |
| 39132487-135 | Address on File | Columbus | $133.00 |
| 39132518-135 | Address on File | Columbus | $1,223.95 |
| 39132522-135 | Address on File | Columbus | $673.42 |
| 39132528-135 | Address on File | Columbus | $1,647.09 |
| 39132541-135 | Address on File | Columbus | $661.79 |
| 39132549-135 | Address on File | Columbus | $3,404.70 |
| 39132564-135 | Address on File | Columbus | $2,219.04 |
| 39132566-135 | Address on File | Columbus | $1,316.76 |
| 39132575-135 | Address on File | Columbus | $2,796.12 |
| 39132601-135 | Address on File | Columbus | $4,646.40 |
| 39132611-135 | Address on File | Columbus | $3,194.42 |
| 39132613-135 | Address on File | Columbus | $1,860.82 |
| 39132621-135 | Address on File | Columbus | $3,822.81 |
| 39132623-135 | Address on File | Columbus | $140.03 |
| 39132624-135 | Address on File | Columbus | $2,111.04 |
| 39132630-135 | Address on File | Columbus | $38.71 |
| 39132653-135 | Address on File | Columbus | $809.68 |
| 39132659-135 | Address on File | Columbus | $5,052.72 |
| 39132671-135 | Address on File | Columbus | $5,820.89 |
| 39132672-135 | Address on File | Columbus | $1,634.83 |
| 39132677-135 | Address on File | Columbus | $3,337.39 |
| 39132685-135 | Address on File | Columbus | $12,237.46 |
| 39132687-135 | Address on File | Columbus | $1,816.13 |
| 39132699-135 | Address on File | Columbus | $755.10 |
| 39132702-135 | Address on File | Columbus | $4.17 |
| 39132705-135 | Address on File | Columbus | $5,202.65 |
| 39132709-135 | Address on File | Columbus | $996.46 |
| 39132714-135 | Address on File | Columbus | $3,248.58 |
| 39132731-135 | Address on File | Columbus | $1,534.35 |
| 39132737-135 | Address on File | Columbus | $662.43 |
| 39132744-135 | Address on File | Columbus | $2,586.79 |
| 39132759-150 | Address on File | Killeen | -$15.00 |
| 39132760-135 | Address on File | Columbus | $1,896.44 |
| 39132763-135 | Address on File | Columbus | $2,598.78 |
| 39132767-135 | Address on File | Columbus | $554.96 |
| 39132773-135 | Address on File | Columbus | $2,628.83 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39132783-135 | Address on File | Columbus | $845.50 |
| 39132790-135 | Address on File | Columbus | $2,416.95 |
| 39132792-135 | Address on File | Columbus | $10,563.01 |
| 39132797-135 | Address on File | Columbus | $4,627.22 |
| 39132804-135 | Address on File | Columbus | $3,932.80 |
| 39132810-135 | Address on File | Columbus | $636.79 |
| 39132813-135 | Address on File | Columbus | $389.92 |
| 39132820-135 | Address on File | Columbus | $4,101.28 |
| 39132821-135 | Address on File | Columbus | $2,503.38 |
| 39132825-135 | Address on File | Columbus | $1,598.99 |
| 39132832-135 | Address on File | Columbus | $125.32 |
| 39132835-135 | Address on File | Columbus | $971.72 |
| 39132841-135 | Address on File | Columbus | $2,579.90 |
| 39132842-135 | Address on File | Columbus | $845.58 |
| 39132844-135 | Address on File | Columbus | $2,297.64 |
| 39132850-135 | Address on File | Columbus | $1,733.35 |
| 39132856-135 | Address on File | Columbus | $293.28 |
| 39132858-135 | Address on File | Columbus | $2,955.67 |
| 39132859-135 | Address on File | Columbus | $3,057.84 |
| 39132868-135 | Address on File | Columbus | $276.55 |
| 39132870-135 | Address on File | Columbus | $80.28 |
| 39132873-135 | Address on File | Columbus | $1,256.04 |
| 39132878-135 | Address on File | Columbus | $5,913.62 |
| 39132880-135 | Address on File | Columbus | $2,239.40 |
| 39132885-135 | Address on File | Columbus | $233.18 |
| 39132889-135 | Address on File | Columbus | $3,468.26 |
| 39132890-135 | Address on File | Columbus | $1,133.24 |
| 39132892-135 | Address on File | Columbus | $3,726.18 |
| 39132893-135 | Address on File | Columbus | $5,013.82 |
| 39132897-135 | Address on File | Columbus | $1,811.81 |
| 39132899-135 | Address on File | Columbus | $1,702.06 |
| 39132900-135 | Address on File | Columbus | $2,483.42 |
| 39132902-135 | Address on File | Columbus | $5,878.89 |
| 39132912-135 | Address on File | Columbus | $3,490.07 |
| 39132924-135 | Address on File | Columbus | $1,395.98 |
| 39132934-135 | Address on File | Columbus | $3,437.20 |
| 39132935-135 | Address on File | Columbus | $4,145.60 |
| 39132939-135 | Address on File | Columbus | $8,767.50 |
| 39132942-135 | Address on File | Columbus | $1,001.64 |
| 39132944-135 | Address on File | Columbus | $3,205.69 |
| 39132950-135 | Address on File | Columbus | $750.92 |
| 39132964-135 | Address on File | Columbus | $2,822.20 |
| 39132973-135 | Address on File | Columbus | $907.82 |
| 39132974-135 | Address on File | Columbus | $2,407.86 |
| 39132979-135 | Address on File | Columbus | $1,260.28 |
| 39132983-135 | Address on File | Columbus | $3,668.66 |
| 39132987-135 | Address on File | Columbus | $4,915.46 |
| 39132992-135 | Address on File | Columbus | $2,573.62 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39132993-135 | Address on File | Columbus | $2,248.01 |
| 39132997-135 | Address on File | Columbus | $5,303.96 |
| 39132999-135 | Address on File | Columbus | $3,968.60 |
| 39133002-135 | Address on File | Columbus | $1,116.80 |
| 39133008-135 | Address on File | Columbus | $3,513.08 |
| 39133011-135 | Address on File | Columbus | $990.44 |
| 39133012-135 | Address on File | Columbus | $3,057.07 |
| 39133013-135 | Address on File | Columbus | $970.73 |
| 39133020-135 | Address on File | Columbus | $3,825.59 |
| 39133026-135 | Address on File | Columbus | $3,143.52 |
| 39133029-135 | Address on File | Columbus | $1,965.15 |
| 39133030-135 | Address on File | Columbus | $4,843.24 |
| 39133034-135 | Address on File | Columbus | $6,333.34 |
| 39133036-135 | Address on File | Columbus | $3,045.41 |
| 39133037-135 | Address on File | Columbus | $3,162.48 |
| 39133041-135 | Address on File | Columbus | $4,396.24 |
| 39133042-135 | Address on File | Columbus | $3,186.80 |
| 39133045-135 | Address on File | Columbus | $142.75 |
| 39133046-135 | Address on File | Columbus | $4,114.90 |
| 39133047-135 | Address on File | Columbus | $3,102.96 |
| 39133048-135 | Address on File | Columbus | $2,443.91 |
| 39133051-135 | Address on File | Columbus | $11,215.25 |
| 39133052-135 | Address on File | Columbus | $320.15 |
| 39133054-135 | Address on File | Columbus | $2,075.84 |
| 39133059-135 | Address on File | Columbus | $1,610.04 |
| 39133061-135 | Address on File | Columbus | $3,820.62 |
| 39133063-135 | Address on File | Columbus | $1,881.12 |
| 39133065-135 | Address on File | Columbus | $2,726.61 |
| 39133068-135 | Address on File | Columbus | $4,498.53 |
| 39133071-135 | Address on File | Columbus | $1,339.64 |
| 39133086-135 | Address on File | Columbus | $3,233.84 |
| 39133087-135 | Address on File | Columbus | $5,797.48 |
| 39133093-135 | Address on File | Columbus | $1,533.96 |
| 39133094-135 | Address on File | Columbus | $4,011.54 |
| 39133095-135 | Address on File | Columbus | $5,691.16 |
| 39133097-135 | Address on File | Columbus | $5,049.77 |
| 39133100-135 | Address on File | Columbus | $1,584.14 |
| 39133101-135 | Address on File | Columbus | $2,909.02 |
| 39133107-135 | Address on File | Columbus | $1,539.02 |
| 39133108-135 | Address on File | Columbus | $3,040.18 |
| 39133109-135 | Address on File | Columbus | $2,709.94 |
| 39133111-135 | Address on File | Columbus | $15,081.82 |
| 39133114-135 | Address on File | Columbus | $5,225.62 |
| 39133121-135 | Address on File | Columbus | $1,990.79 |
| 39133124-135 | Address on File | Columbus | $5,730.62 |
| 39133125-135 | Address on File | Columbus | $3,573.18 |
| 39133128-135 | Address on File | Columbus | $13,925.79 |
| 39133129-135 | Address on File | Columbus | $2,104.12 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39133131-135 | Address on File | Columbus | $2,292.96 |
| 39133134-135 | Address on File | Columbus | $8,316.07 |
| 39133135-135 | Address on File | Columbus | $4,556.25 |
| 39133141-135 | Address on File | Columbus | $2,534.06 |
| 39133145-135 | Address on File | Columbus | $3,243.69 |
| 39133146-135 | Address on File | Columbus | $2,964.61 |
| 39133147-135 | Address on File | Columbus | $1,306.02 |
| 39133152-135 | Address on File | Columbus | $12,021.30 |
| 39133155-135 | Address on File | Columbus | $2,585.50 |
| 39133156-135 | Address on File | Columbus | $3,323.11 |
| 39133158-135 | Address on File | Columbus | $4,126.80 |
| 39133162-135 | Address on File | Columbus | $1,380.50 |
| 39133165-135 | Address on File | Columbus | $1,845.75 |
| 39133166-135 | Address on File | Columbus | $3,978.48 |
| 39133167-135 | Address on File | Columbus | $2,178.01 |
| 39133168-135 | Address on File | Columbus | $2,042.92 |
| 39133169-135 | Address on File | Columbus | $6,136.98 |
| 39133171-135 | Address on File | Columbus | $6,430.85 |
| 39133172-135 | Address on File | Columbus | $414.41 |
| 39133173-135 | Address on File | Columbus | $1,683.80 |
| 39133174-135 | Address on File | Columbus | $4,372.29 |
| 39133175-135 | Address on File | Columbus | $6,023.64 |
| 39133178-135 | Address on File | Columbus | $3,980.54 |
| 39133181-135 | Address on File | Columbus | $3,337.80 |
| 39133182-135 | Address on File | Columbus | $7,059.59 |
| 39133183-135 | Address on File | Columbus | $5,072.73 |
| 39133184-135 | Address on File | Columbus | $4,741.72 |
| 39133187-135 | Address on File | Columbus | $2,225.76 |
| 39133188-135 | Address on File | Columbus | $3,598.56 |
| 39133196-135 | Address on File | Columbus | $1,939.59 |
| 39133198-135 | Address on File | Columbus | $929.74 |
| 39133199-135 | Address on File | Columbus | $6,958.39 |
| 39133200-135 | Address on File | Columbus | $2,050.20 |
| 39133202-135 | Address on File | Columbus | $4,129.32 |
| 39133205-135 | Address on File | Columbus | $178.84 |
| 39133208-135 | Address on File | Columbus | $3,077.15 |
| 39133209-135 | Address on File | Columbus | $11,613.62 |
| 39133211-135 | Address on File | Columbus | $6,391.31 |
| 39133216-135 | Address on File | Columbus | $4,215.55 |
| 39133219-135 | Address on File | Columbus | $1,897.38 |
| 39133221-135 | Address on File | Columbus | $11,620.90 |
| 39133222-135 | Address on File | Columbus | $783.30 |
| 39133223-135 | Address on File | Columbus | $1,342.20 |
| 39133224-135 | Address on File | Columbus | $190.29 |
| 39133230-135 | Address on File | Columbus | $3,440.89 |
| 39133233-135 | Address on File | Columbus | $8,119.34 |
| 39133236-135 | Address on File | Columbus | $1,858.09 |
| 39133242-135 | Address on File | Columbus | $2,683.27 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39133243-135 | Address on File | Columbus | $2,170.48 |
| 39133245-135 | Address on File | Columbus | $12,814.33 |
| 39133246-135 | Address on File | Columbus | $2,367.52 |
| 39133247-135 | Address on File | Columbus | $17,994.44 |
| 39133251-135 | Address on File | Columbus | $8,251.48 |
| 39133252-135 | Address on File | Columbus | $2,229.04 |
| 39133257-135 | Address on File | Columbus | $3,364.44 |
| 39133258-135 | Address on File | Columbus | $2,849.95 |
| 39133266-135 | Address on File | Columbus | $6,319.44 |
| 39133267-135 | Address on File | Columbus | $5,726.74 |
| 39133270-135 | Address on File | Columbus | $3,738.40 |
| 39133271-135 | Address on File | Columbus | $3,944.51 |
| 39133272-135 | Address on File | Columbus | $2,857.80 |
| 39133273-135 | Address on File | Columbus | $4,170.48 |
| 39133274-135 | Address on File | Columbus | $3,535.80 |
| 39133277-135 | Address on File | Columbus | $4,865.30 |
| 39133283-135 | Address on File | Columbus | $12,606.40 |
| 39133284-135 | Address on File | Columbus | $6,368.40 |
| 39133286-135 | Address on File | Columbus | $6,291.68 |
| 39133289-135 | Address on File | Columbus | $6,388.92 |
| 39133291-135 | Address on File | Columbus | $3,363.42 |
| 39133292-135 | Address on File | Columbus | $3,951.53 |
| 39133293-135 | Address on File | Columbus | $13,498.24 |
| 39133294-135 | Address on File | Columbus | $14,992.05 |
| 39133297-135 | Address on File | Columbus | $4,867.96 |
| 39133304-135 | Address on File | Columbus | $4,107.76 |
| 39133306-135 | Address on File | Columbus | $3,685.57 |
| 39133307-135 | Address on File | Columbus | $4,316.19 |
| 39133310-135 | Address on File | Columbus | $4,229.68 |
| 39133313-135 | Address on File | Columbus | $2,440.97 |
| 39133314-135 | Address on File | Columbus | $2,260.82 |
| 39133316-135 | Address on File | Columbus | $2,209.60 |
| 39133317-135 | Address on File | Columbus | $2,351.25 |
| 39133319-135 | Address on File | Columbus | $2,569.50 |
| 39133320-135 | Address on File | Columbus | $4,362.54 |
| 39133322-135 | Address on File | Columbus | $4,353.19 |
| 39133324-135 | Address on File | Columbus | $1,184.25 |
| 39133325-135 | Address on File | Columbus | $5,164.83 |
| 39133327-135 | Address on File | Columbus | $1,314.90 |
| 39133328-135 | Address on File | Columbus | $10,323.04 |
| 39133330-135 | Address on File | Columbus | $4,602.72 |
| 39133333-135 | Address on File | Columbus | $4,329.06 |
| 39133337-135 | Address on File | Columbus | $636.48 |
| 39133338-135 | Address on File | Columbus | $143.72 |
| 39133339-135 | Address on File | Columbus | $5,470.68 |
| 39133340-135 | Address on File | Columbus | $6,183.62 |
| 39133342-135 | Address on File | Columbus | $6,804.30 |
| 39133344-135 | Address on File | Columbus | $3,817.52 |

In re: USA Discounters, Ltd.                                                  Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39133345-135 | Address on File | Columbus | $3,466.25 |
| 39133346-135 | Address on File | Columbus | $8,336.14 |
| 39133348-135 | Address on File | Columbus | $17,545.36 |
| 39133349-135 | Address on File | Columbus | $16,038.14 |
| 39133350-135 | Address on File | Columbus | $7,720.95 |
| 39133352-135 | Address on File | Columbus | $2,019.27 |
| 39133353-135 | Address on File | Columbus | $3,283.47 |
| 39133355-135 | Address on File | Columbus | $9,525.25 |
| 39133358-135 | Address on File | Columbus | $8,069.04 |
| 39133373-135 | Address on File | Columbus | $7,356.25 |
| 39133383-135 | Address on File | Columbus | $3,134.55 |
| 39133387-135 | Address on File | Columbus | $9,132.48 |
| 39133401-135 | Address on File | Columbus | $6,792.09 |
| 39133420-135 | Address on File | Columbus | $1,730.16 |
| 39133433-135 | Address on File | Columbus | $4,036.28 |
| 39133434-135 | Address on File | Columbus | $4,990.28 |
| 39133443-135 | Address on File | Columbus | $6,181.46 |
| 39133445-135 | Address on File | Columbus | $3,547.44 |
| 39136781-145 | Address on File | Washington | $2,097.15 |
| 39136834-145 | Address on File | Washington | $544.12 |
| 39136851-145 | Address on File | Washington | $975.97 |
| 39137087-145 | Address on File | Washington | $1,331.57 |
| 39137099-145 | Address on File | Washington | $838.24 |
| 39137118-145 | Address on File | Washington | $803.60 |
| 39137128-145 | Address on File | Washington | $635.52 |
| 39137141-145 | Address on File | Washington | $2,197.36 |
| 39137148-145 | Address on File | Washington | $965.90 |
| 39137165-145 | Address on File | Washington | $2,256.41 |
| 39137174-145 | Address on File | Washington | $1,396.44 |
| 39137183-145 | Address on File | Washington | $105.00 |
| 39137188-145 | Address on File | Washington | $398.05 |
| 39137189-145 | Address on File | Washington | $196.11 |
| 39137191-145 | Address on File | Washington | $1,017.83 |
| 39137233-145 | Address on File | Washington | $4,434.42 |
| 39137236-145 | Address on File | Washington | $2,764.10 |
| 39137247-145 | Address on File | Washington | $1,424.58 |
| 39137253-145 | Address on File | Washington | $158.08 |
| 39137254-145 | Address on File | Washington | $2,459.90 |
| 39137258-145 | Address on File | Washington | $4,053.65 |
| 39137263-145 | Address on File | Washington | $446.20 |
| 39137265-145 | Address on File | Washington | $5,831.06 |
| 39137271-145 | Address on File | Washington | $2,223.56 |
| 39137287-145 | Address on File | Washington | $2,415.37 |
| 39137290-145 | Address on File | Washington | $89.51 |
| 39137292-145 | Address on File | Washington | $1,502.20 |
| 39137318-145 | Address on File | Washington | $686.26 |
| 39137319-145 | Address on File | Washington | $1,390.76 |
| 39137320-145 | Address on File | Washington | $308.99 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39137323-145 | Address on File | Washington | $11.00 |
| 39137327-145 | Address on File | Washington | $1,092.93 |
| 39137346-145 | Address on File | Washington | $3,341.45 |
| 39137352-145 | Address on File | Washington | $600.44 |
| 39137358-145 | Address on File | Washington | $1,593.71 |
| 39137360-145 | Address on File | Washington | $939.62 |
| 39137364-145 | Address on File | Washington | $1,896.12 |
| 39137368-145 | Address on File | Washington | $2,196.92 |
| 39137370-145 | Address on File | Washington | $2,223.66 |
| 39137373-145 | Address on File | Washington | $5,117.17 |
| 39137374-145 | Address on File | Washington | $638.19 |
| 39137380-145 | Address on File | Washington | $1,392.22 |
| 39137381-145 | Address on File | Washington | $4,357.42 |
| 39137386-145 | Address on File | Washington | $2,332.45 |
| 39137388-145 | Address on File | Washington | $1,267.87 |
| 39137389-145 | Address on File | Washington | $1,198.28 |
| 39137395-145 | Address on File | Washington | $5,986.22 |
| 39137398-145 | Address on File | Washington | $1,756.06 |
| 39137400-145 | Address on File | Washington | $1,274.26 |
| 39137402-145 | Address on File | Washington | $3,053.50 |
| 39137405-145 | Address on File | Washington | $707.36 |
| 39137409-145 | Address on File | Washington | $3,595.22 |
| 39137416-145 | Address on File | Washington | $9,599.05 |
| 39137417-145 | Address on File | Washington | $495.48 |
| 39137419-145 | Address on File | Washington | $2,922.56 |
| 39137421-145 | Address on File | Washington | $5,496.77 |
| 39137426-145 | Address on File | Washington | $667.84 |
| 39137434-145 | Address on File | Washington | $3,288.52 |
| 39137435-145 | Address on File | Washington | $2,221.27 |
| 39137437-145 | Address on File | Washington | $3,411.88 |
| 39137441-145 | Address on File | Washington | $945.18 |
| 39137442-145 | Address on File | Washington | $940.08 |
| 39137443-145 | Address on File | Washington | $2,286.90 |
| 39137445-145 | Address on File | Washington | $430.05 |
| 39137451-145 | Address on File | Washington | $4,819.79 |
| 39137452-145 | Address on File | Washington | $1,224.40 |
| 39137454-145 | Address on File | Washington | $1,162.00 |
| 39137457-145 | Address on File | Washington | $1,318.97 |
| 39137458-145 | Address on File | Washington | $1,714.86 |
| 39137461-145 | Address on File | Washington | $1,359.90 |
| 39137462-145 | Address on File | Washington | $3,244.47 |
| 39137473-145 | Address on File | Washington | $7,234.32 |
| 39137479-145 | Address on File | Washington | $2,879.50 |
| 39137484-145 | Address on File | Washington | $2,718.76 |
| 39137485-145 | Address on File | Washington | $1,592.70 |
| 39137486-145 | Address on File | Washington | $1,247.16 |
| 39137489-145 | Address on File | Washington | $3,988.43 |
| 39137497-145 | Address on File | Washington | $3,993.04 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39137499-145 | Address on File | Washington | $2,486.92 |
| 39137501-145 | Address on File | Washington | $2,882.91 |
| 39137504-145 | Address on File | Washington | $3,218.28 |
| 39137510-145 | Address on File | Washington | $99.06 |
| 39137512-145 | Address on File | Washington | $3,017.65 |
| 39137516-145 | Address on File | Washington | $982.52 |
| 39137518-145 | Address on File | Washington | $1,533.13 |
| 39137523-145 | Address on File | Washington | $3,474.75 |
| 39137530-145 | Address on File | Washington | $1,507.00 |
| 39137536-145 | Address on File | Washington | $620.05 |
| 39137540-145 | Address on File | Washington | $5,520.12 |
| 39137547-145 | Address on File | Washington | $3,275.36 |
| 39137552-145 | Address on File | Washington | $12,241.04 |
| 39137554-145 | Address on File | Washington | $6,701.76 |
| 39137555-145 | Address on File | Washington | $6,824.06 |
| 39137556-145 | Address on File | Washington | $1,534.67 |
| 39137559-145 | Address on File | Washington | $2,766.00 |
| 39137564-145 | Address on File | Washington | $197.99 |
| 39137568-145 | Address on File | Washington | $3,443.52 |
| 39137571-145 | Address on File | Washington | $2,966.99 |
| 39137575-145 | Address on File | Washington | $2,508.20 |
| 39137578-145 | Address on File | Washington | $2,318.05 |
| 39137581-145 | Address on File | Washington | $2,143.86 |
| 39137584-145 | Address on File | Washington | $3,290.60 |
| 39137589-145 | Address on File | Washington | $1,428.02 |
| 39137590-145 | Address on File | Washington | $1,078.14 |
| 39137591-145 | Address on File | Washington | $2,148.76 |
| 39137592-145 | Address on File | Washington | $2,754.00 |
| 39137596-145 | Address on File | Washington | $3,191.52 |
| 39137597-145 | Address on File | Washington | $1,398.42 |
| 39137601-145 | Address on File | Washington | $840.29 |
| 39137604-145 | Address on File | Washington | $6,161.60 |
| 39137605-145 | Address on File | Washington | $2,929.08 |
| 39137606-145 | Address on File | Washington | $1,029.10 |
| 39137608-145 | Address on File | Washington | $910.56 |
| 39137614-145 | Address on File | Washington | $3,297.75 |
| 39137616-145 | Address on File | Washington | $1,947.38 |
| 39137619-145 | Address on File | Washington | $369.82 |
| 39137621-145 | Address on File | Washington | $3,954.19 |
| 39137623-145 | Address on File | Washington | $1,326.61 |
| 39137624-145 | Address on File | Washington | $4,824.80 |
| 39137625-145 | Address on File | Washington | $3,329.50 |
| 39137630-145 | Address on File | Washington | $2,246.60 |
| 39137631-145 | Address on File | Washington | $5,230.69 |
| 39137632-145 | Address on File | Washington | $3,741.38 |
| 39137633-145 | Address on File | Washington | $1,682.04 |
| 39137640-145 | Address on File | Washington | $2,837.31 |
| 39137642-145 | Address on File | Washington | $3,745.00 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39137643-145 | Address on File | Washington | $3,071.76 |
| 39137644-145 | Address on File | Washington | $3,238.57 |
| 39137648-145 | Address on File | Washington | $2,388.00 |
| 39137652-145 | Address on File | Washington | $4,002.88 |
| 39137654-145 | Address on File | Washington | $3,794.87 |
| 39137655-145 | Address on File | Washington | $2,111.38 |
| 39137656-145 | Address on File | Washington | $3,219.40 |
| 39137657-145 | Address on File | Washington | $3,706.52 |
| 39137659-145 | Address on File | Washington | $776.76 |
| 39137661-145 | Address on File | Washington | $2,040.13 |
| 39137664-145 | Address on File | Washington | $607.67 |
| 39137665-145 | Address on File | Washington | $721.54 |
| 39137666-145 | Address on File | Washington | $2,459.68 |
| 39137667-145 | Address on File | Washington | $1,033.89 |
| 39137668-145 | Address on File | Washington | $2,122.08 |
| 39137669-145 | Address on File | Washington | $308.96 |
| 39137670-145 | Address on File | Washington | $1,364.94 |
| 39137674-145 | Address on File | Washington | $1,540.32 |
| 39137675-145 | Address on File | Washington | $298.20 |
| 39137677-145 | Address on File | Washington | $7,624.50 |
| 39137679-145 | Address on File | Washington | $2,187.83 |
| 39137686-145 | Address on File | Washington | $1,341.62 |
| 39137687-145 | Address on File | Washington | $2,493.04 |
| 39137688-145 | Address on File | Washington | $6,344.40 |
| 39137689-145 | Address on File | Washington | $1,017.79 |
| 39137691-145 | Address on File | Washington | $956.16 |
| 39137692-145 | Address on File | Washington | $2,101.94 |
| 39137694-145 | Address on File | Washington | $2,714.74 |
| 39137696-145 | Address on File | Washington | $534.24 |
| 39137698-145 | Address on File | Washington | $764.86 |
| 39137700-145 | Address on File | Washington | $2,815.26 |
| 39137701-145 | Address on File | Washington | $2,168.58 |
| 39137702-145 | Address on File | Washington | $1,253.10 |
| 39137703-145 | Address on File | Washington | $1,178.52 |
| 39137704-145 | Address on File | Washington | $1,096.41 |
| 39137707-145 | Address on File | Washington | $3,407.28 |
| 39137708-145 | Address on File | Washington | $1,160.36 |
| 39137709-145 | Address on File | Washington | $2,524.06 |
| 39137711-145 | Address on File | Washington | $2,432.16 |
| 39137718-145 | Address on File | Washington | $5,563.71 |
| 39137719-145 | Address on File | Washington | $6,994.15 |
| 39137721-145 | Address on File | Washington | $1,505.64 |
| 39137723-145 | Address on File | Washington | $12,926.08 |
| 39137724-185 | Address on File | Woodbridge | $6,118.05 |
| 39137726-145 | Address on File | Washington | $1,043.80 |
| 39137727-145 | Address on File | Washington | $5,683.17 |
| 39137730-145 | Address on File | Washington | $2,505.77 |
| 39137731-145 | Address on File | Washington | $2,423.38 |

In re: USA Discounters, Ltd.                                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39137732-145 | Address on File | Washington | $4,046.49 |
| 39137733-145 | Address on File | Washington | $2,890.35 |
| 39137736-145 | Address on File | Washington | $1,586.50 |
| 39137738-145 | Address on File | Washington | $4,197.60 |
| 39137742-145 | Address on File | Washington | $5,270.40 |
| 39137743-145 | Address on File | Washington | $1,634.77 |
| 39137744-145 | Address on File | Washington | $3,599.75 |
| 39137746-145 | Address on File | Washington | $1,986.34 |
| 39137751-145 | Address on File | Washington | $15,329.90 |
| 39137753-145 | Address on File | Washington | $578.04 |
| 39137754-145 | Address on File | Washington | $12,137.68 |
| 39137755-145 | Address on File | Washington | $3,656.50 |
| 39137759-145 | Address on File | Washington | $7,113.42 |
| 39137760-145 | Address on File | Washington | $4,040.57 |
| 39137762-145 | Address on File | Washington | $5,814.20 |
| 39137764-145 | Address on File | Washington | $538.32 |
| 39137766-145 | Address on File | Washington | $3,777.44 |
| 39137767-145 | Address on File | Washington | $3,683.03 |
| 39137768-145 | Address on File | Washington | $1,125.54 |
| 39137770-145 | Address on File | Washington | $581.75 |
| 39137773-145 | Address on File | Washington | $2,029.45 |
| 39137774-145 | Address on File | Washington | $7,989.26 |
| 39137777-145 | Address on File | Washington | $7,055.52 |
| 39137782-145 | Address on File | Washington | $4,968.32 |
| 39137787-145 | Address on File | Washington | $71.45 |
| 39137796-145 | Address on File | Washington | $2,970.91 |
| 39137800-145 | Address on File | Washington | $435.34 |
| 39137822-145 | Address on File | Washington | $6,608.96 |
| 39137851-145 | Address on File | Washington | $2,291.09 |
| 39137852-145 | Address on File | Washington | $6,622.94 |
| 39137860-145 | Address on File | Washington | $11,171.34 |
| 39137863-145 | Address on File | Washington | $10,157.20 |
| 39137871-145 | Address on File | Washington | $4,718.64 |
| 39137873-145 | Address on File | Washington | $2,962.56 |
| 39142592-430 | Address on File | Lawton | $15.00 |
| 39142608-430 | Address on File | Lawton | $1,695.53 |
| 39142614-430 | Address on File | Lawton | $3,175.67 |
| 39142807-430 | Address on File | Lawton | $1,550.60 |
| 39142879-430 | Address on File | Lawton | $512.84 |
| 39142928-430 | Address on File | Lawton | $514.34 |
| 39142963-430 | Address on File | Lawton | $363.62 |
| 39143059-430 | Address on File | Lawton | $3,346.36 |
| 39143062-430 | Address on File | Lawton | $34.34 |
| 39143063-430 | Address on File | Lawton | $1,431.06 |
| 39143077-430 | Address on File | Lawton | $240.40 |
| 39143088-430 | Address on File | Lawton | $1,929.19 |
| 39143130-430 | Address on File | Lawton | $173.08 |
| 39143138-430 | Address on File | Lawton | $1,985.78 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39143162-430 | Address on File | Lawton | $4,232.10 |
| 39143171-430 | Address on File | Lawton | $690.60 |
| 39143172-430 | Address on File | Lawton | $2,156.87 |
| 39143195-430 | Address on File | Lawton | $4,087.88 |
| 39143214-430 | Address on File | Lawton | $3,996.41 |
| 39143219-430 | Address on File | Lawton | $920.40 |
| 39143239-430 | Address on File | Lawton | $4,002.00 |
| 39143258-430 | Address on File | Lawton | $2,218.61 |
| 39143265-430 | Address on File | Lawton | $1,649.52 |
| 39143281-430 | Address on File | Lawton | $184.67 |
| 39143288-430 | Address on File | Lawton | $704.05 |
| 39143293-430 | Address on File | Lawton | $688.17 |
| 39143298-430 | Address on File | Lawton | $1,219.72 |
| 39143303-430 | Address on File | Lawton | $153.80 |
| 39143327-430 | Address on File | Lawton | $102.08 |
| 39143338-430 | Address on File | Lawton | $3,031.00 |
| 39143354-430 | Address on File | Lawton | $617.28 |
| 39143365-430 | Address on File | Lawton | $3,005.80 |
| 39143367-430 | Address on File | Lawton | $1,513.70 |
| 39143381-430 | Address on File | Lawton | $2,486.32 |
| 39143382-430 | Address on File | Lawton | $6,134.75 |
| 39143402-430 | Address on File | Lawton | $2,989.53 |
| 39143404-430 | Address on File | Lawton | $672.72 |
| 39143412-430 | Address on File | Lawton | $1,421.14 |
| 39143414-430 | Address on File | Lawton | $153.81 |
| 39143420-430 | Address on File | Lawton | $4,519.04 |
| 39143423-430 | Address on File | Lawton | $538.30 |
| 39143428-430 | Address on File | Lawton | $964.61 |
| 39143434-430 | Address on File | Lawton | $856.68 |
| 39143446-430 | Address on File | Lawton | $282.37 |
| 39143451-430 | Address on File | Lawton | $1,642.72 |
| 39143458-430 | Address on File | Lawton | $1,570.98 |
| 39143459-430 | Address on File | Lawton | $72.95 |
| 39143462-430 | Address on File | Lawton | $2,196.86 |
| 39143470-430 | Address on File | Lawton | $1,257.90 |
| 39143471-430 | Address on File | Lawton | $365.74 |
| 39143480-430 | Address on File | Lawton | $1,206.38 |
| 39143509-430 | Address on File | Lawton | $297.11 |
| 39143522-430 | Address on File | Lawton | $304.49 |
| 39143541-430 | Address on File | Lawton | $3,513.17 |
| 39143573-430 | Address on File | Lawton | $3,511.86 |
| 39143575-430 | Address on File | Lawton | $6,989.00 |
| 39143582-430 | Address on File | Lawton | $744.60 |
| 39143588-430 | Address on File | Lawton | $348.09 |
| 39143595-430 | Address on File | Lawton | $4,353.74 |
| 39143597-430 | Address on File | Lawton | $652.00 |
| 39143599-430 | Address on File | Lawton | $3,876.79 |
| 39143600-430 | Address on File | Lawton | $8,340.48 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39143602-430 | Address on File | Lawton | $2,083.29 |
| 39143605-430 | Address on File | Lawton | $2,109.90 |
| 39143611-430 | Address on File | Lawton | $5,541.38 |
| 39143612-430 | Address on File | Lawton | $7,998.30 |
| 39143613-430 | Address on File | Lawton | $4,113.84 |
| 39143617-430 | Address on File | Lawton | $1,686.72 |
| 39143618-430 | Address on File | Lawton | $2,641.94 |
| 39143619-430 | Address on File | Lawton | $5,287.20 |
| 39143621-430 | Address on File | Lawton | $734.52 |
| 39143631-430 | Address on File | Lawton | $405.32 |
| 39143635-430 | Address on File | Lawton | $3,777.27 |
| 39143646-430 | Address on File | Lawton | $176.06 |
| 39143648-430 | Address on File | Lawton | $2,409.50 |
| 39143650-430 | Address on File | Lawton | $1,892.10 |
| 39143653-430 | Address on File | Lawton | $1,102.44 |
| 39143654-430 | Address on File | Lawton | $3,907.68 |
| 39143656-430 | Address on File | Lawton | $6,825.63 |
| 39143657-430 | Address on File | Lawton | $535.19 |
| 39143658-430 | Address on File | Lawton | $3,831.96 |
| 39143665-430 | Address on File | Lawton | $3,649.37 |
| 39143667-430 | Address on File | Lawton | $5,504.04 |
| 39143673-430 | Address on File | Lawton | $4,544.54 |
| 39143676-430 | Address on File | Lawton | $3,056.18 |
| 39143677-430 | Address on File | Lawton | $2,332.20 |
| 39143681-430 | Address on File | Lawton | $2,488.74 |
| 39143682-430 | Address on File | Lawton | $1,234.48 |
| 39143684-430 | Address on File | Lawton | $4,330.86 |
| 39143686-430 | Address on File | Lawton | $365.72 |
| 39143687-430 | Address on File | Lawton | $6,486.92 |
| 39143688-430 | Address on File | Lawton | $3,316.37 |
| 39143707-430 | Address on File | Lawton | $307.54 |
| 39143708-430 | Address on File | Lawton | $3,597.34 |
| 39143709-430 | Address on File | Lawton | $3,849.51 |
| 39143717-430 | Address on File | Lawton | $4,352.22 |
| 39143719-430 | Address on File | Lawton | $5,838.24 |
| 39143722-430 | Address on File | Lawton | $138.34 |
| 39143726-430 | Address on File | Lawton | $3,030.48 |
| 39143727-430 | Address on File | Lawton | $4,704.06 |
| 39143729-430 | Address on File | Lawton | $1,724.86 |
| 39143734-430 | Address on File | Lawton | $7,359.82 |
| 39143736-430 | Address on File | Lawton | $1,631.50 |
| 39143738-430 | Address on File | Lawton | $6,865.08 |
| 39143739-430 | Address on File | Lawton | $957.29 |
| 39143740-430 | Address on File | Lawton | $1,114.12 |
| 39143743-430 | Address on File | Lawton | $4,279.74 |
| 39143750-430 | Address on File | Lawton | $4,378.82 |
| 39143754-430 | Address on File | Lawton | $4,748.54 |
| 39143756-430 | Address on File | Lawton | $1,490.80 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39143763-430 | Address on File | Lawton | $4,627.50 |
| 39143766-430 | Address on File | Lawton | $388.65 |
| 39143773-430 | Address on File | Lawton | $4,366.20 |
| 39143775-430 | Address on File | Lawton | $840.70 |
| 39143778-430 | Address on File | Lawton | $3,707.70 |
| 39143781-430 | Address on File | Lawton | $2,520.40 |
| 39143787-430 | Address on File | Lawton | $1,918.60 |
| 39143793-430 | Address on File | Lawton | $2,237.30 |
| 39143794-430 | Address on File | Lawton | $4,321.78 |
| 39143795-430 | Address on File | Lawton | $4,540.95 |
| 39143797-430 | Address on File | Lawton | $6,825.32 |
| 39143804-430 | Address on File | Lawton | $15,678.68 |
| 39143806-430 | Address on File | Lawton | $6,339.33 |
| 39143811-430 | Address on File | Lawton | $13,534.53 |
| 39143814-430 | Address on File | Lawton | $2,691.52 |
| 39143816-430 | Address on File | Lawton | $8,518.36 |
| 39143817-430 | Address on File | Lawton | $1,442.62 |
| 39143821-430 | Address on File | Lawton | $5,506.70 |
| 39143823-430 | Address on File | Lawton | $1,648.11 |
| 39143830-430 | Address on File | Lawton | $1,376.91 |
| 39143834-430 | Address on File | Lawton | $3,976.00 |
| 39143835-430 | Address on File | Lawton | $4,397.10 |
| 39143836-430 | Address on File | Lawton | $2,346.15 |
| 39143840-430 | Address on File | Lawton | $4,492.38 |
| 39143842-430 | Address on File | Lawton | $2,101.02 |
| 39143844-430 | Address on File | Lawton | $488.05 |
| 39143849-430 | Address on File | Lawton | $1,807.24 |
| 39143850-430 | Address on File | Lawton | $7,655.89 |
| 39143853-430 | Address on File | Lawton | $6,481.20 |
| 39143864-430 | Address on File | Lawton | $5,456.97 |
| 39143868-430 | Address on File | Lawton | $8,881.30 |
| 39143869-430 | Address on File | Lawton | $1,362.58 |
| 39143875-430 | Address on File | Lawton | $1,669.08 |
| 39143877-430 | Address on File | Lawton | $4,675.87 |
| 39143879-430 | Address on File | Lawton | $3,404.53 |
| 39143881-430 | Address on File | Lawton | $3,001.23 |
| 39143882-430 | Address on File | Lawton | $1,885.46 |
| 39143891-430 | Address on File | Lawton | $1,979.91 |
| 39143892-430 | Address on File | Lawton | $385.08 |
| 39143893-430 | Address on File | Lawton | $2,076.80 |
| 39143896-430 | Address on File | Lawton | $4,630.32 |
| 39143898-430 | Address on File | Lawton | $3,889.20 |
| 39143899-430 | Address on File | Lawton | $2,743.45 |
| 39143901-430 | Address on File | Lawton | $1,707.62 |
| 39143905-430 | Address on File | Lawton | $572.05 |
| 39143907-430 | Address on File | Lawton | $7,080.60 |
| 39143908-430 | Address on File | Lawton | $3,399.98 |
| 39143909-430 | Address on File | Lawton | $2,766.60 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39143911-430 | Address on File | Lawton | $2,638.80 |
| 39143915-430 | Address on File | Lawton | $5,263.30 |
| 39143917-430 | Address on File | Lawton | $4,104.15 |
| 39143918-430 | Address on File | Lawton | $4,762.84 |
| 39143919-430 | Address on File | Lawton | $2,943.94 |
| 39143920-430 | Address on File | Lawton | $3,814.20 |
| 39143924-430 | Address on File | Lawton | $4,481.70 |
| 39143925-430 | Address on File | Lawton | $5,495.06 |
| 39143926-430 | Address on File | Lawton | $7,884.30 |
| 39143929-430 | Address on File | Lawton | $2,588.32 |
| 39143931-430 | Address on File | Lawton | $5,978.56 |
| 39143932-430 | Address on File | Lawton | $2,172.94 |
| 39143938-430 | Address on File | Lawton | $5,040.20 |
| 39143940-430 | Address on File | Lawton | $3,017.44 |
| 39143943-430 | Address on File | Lawton | $3,619.50 |
| 39143944-430 | Address on File | Lawton | $4,689.22 |
| 39143945-430 | Address on File | Lawton | $5,013.14 |
| 39143946-430 | Address on File | Lawton | $997.57 |
| 39143948-430 | Address on File | Lawton | $6,707.55 |
| 39143950-430 | Address on File | Lawton | $2,957.62 |
| 39143952-430 | Address on File | Lawton | $11,296.30 |
| 39143953-430 | Address on File | Lawton | $3,311.96 |
| 39143954-430 | Address on File | Lawton | $3,459.90 |
| 39143955-430 | Address on File | Lawton | $2,722.33 |
| 39143957-430 | Address on File | Lawton | $4,533.95 |
| 39143958-430 | Address on File | Lawton | $7,707.14 |
| 39143959-430 | Address on File | Lawton | $4,734.12 |
| 39143960-430 | Address on File | Lawton | $980.46 |
| 39143962-430 | Address on File | Lawton | $4,126.01 |
| 39143965-430 | Address on File | Lawton | $2,037.63 |
| 39143966-430 | Address on File | Lawton | $5,842.90 |
| 39143967-430 | Address on File | Lawton | $2,222.78 |
| 39143968-430 | Address on File | Lawton | $1,321.47 |
| 39143970-430 | Address on File | Lawton | $10,347.74 |
| 39143971-430 | Address on File | Lawton | $4,033.59 |
| 39143972-430 | Address on File | Lawton | $3,514.14 |
| 39143975-430 | Address on File | Lawton | $13,524.76 |
| 39143977-430 | Address on File | Lawton | $2,698.32 |
| 39143978-430 | Address on File | Lawton | $86.98 |
| 39143980-430 | Address on File | Lawton | $2,548.75 |
| 39143981-430 | Address on File | Lawton | $7,521.87 |
| 39143982-430 | Address on File | Lawton | $1,887.46 |
| 39143984-430 | Address on File | Lawton | $858.59 |
| 39143985-430 | Address on File | Lawton | $3,901.00 |
| 39143986-430 | Address on File | Lawton | $4,111.70 |
| 39143987-430 | Address on File | Lawton | $3,806.20 |
| 39143989-430 | Address on File | Lawton | $437.48 |
| 39143990-430 | Address on File | Lawton | $2,018.08 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39143991-430 | Address on File | Lawton | $2,505.20 |
| 39143992-430 | Address on File | Lawton | $8,326.42 |
| 39143993-430 | Address on File | Lawton | $11,354.20 |
| 39143994-430 | Address on File | Lawton | $7,238.55 |
| 39143997-430 | Address on File | Lawton | $10,670.80 |
| 39143998-430 | Address on File | Lawton | $3,319.64 |
| 39144000-430 | Address on File | Lawton | $172.78 |
| 39144001-430 | Address on File | Lawton | $2,638.58 |
| 39144003-430 | Address on File | Lawton | $518.35 |
| 39144006-430 | Address on File | Lawton | $7,891.83 |
| 39144007-430 | Address on File | Lawton | $1,162.98 |
| 39144008-430 | Address on File | Lawton | $753.65 |
| 39144009-430 | Address on File | Lawton | $165.72 |
| 39144010-430 | Address on File | Lawton | $443.55 |
| 39144012-430 | Address on File | Lawton | $1,128.53 |
| 39144015-430 | Address on File | Lawton | $2,258.20 |
| 39144020-430 | Address on File | Lawton | $6,874.46 |
| 39144021-430 | Address on File | Lawton | $4,324.02 |
| 39144022-430 | Address on File | Lawton | $2,674.86 |
| 39144023-430 | Address on File | Lawton | $372.29 |
| 39144024-430 | Address on File | Lawton | $3,783.50 |
| 39144026-430 | Address on File | Lawton | $12,798.96 |
| 39144031-430 | Address on File | Lawton | $4,168.09 |
| 39144033-430 | Address on File | Lawton | $2,055.80 |
| 39144035-430 | Address on File | Lawton | $9,994.64 |
| 39144037-430 | Address on File | Lawton | $439.20 |
| 39144038-430 | Address on File | Lawton | $904.91 |
| 39144039-430 | Address on File | Lawton | $1,820.36 |
| 39144040-430 | Address on File | Lawton | $12,111.14 |
| 39144041-430 | Address on File | Lawton | $3,483.98 |
| 39144043-430 | Address on File | Lawton | $9,204.72 |
| 39144044-430 | Address on File | Lawton | $11,611.75 |
| 39144045-430 | Address on File | Lawton | $6,497.06 |
| 39144046-430 | Address on File | Lawton | $5,848.64 |
| 39144047-430 | Address on File | Lawton | $487.46 |
| 39144049-430 | Address on File | Lawton | $2,024.10 |
| 39144052-430 | Address on File | Lawton | $8,428.60 |
| 39144064-430 | Address on File | Lawton | $4,244.26 |
| 39144065-430 | Address on File | Lawton | $4,758.27 |
| 39144066-430 | Address on File | Lawton | $7,693.22 |
| 39144068-430 | Address on File | Lawton | $7,914.72 |
| 39144075-430 | Address on File | Lawton | $3,418.14 |
| 39144077-430 | Address on File | Lawton | $5,113.80 |
| 39144078-430 | Address on File | Lawton | $5,482.62 |
| 39144082-430 | Address on File | Lawton | $1,014.48 |
| 39144085-430 | Address on File | Lawton | $14,459.40 |
| 39144086-430 | Address on File | Lawton | $986.64 |
| 39144089-430 | Address on File | Lawton | $2,702.54 |

In re: USA Discounters, Ltd.                                                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39144094-430 | Address on File | Lawton | $12,193.73 |
| 39144095-430 | Address on File | Lawton | $2,544.30 |
| 39144101-430 | Address on File | Lawton | $3,415.28 |
| 39144102-430 | Address on File | Lawton | $2,020.14 |
| 39144106-430 | Address on File | Lawton | $11,514.95 |
| 39144114-430 | Address on File | Lawton | $4,978.80 |
| 39144121-430 | Address on File | Lawton | $4,545.55 |
| 39144130-430 | Address on File | Lawton | $5,795.77 |
| 39144131-430 | Address on File | Lawton | $19,552.87 |
| 39144135-430 | Address on File | Lawton | $7,964.26 |
| 39153559-180 | Address on File | Newport News | $2,913.63 |
| 39153684-180 | Address on File | Newport News | $847.74 |
| 39153695-180 | Address on File | Newport News | $384.08 |
| 39153702-180 | Address on File | Newport News | $125.52 |
| 39153718-180 | Address on File | Newport News | $727.90 |
| 39153794-180 | Address on File | Newport News | $1,375.29 |
| 39153877-180 | Address on File | Newport News | $62.84 |
| 39153908-180 | Address on File | Newport News | $1,039.61 |
| 39153920-180 | Address on File | Newport News | $881.48 |
| 39153946-180 | Address on File | Newport News | $1,797.92 |
| 39153947-180 | Address on File | Newport News | $957.69 |
| 39153952-180 | Address on File | Newport News | $2,040.06 |
| 39153970-180 | Address on File | Newport News | $723.00 |
| 39153975-180 | Address on File | Newport News | $276.58 |
| 39153976-180 | Address on File | Newport News | $1,147.14 |
| 39153983-180 | Address on File | Newport News | $113.55 |
| 39153993-180 | Address on File | Newport News | $2,856.38 |
| 39154011-180 | Address on File | Newport News | $3,386.47 |
| 39154023-180 | Address on File | Newport News | $1,877.95 |
| 39154039-180 | Address on File | Newport News | $2,061.28 |
| 39154044-180 | Address on File | Newport News | $640.60 |
| 39154046-180 | Address on File | Newport News | $3,413.98 |
| 39154054-180 | Address on File | Newport News | $1,825.14 |
| 39154060-180 | Address on File | Newport News | $187.27 |
| 39154062-180 | Address on File | Newport News | $8,345.18 |
| 39154063-180 | Address on File | Newport News | $403.34 |
| 39154072-180 | Address on File | Newport News | $1,300.50 |
| 39154077-180 | Address on File | Newport News | $221.10 |
| 39154104-180 | Address on File | Newport News | $2,408.26 |
| 39154124-180 | Address on File | Newport News | $2,724.21 |
| 39154126-180 | Address on File | Newport News | $174.78 |
| 39154127-180 | Address on File | Newport News | $3,074.17 |
| 39154134-180 | Address on File | Newport News | $1,362.16 |
| 39154138-180 | Address on File | Newport News | $373.85 |
| 39154152-180 | Address on File | Newport News | $1,282.90 |
| 39154156-180 | Address on File | Newport News | $4,220.48 |
| 39154163-180 | Address on File | Newport News | $5,530.00 |
| 39154183-180 | Address on File | Newport News | $1,063.50 |

In re: USA Discounters, Ltd.                                        Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39154186-180 | Address on File | Newport News | $4,376.40 |
| 39154191-180 | Address on File | Newport News | $1,789.75 |
| 39154194-180 | Address on File | Newport News | $519.11 |
| 39154215-180 | Address on File | Newport News | $6,714.00 |
| 39154217-180 | Address on File | Newport News | $904.47 |
| 39154222-180 | Address on File | Newport News | $1,422.24 |
| 39154231-180 | Address on File | Newport News | $188.36 |
| 39154241-180 | Address on File | Newport News | $9,402.06 |
| 39154247-180 | Address on File | Newport News | $1,778.58 |
| 39154250-180 | Address on File | Newport News | $3,161.17 |
| 39154252-180 | Address on File | Newport News | $92.02 |
| 39154253-180 | Address on File | Newport News | $2,852.22 |
| 39154265-180 | Address on File | Newport News | $3,808.08 |
| 39154269-180 | Address on File | Newport News | $2,179.65 |
| 39154284-180 | Address on File | Newport News | $2,363.40 |
| 39154286-180 | Address on File | Newport News | $5,252.51 |
| 39154287-180 | Address on File | Newport News | $2,030.82 |
| 39154288-180 | Address on File | Newport News | $20,668.70 |
| 39154290-180 | Address on File | Newport News | $1,393.65 |
| 39154295-180 | Address on File | Newport News | $13,292.50 |
| 39154302-180 | Address on File | Newport News | $9,080.40 |
| 39154303-180 | Address on File | Newport News | $4,927.32 |
| 39154307-180 | Address on File | Newport News | $1,383.52 |
| 39154310-180 | Address on File | Newport News | $8,693.34 |
| 39154319-180 | Address on File | Newport News | $590.58 |
| 39154321-180 | Address on File | Newport News | $4,492.44 |
| 39154324-180 | Address on File | Newport News | $2,393.50 |
| 39154328-180 | Address on File | Newport News | $1,450.03 |
| 39154331-180 | Address on File | Newport News | $11.73 |
| 39154333-180 | Address on File | Newport News | $1,169.16 |
| 39154335-180 | Address on File | Newport News | $511.96 |
| 39154337-180 | Address on File | Newport News | $2,460.21 |
| 39154338-180 | Address on File | Newport News | $1,546.41 |
| 39154340-180 | Address on File | Newport News | $1,879.56 |
| 39154342-180 | Address on File | Newport News | $2,331.56 |
| 39154343-180 | Address on File | Newport News | $7,172.76 |
| 39154344-180 | Address on File | Newport News | $967.93 |
| 39154347-180 | Address on File | Newport News | $406.49 |
| 39154349-180 | Address on File | Newport News | $509.40 |
| 39154351-180 | Address on File | Newport News | $5,778.10 |
| 39154354-180 | Address on File | Newport News | $3,679.59 |
| 39154355-180 | Address on File | Newport News | $2,242.06 |
| 39154361-180 | Address on File | Newport News | $1,591.84 |
| 39154362-180 | Address on File | Newport News | $4,292.10 |
| 39154366-180 | Address on File | Newport News | $1,750.05 |
| 39154367-180 | Address on File | Newport News | $1,936.56 |
| 39154368-180 | Address on File | Newport News | $1,348.95 |
| 39154374-180 | Address on File | Newport News | $3,119.20 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39154375-180 | Address on File | Newport News | $5,683.47 |
| 39154378-180 | Address on File | Newport News | $2,897.21 |
| 39154379-180 | Address on File | Newport News | $2,002.15 |
| 39154381-180 | Address on File | Newport News | $8,099.77 |
| 39154387-180 | Address on File | Newport News | $1,488.24 |
| 39154391-180 | Address on File | Newport News | $5,124.48 |
| 39154392-180 | Address on File | Newport News | $4,535.95 |
| 39154394-180 | Address on File | Newport News | $2,063.61 |
| 39154403-180 | Address on File | Newport News | $4,503.65 |
| 39154404-180 | Address on File | Newport News | $3,691.44 |
| 39154408-180 | Address on File | Newport News | $2,201.24 |
| 39154409-180 | Address on File | Newport News | $12,604.08 |
| 39154411-180 | Address on File | Newport News | $2,982.96 |
| 39154415-180 | Address on File | Newport News | $4,396.56 |
| 39154419-180 | Address on File | Newport News | $9,820.28 |
| 39154421-180 | Address on File | Newport News | $4,492.45 |
| 39154422-180 | Address on File | Newport News | $2,760.95 |
| 39154423-180 | Address on File | Newport News | $2,056.11 |
| 39154424-180 | Address on File | Newport News | $4,311.37 |
| 39154425-180 | Address on File | Newport News | $2,038.45 |
| 39154426-180 | Address on File | Newport News | $10,721.70 |
| 39154430-180 | Address on File | Newport News | $3,240.88 |
| 39154432-180 | Address on File | Newport News | $3,882.25 |
| 39154433-180 | Address on File | Newport News | $7,373.23 |
| 39154434-180 | Address on File | Newport News | $1,823.90 |
| 39154441-180 | Address on File | Newport News | $546.51 |
| 39154442-180 | Address on File | Newport News | $1,443.40 |
| 39154443-180 | Address on File | Newport News | $2,181.32 |
| 39154444-180 | Address on File | Newport News | $71.88 |
| 39154446-180 | Address on File | Newport News | $537.16 |
| 39154447-180 | Address on File | Newport News | $5,342.96 |
| 39154450-180 | Address on File | Newport News | $5,030.05 |
| 39154451-180 | Address on File | Newport News | $600.44 |
| 39154453-180 | Address on File | Newport News | $799.89 |
| 39154455-180 | Address on File | Newport News | $2,754.71 |
| 39154457-180 | Address on File | Newport News | $3,094.19 |
| 39154459-180 | Address on File | Newport News | $2,314.79 |
| 39154460-180 | Address on File | Newport News | $106.79 |
| 39154462-180 | Address on File | Newport News | $9,448.24 |
| 39154466-180 | Address on File | Newport News | $37.15 |
| 39154468-180 | Address on File | Newport News | $2,583.73 |
| 39154469-180 | Address on File | Newport News | $6,409.16 |
| 39154472-180 | Address on File | Newport News | $2,597.67 |
| 39154475-180 | Address on File | Newport News | $4,622.05 |
| 39154477-180 | Address on File | Newport News | $1,052.46 |
| 39154478-180 | Address on File | Newport News | $2,001.04 |
| 39154479-180 | Address on File | Newport News | $3,313.71 |
| 39154480-180 | Address on File | Newport News | $5,367.78 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39154481-180 | Address on File | Newport News | $6,845.60 |
| 39154483-180 | Address on File | Newport News | $2,584.40 |
| 39154485-180 | Address on File | Newport News | $5,471.53 |
| 39154486-180 | Address on File | Newport News | $5,702.23 |
| 39154487-180 | Address on File | Newport News | $1,963.32 |
| 39154488-180 | Address on File | Newport News | $1,377.99 |
| 39154491-180 | Address on File | Newport News | $8,870.26 |
| 39154494-180 | Address on File | Newport News | $51.96 |
| 39154514-180 | Address on File | Newport News | $7,205.80 |
| 39154521-180 | Address on File | Newport News | $7,900.20 |
| 39154524-180 | Address on File | Newport News | $1,714.02 |
| 39154526-180 | Address on File | Newport News | $7,059.32 |
| 39154540-180 | Address on File | Newport News | $820.59 |
| 39154541-180 | Address on File | Newport News | $9,667.44 |
| 39154545-180 | Address on File | Newport News | $15,281.83 |
| 39154561-180 | Address on File | Newport News | $3,239.85 |
| 39154567-180 | Address on File | Newport News | $2,674.76 |
| 39156266-107 | Address on File | Hopewell | $1,329.39 |
| 39156400-107 | Address on File | Hopewell | $2,898.57 |
| 39156417-107 | Address on File | Hopewell | $2,220.24 |
| 39156603-107 | Address on File | Hopewell | -$16.70 |
| 39156618-107 | Address on File | Hopewell | $522.58 |
| 39156732-107 | Address on File | Hopewell | $1,542.68 |
| 39156744-107 | Address on File | Hopewell | $778.04 |
| 39156762-107 | Address on File | Hopewell | $2,067.40 |
| 39156775-107 | Address on File | Hopewell | $9,880.55 |
| 39156799-107 | Address on File | Hopewell | $278.12 |
| 39156800-107 | Address on File | Hopewell | $53.54 |
| 39156837-107 | Address on File | Hopewell | $1,670.58 |
| 39156929-107 | Address on File | Hopewell | $1,359.12 |
| 39156971-107 | Address on File | Hopewell | $1,778.58 |
| 39156979-107 | Address on File | Hopewell | $1,506.00 |
| 39157033-107 | Address on File | Hopewell | $168.17 |
| 39157045-107 | Address on File | Hopewell | $542.95 |
| 39157049-107 | Address on File | Hopewell | $1,122.83 |
| 39157063-107 | Address on File | Hopewell | $356.55 |
| 39157071-107 | Address on File | Hopewell | $565.00 |
| 39157090-107 | Address on File | Hopewell | $30.00 |
| 39157106-107 | Address on File | Hopewell | $1,531.81 |
| 39157113-107 | Address on File | Hopewell | $87.99 |
| 39157140-107 | Address on File | Hopewell | $1,223.01 |
| 39157152-107 | Address on File | Hopewell | $219.22 |
| 39157161-107 | Address on File | Hopewell | $3,617.92 |
| 39157173-107 | Address on File | Hopewell | $2,406.97 |
| 39157209-107 | Address on File | Hopewell | $800.39 |
| 39157218-107 | Address on File | Hopewell | $3,390.47 |
| 39157223-107 | Address on File | Hopewell | $1,521.46 |
| 39157235-107 | Address on File | Hopewell | $1,680.00 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39157237-107 | Address on File | Hopewell | $322.08 |
| 39157246-107 | Address on File | Hopewell | $2,408.48 |
| 39157258-107 | Address on File | Hopewell | $1,285.30 |
| 39157264-107 | Address on File | Hopewell | $2,034.40 |
| 39157268-107 | Address on File | Hopewell | $2,177.06 |
| 39157274-107 | Address on File | Hopewell | $15.44 |
| 39157275-107 | Address on File | Hopewell | $603.73 |
| 39157276-107 | Address on File | Hopewell | $2,774.85 |
| 39157303-107 | Address on File | Hopewell | $2,029.40 |
| 39157318-107 | Address on File | Hopewell | $572.93 |
| 39157320-107 | Address on File | Hopewell | $46.75 |
| 39157322-107 | Address on File | Hopewell | $1,831.25 |
| 39157324-107 | Address on File | Hopewell | $425.94 |
| 39157335-107 | Address on File | Hopewell | $44.90 |
| 39157338-107 | Address on File | Hopewell | $538.86 |
| 39157346-107 | Address on File | Hopewell | $167.00 |
| 39157350-107 | Address on File | Hopewell | $1,272.60 |
| 39157352-107 | Address on File | Hopewell | $1,883.07 |
| 39157355-107 | Address on File | Hopewell | $429.94 |
| 39157356-107 | Address on File | Hopewell | $2,577.84 |
| 39157377-107 | Address on File | Hopewell | $866.72 |
| 39157402-107 | Address on File | Hopewell | $1,228.48 |
| 39157409-107 | Address on File | Hopewell | $2,704.80 |
| 39157412-107 | Address on File | Hopewell | $1,462.51 |
| 39157437-107 | Address on File | Hopewell | $2,724.90 |
| 39157439-107 | Address on File | Hopewell | $1,023.80 |
| 39157441-107 | Address on File | Hopewell | $392.96 |
| 39157447-107 | Address on File | Hopewell | $129.31 |
| 39157454-107 | Address on File | Hopewell | $757.30 |
| 39157459-107 | Address on File | Hopewell | $406.18 |
| 39157464-107 | Address on File | Hopewell | $2,034.37 |
| 39157474-107 | Address on File | Hopewell | $1,982.00 |
| 39157480-107 | Address on File | Hopewell | $3,389.35 |
| 39157481-107 | Address on File | Hopewell | $1,603.99 |
| 39157494-107 | Address on File | Hopewell | $1,749.20 |
| 39157497-107 | Address on File | Hopewell | $2,260.69 |
| 39157514-107 | Address on File | Hopewell | $459.84 |
| 39157516-107 | Address on File | Hopewell | $8,188.90 |
| 39157521-107 | Address on File | Hopewell | $561.50 |
| 39157523-107 | Address on File | Hopewell | $2,142.99 |
| 39157524-107 | Address on File | Hopewell | $1,325.51 |
| 39157526-107 | Address on File | Hopewell | $1,623.02 |
| 39157527-107 | Address on File | Hopewell | $2,581.64 |
| 39157533-107 | Address on File | Hopewell | $4,266.50 |
| 39157542-107 | Address on File | Hopewell | $532.02 |
| 39157547-107 | Address on File | Hopewell | $551.64 |
| 39157548-107 | Address on File | Hopewell | $626.28 |
| 39157562-107 | Address on File | Hopewell | $1,207.21 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39157568-107 | Address on File | Hopewell | $394.44 |
| 39157575-107 | Address on File | Hopewell | $1,255.30 |
| 39157582-107 | Address on File | Hopewell | $1,518.88 |
| 39157584-107 | Address on File | Hopewell | $1,331.62 |
| 39157587-107 | Address on File | Hopewell | $739.85 |
| 39157596-107 | Address on File | Hopewell | $485.98 |
| 39157597-107 | Address on File | Hopewell | $1,045.06 |
| 39157599-107 | Address on File | Hopewell | $7,782.65 |
| 39157601-107 | Address on File | Hopewell | $1,099.24 |
| 39157606-107 | Address on File | Hopewell | $1,664.30 |
| 39157607-107 | Address on File | Hopewell | $4,365.04 |
| 39157608-107 | Address on File | Hopewell | $608.43 |
| 39157612-107 | Address on File | Hopewell | $1,450.98 |
| 39157621-107 | Address on File | Hopewell | $1,530.92 |
| 39157627-107 | Address on File | Hopewell | $2,397.72 |
| 39157629-107 | Address on File | Hopewell | $2,755.94 |
| 39157631-107 | Address on File | Hopewell | $806.97 |
| 39157637-107 | Address on File | Hopewell | $719.23 |
| 39157641-107 | Address on File | Hopewell | $1,370.03 |
| 39157645-107 | Address on File | Hopewell | $1,704.67 |
| 39157646-107 | Address on File | Hopewell | $298.93 |
| 39157657-107 | Address on File | Hopewell | $2,242.43 |
| 39157659-107 | Address on File | Hopewell | $3,836.82 |
| 39157662-107 | Address on File | Hopewell | $1,657.00 |
| 39157663-107 | Address on File | Hopewell | $1,576.24 |
| 39157676-107 | Address on File | Hopewell | $4,592.97 |
| 39157677-107 | Address on File | Hopewell | $2,221.92 |
| 39157685-107 | Address on File | Hopewell | $2,015.05 |
| 39157689-107 | Address on File | Hopewell | $1,059.16 |
| 39157692-107 | Address on File | Hopewell | $1,153.84 |
| 39157695-107 | Address on File | Hopewell | $2,221.10 |
| 39157698-107 | Address on File | Hopewell | $3,199.26 |
| 39157699-107 | Address on File | Hopewell | $2,846.43 |
| 39157701-107 | Address on File | Hopewell | $915.03 |
| 39157702-107 | Address on File | Hopewell | $1,308.00 |
| 39157703-107 | Address on File | Hopewell | $2,206.30 |
| 39157708-107 | Address on File | Hopewell | $503.20 |
| 39157710-107 | Address on File | Hopewell | $621.70 |
| 39157712-107 | Address on File | Hopewell | $1,186.70 |
| 39157713-107 | Address on File | Hopewell | $1,768.70 |
| 39157716-107 | Address on File | Hopewell | $957.98 |
| 39157717-107 | Address on File | Hopewell | $1,046.98 |
| 39157720-107 | Address on File | Hopewell | $3,144.28 |
| 39157722-107 | Address on File | Hopewell | $3,323.15 |
| 39157725-107 | Address on File | Hopewell | $1,777.60 |
| 39157726-107 | Address on File | Hopewell | $443.10 |
| 39157728-107 | Address on File | Hopewell | $2,267.00 |
| 39157731-107 | Address on File | Hopewell | $2,544.40 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39157733-107 | Address on File | Hopewell | $1,609.46 |
| 39157734-107 | Address on File | Hopewell | $715.75 |
| 39157740-107 | Address on File | Hopewell | $2,073.76 |
| 39157743-107 | Address on File | Hopewell | $572.46 |
| 39157744-107 | Address on File | Hopewell | $2,775.46 |
| 39157748-107 | Address on File | Hopewell | $1,859.55 |
| 39157749-107 | Address on File | Hopewell | $801.50 |
| 39157750-107 | Address on File | Hopewell | $3,440.44 |
| 39157751-107 | Address on File | Hopewell | $1,112.31 |
| 39157763-107 | Address on File | Hopewell | $1,355.80 |
| 39157764-107 | Address on File | Hopewell | $654.63 |
| 39157766-107 | Address on File | Hopewell | $2,034.28 |
| 39157770-107 | Address on File | Hopewell | $5,756.20 |
| 39157778-107 | Address on File | Hopewell | $6,923.07 |
| 39157780-107 | Address on File | Hopewell | $2,375.08 |
| 39157782-107 | Address on File | Hopewell | $2,911.34 |
| 39157790-107 | Address on File | Hopewell | $3,620.50 |
| 39157791-107 | Address on File | Hopewell | $3,572.74 |
| 39157795-107 | Address on File | Hopewell | $5,247.48 |
| 39157796-107 | Address on File | Hopewell | $2,974.63 |
| 39157804-107 | Address on File | Hopewell | $366.71 |
| 39157805-107 | Address on File | Hopewell | $1,114.79 |
| 39157806-107 | Address on File | Hopewell | $3,294.44 |
| 39157812-107 | Address on File | Hopewell | $3,484.90 |
| 39157813-107 | Address on File | Hopewell | $3,245.79 |
| 39157815-107 | Address on File | Hopewell | $2,327.57 |
| 39157819-107 | Address on File | Hopewell | $998.10 |
| 39157821-107 | Address on File | Hopewell | $1,020.67 |
| 39157822-107 | Address on File | Hopewell | $619.25 |
| 39157823-107 | Address on File | Hopewell | $2,621.12 |
| 39157824-107 | Address on File | Hopewell | $753.20 |
| 39157838-107 | Address on File | Hopewell | $8,549.46 |
| 39157844-107 | Address on File | Hopewell | $3,242.66 |
| 39157845-107 | Address on File | Hopewell | $2,483.00 |
| 39157848-107 | Address on File | Hopewell | $1,552.60 |
| 39157850-107 | Address on File | Hopewell | $954.48 |
| 39157852-107 | Address on File | Hopewell | $1,785.95 |
| 39157857-107 | Address on File | Hopewell | $790.13 |
| 39157861-107 | Address on File | Hopewell | $4,931.84 |
| 39157863-107 | Address on File | Hopewell | $8,746.55 |
| 39157864-107 | Address on File | Hopewell | $3,008.20 |
| 39157868-107 | Address on File | Hopewell | $4,601.00 |
| 39157871-107 | Address on File | Hopewell | $809.75 |
| 39157876-107 | Address on File | Hopewell | $810.46 |
| 39157880-107 | Address on File | Hopewell | $1,881.48 |
| 39157887-107 | Address on File | Hopewell | $128.44 |
| 39157889-107 | Address on File | Hopewell | $5,427.32 |
| 39157890-107 | Address on File | Hopewell | $2,819.77 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39157893-107 | Address on File | Hopewell | $4,992.44 |
| 39157896-107 | Address on File | Hopewell | $5,360.87 |
| 39157897-107 | Address on File | Hopewell | $3,700.52 |
| 39157898-107 | Address on File | Hopewell | $6,201.02 |
| 39157900-107 | Address on File | Hopewell | $10,028.84 |
| 39157904-107 | Address on File | Hopewell | $1,061.12 |
| 39157905-107 | Address on File | Hopewell | $1,111.16 |
| 39157907-107 | Address on File | Hopewell | $1,570.74 |
| 39157908-107 | Address on File | Hopewell | $2,165.74 |
| 39157910-107 | Address on File | Hopewell | $3,510.96 |
| 39157915-107 | Address on File | Hopewell | $2,538.64 |
| 39157916-107 | Address on File | Hopewell | $4,369.69 |
| 39157920-107 | Address on File | Hopewell | $2,714.54 |
| 39157922-107 | Address on File | Hopewell | $2,245.21 |
| 39157924-107 | Address on File | Hopewell | $931.68 |
| 39157927-107 | Address on File | Hopewell | $3,254.96 |
| 39157928-107 | Address on File | Hopewell | $6,875.81 |
| 39157929-107 | Address on File | Hopewell | $2,431.67 |
| 39157931-107 | Address on File | Hopewell | $1,405.63 |
| 39157933-107 | Address on File | Hopewell | $5,101.50 |
| 39157934-107 | Address on File | Hopewell | $1,139.50 |
| 39157935-107 | Address on File | Hopewell | $901.20 |
| 39157937-107 | Address on File | Hopewell | $5,221.72 |
| 39157938-107 | Address on File | Hopewell | $3,727.08 |
| 39157939-107 | Address on File | Hopewell | $10,477.45 |
| 39157940-107 | Address on File | Hopewell | $4,164.43 |
| 39157941-107 | Address on File | Hopewell | $2,739.01 |
| 39157943-107 | Address on File | Hopewell | $1,131.20 |
| 39157944-107 | Address on File | Hopewell | $3,291.30 |
| 39157946-107 | Address on File | Hopewell | $1,100.95 |
| 39157947-107 | Address on File | Hopewell | $2,904.66 |
| 39157948-107 | Address on File | Hopewell | $3,144.33 |
| 39157952-107 | Address on File | Hopewell | $2,075.34 |
| 39157953-107 | Address on File | Hopewell | $425.48 |
| 39157954-107 | Address on File | Hopewell | $7,025.40 |
| 39157955-107 | Address on File | Hopewell | $2,058.00 |
| 39157956-107 | Address on File | Hopewell | $1,297.74 |
| 39157959-107 | Address on File | Hopewell | $1,854.96 |
| 39157960-107 | Address on File | Hopewell | $1,799.99 |
| 39157963-107 | Address on File | Hopewell | $2,490.03 |
| 39157971-107 | Address on File | Hopewell | $2,025.98 |
| 39157977-107 | Address on File | Hopewell | $3,222.13 |
| 39157981-107 | Address on File | Hopewell | $5,738.00 |
| 39157983-107 | Address on File | Hopewell | $3,400.04 |
| 39157985-107 | Address on File | Hopewell | $3,060.52 |
| 39157988-107 | Address on File | Hopewell | $3,298.00 |
| 39157989-107 | Address on File | Hopewell | $1,743.79 |
| 39157990-107 | Address on File | Hopewell | $1,340.14 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39157991-107 | Address on File | Hopewell | $1,707.58 |
| 39157993-107 | Address on File | Hopewell | $2,312.40 |
| 39157994-107 | Address on File | Hopewell | $1,091.66 |
| 39157996-107 | Address on File | Hopewell | $3,338.08 |
| 39157998-107 | Address on File | Hopewell | $949.30 |
| 39159889-170 | Address on File | El Paso | $47.00 |
| 39164442-185 | Address on File | Woodbridge | $474.59 |
| 39164650-185 | Address on File | Woodbridge | $773.15 |
| 39164696-185 | Address on File | Woodbridge | $110.44 |
| 39164827-185 | Address on File | Woodbridge | $1,831.06 |
| 39164840-185 | Address on File | Woodbridge | $249.69 |
| 39164844-185 | Address on File | Woodbridge | $697.39 |
| 39164846-185 | Address on File | Woodbridge | $197.54 |
| 39164869-185 | Address on File | Woodbridge | $1,219.10 |
| 39164881-185 | Address on File | Woodbridge | $1,050.02 |
| 39164890-185 | Address on File | Woodbridge | $2,155.50 |
| 39164900-185 | Address on File | Woodbridge | $409.39 |
| 39164917-185 | Address on File | Woodbridge | $2,744.85 |
| 39164918-185 | Address on File | Woodbridge | $5,112.77 |
| 39164919-185 | Address on File | Woodbridge | $3,509.30 |
| 39164928-185 | Address on File | Woodbridge | $2,835.58 |
| 39164935-185 | Address on File | Woodbridge | -$76.38 |
| 39164947-185 | Address on File | Woodbridge | $3,259.60 |
| 39164951-185 | Address on File | Woodbridge | $4,177.74 |
| 39164952-185 | Address on File | Woodbridge | $1,928.16 |
| 39164956-185 | Address on File | Woodbridge | $1,939.10 |
| 39164957-185 | Address on File | Woodbridge | $806.76 |
| 39164961-185 | Address on File | Woodbridge | $21.00 |
| 39164963-185 | Address on File | Woodbridge | $1,813.26 |
| 39164965-185 | Address on File | Woodbridge | $1,417.40 |
| 39164991-185 | Address on File | Woodbridge | $605.95 |
| 39164994-185 | Address on File | Woodbridge | $3,255.33 |
| 39164995-185 | Address on File | Woodbridge | $1,226.48 |
| 39165031-185 | Address on File | Woodbridge | $6,277.63 |
| 39165061-185 | Address on File | Woodbridge | $2,002.80 |
| 39165078-185 | Address on File | Woodbridge | $451.88 |
| 39165122-185 | Address on File | Woodbridge | $1,913.71 |
| 39165124-185 | Address on File | Woodbridge | $1,665.43 |
| 39165130-185 | Address on File | Woodbridge | $4,558.72 |
| 39165133-185 | Address on File | Woodbridge | $591.65 |
| 39165134-185 | Address on File | Woodbridge | $719.30 |
| 39165139-185 | Address on File | Woodbridge | $3,198.89 |
| 39165147-185 | Address on File | Woodbridge | $170.26 |
| 39165151-185 | Address on File | Woodbridge | $2,302.12 |
| 39165162-185 | Address on File | Woodbridge | $2,065.28 |
| 39165164-185 | Address on File | Woodbridge | $765.76 |
| 39165167-185 | Address on File | Woodbridge | $2,665.10 |
| 39165170-185 | Address on File | Woodbridge | $955.80 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39165172-185 | Address on File | Woodbridge | $4,736.15 |
| 39165190-185 | Address on File | Woodbridge | $483.40 |
| 39165204-185 | Address on File | Woodbridge | $4,202.22 |
| 39165205-185 | Address on File | Woodbridge | $1,535.60 |
| 39165209-185 | Address on File | Woodbridge | $1,805.10 |
| 39165216-185 | Address on File | Woodbridge | $749.84 |
| 39165245-185 | Address on File | Woodbridge | $1,230.07 |
| 39165261-185 | Address on File | Woodbridge | $6,948.90 |
| 39165263-185 | Address on File | Woodbridge | $4,713.45 |
| 39165264-185 | Address on File | Woodbridge | $1,849.12 |
| 39165266-185 | Address on File | Woodbridge | $3,743.75 |
| 39165270-185 | Address on File | Woodbridge | $717.13 |
| 39165278-185 | Address on File | Woodbridge | $385.36 |
| 39165295-185 | Address on File | Woodbridge | $12,996.32 |
| 39165296-185 | Address on File | Woodbridge | $12,598.96 |
| 39165298-185 | Address on File | Woodbridge | $4,833.18 |
| 39165304-185 | Address on File | Woodbridge | $7,820.12 |
| 39165309-185 | Address on File | Woodbridge | $1,195.59 |
| 39165312-185 | Address on File | Woodbridge | $1,861.75 |
| 39165313-185 | Address on File | Woodbridge | $438.88 |
| 39165324-185 | Address on File | Woodbridge | $1,182.06 |
| 39165332-185 | Address on File | Woodbridge | $3,747.91 |
| 39165333-185 | Address on File | Woodbridge | $2,085.75 |
| 39165334-185 | Address on File | Woodbridge | $4,025.11 |
| 39165344-185 | Address on File | Woodbridge | $13.40 |
| 39165345-185 | Address on File | Woodbridge | $1,244.28 |
| 39165346-185 | Address on File | Woodbridge | $2,673.29 |
| 39165354-185 | Address on File | Woodbridge | $1,571.04 |
| 39165359-185 | Address on File | Woodbridge | $2,740.10 |
| 39165361-185 | Address on File | Woodbridge | $5,456.25 |
| 39165364-185 | Address on File | Woodbridge | $2,337.30 |
| 39165373-185 | Address on File | Woodbridge | $4,530.78 |
| 39165375-185 | Address on File | Woodbridge | $247.64 |
| 39165378-185 | Address on File | Woodbridge | $1,760.81 |
| 39165382-185 | Address on File | Woodbridge | $3,681.04 |
| 39165394-185 | Address on File | Woodbridge | $1,332.38 |
| 39165396-185 | Address on File | Woodbridge | $11,039.32 |
| 39165400-185 | Address on File | Woodbridge | $2,558.27 |
| 39165402-185 | Address on File | Woodbridge | $4,266.33 |
| 39165404-185 | Address on File | Woodbridge | $5,538.15 |
| 39165410-185 | Address on File | Woodbridge | $1,991.44 |
| 39165413-185 | Address on File | Woodbridge | $7,399.60 |
| 39165414-185 | Address on File | Woodbridge | $4,521.85 |
| 39165415-185 | Address on File | Woodbridge | $1,754.35 |
| 39165416-185 | Address on File | Woodbridge | $2,811.50 |
| 39165417-185 | Address on File | Woodbridge | $2,702.87 |
| 39165419-185 | Address on File | Woodbridge | $2,100.45 |
| 39165421-185 | Address on File | Woodbridge | $4,802.68 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39165422-185 | Address on File | Woodbridge | $1,496.88 |
| 39165423-185 | Address on File | Woodbridge | $3,932.12 |
| 39165425-185 | Address on File | Woodbridge | $5,342.76 |
| 39165426-185 | Address on File | Woodbridge | $1,586.20 |
| 39165428-185 | Address on File | Woodbridge | $2,318.08 |
| 39165433-185 | Address on File | Woodbridge | $2,550.86 |
| 39165436-185 | Address on File | Woodbridge | $875.80 |
| 39165441-185 | Address on File | Woodbridge | $4,182.08 |
| 39165443-185 | Address on File | Woodbridge | $2,929.82 |
| 39165444-185 | Address on File | Woodbridge | $2,079.95 |
| 39165446-185 | Address on File | Woodbridge | $147.00 |
| 39165459-185 | Address on File | Woodbridge | $4,992.62 |
| 39165464-185 | Address on File | Woodbridge | $799.06 |
| 39165470-185 | Address on File | Woodbridge | $4,298.35 |
| 39165472-185 | Address on File | Woodbridge | $1,872.28 |
| 39165477-185 | Address on File | Woodbridge | $352.72 |
| 39165478-185 | Address on File | Woodbridge | $1,072.36 |
| 39165480-185 | Address on File | Woodbridge | $2,613.29 |
| 39165488-185 | Address on File | Woodbridge | $687.48 |
| 39165497-185 | Address on File | Woodbridge | $3,000.58 |
| 39165501-185 | Address on File | Woodbridge | $2,730.53 |
| 39165505-185 | Address on File | Woodbridge | $4,625.88 |
| 39165506-185 | Address on File | Woodbridge | $5,775.62 |
| 39165510-185 | Address on File | Woodbridge | $11,215.07 |
| 39165516-185 | Address on File | Woodbridge | $1,555.98 |
| 39165517-185 | Address on File | Woodbridge | $6,257.72 |
| 39165518-185 | Address on File | Woodbridge | $354.18 |
| 39165522-185 | Address on File | Woodbridge | $1,563.71 |
| 39165525-185 | Address on File | Woodbridge | $2,126.19 |
| 39165526-185 | Address on File | Woodbridge | $494.22 |
| 39165532-185 | Address on File | Woodbridge | $1,534.08 |
| 39165534-185 | Address on File | Woodbridge | $5,819.52 |
| 39165535-185 | Address on File | Woodbridge | $11,787.50 |
| 39165541-185 | Address on File | Woodbridge | $4,824.30 |
| 39165544-185 | Address on File | Woodbridge | $3,072.75 |
| 39165546-185 | Address on File | Woodbridge | $4,806.78 |
| 39165548-185 | Address on File | Woodbridge | $694.60 |
| 39165549-185 | Address on File | Woodbridge | $1,846.05 |
| 39165553-185 | Address on File | Woodbridge | $1,802.36 |
| 39165554-185 | Address on File | Woodbridge | $9,527.55 |
| 39165556-185 | Address on File | Woodbridge | $87.72 |
| 39165557-185 | Address on File | Woodbridge | $5,134.24 |
| 39165567-185 | Address on File | Woodbridge | $3,616.92 |
| 39165568-185 | Address on File | Woodbridge | $1,507.10 |
| 39165570-185 | Address on File | Woodbridge | $1,371.58 |
| 39165571-185 | Address on File | Woodbridge | $3,406.99 |
| 39165578-185 | Address on File | Woodbridge | $1,182.92 |
| 39165581-185 | Address on File | Woodbridge | $3,395.32 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39165583-185 | Address on File | Woodbridge | $2,563.40 |
| 39165589-185 | Address on File | Woodbridge | $1,630.10 |
| 39165590-185 | Address on File | Woodbridge | $1,237.05 |
| 39165598-185 | Address on File | Woodbridge | $3,534.81 |
| 39165602-185 | Address on File | Woodbridge | $10,642.67 |
| 39165603-185 | Address on File | Woodbridge | $2,583.25 |
| 39165604-185 | Address on File | Woodbridge | $3,466.05 |
| 39165606-185 | Address on File | Woodbridge | $13,603.40 |
| 39165610-185 | Address on File | Woodbridge | $2,875.19 |
| 39165613-185 | Address on File | Woodbridge | $1,687.03 |
| 39165616-185 | Address on File | Woodbridge | $7,276.13 |
| 39165622-185 | Address on File | Woodbridge | $1,705.11 |
| 39165624-185 | Address on File | Woodbridge | $3,821.04 |
| 39165626-185 | Address on File | Woodbridge | $3,264.47 |
| 39165627-185 | Address on File | Woodbridge | $4,332.80 |
| 39165628-185 | Address on File | Woodbridge | $3,005.84 |
| 39165631-185 | Address on File | Woodbridge | $1,737.86 |
| 39165634-185 | Address on File | Woodbridge | $3,088.20 |
| 39165635-185 | Address on File | Woodbridge | $985.22 |
| 39165637-185 | Address on File | Woodbridge | $2,021.76 |
| 39165645-185 | Address on File | Woodbridge | $9,713.92 |
| 39165649-185 | Address on File | Woodbridge | $4,031.09 |
| 39165652-185 | Address on File | Woodbridge | $2,159.81 |
| 39165653-185 | Address on File | Woodbridge | $8,963.55 |
| 39165654-185 | Address on File | Woodbridge | $1,851.95 |
| 39165658-185 | Address on File | Woodbridge | $4,393.55 |
| 39165659-185 | Address on File | Woodbridge | $2,470.40 |
| 39165660-185 | Address on File | Woodbridge | $416.80 |
| 39165661-185 | Address on File | Woodbridge | $1,330.55 |
| 39165663-185 | Address on File | Woodbridge | $1,832.80 |
| 39165664-185 | Address on File | Woodbridge | $1,204.02 |
| 39165665-185 | Address on File | Woodbridge | $2,255.10 |
| 39165667-185 | Address on File | Woodbridge | $2,570.50 |
| 39165672-185 | Address on File | Woodbridge | $1,325.66 |
| 39165675-185 | Address on File | Woodbridge | $811.90 |
| 39165678-185 | Address on File | Woodbridge | $722.02 |
| 39165682-185 | Address on File | Woodbridge | $2,337.05 |
| 39165683-185 | Address on File | Woodbridge | $2,187.17 |
| 39165685-145 | Address on File | Washington | $1,076.29 |
| 39165688-185 | Address on File | Woodbridge | $2,353.11 |
| 39165689-185 | Address on File | Woodbridge | $4,480.14 |
| 39165696-185 | Address on File | Woodbridge | $2,377.36 |
| 39165698-185 | Address on File | Woodbridge | $470.36 |
| 39165699-185 | Address on File | Woodbridge | $13,456.32 |
| 39165701-185 | Address on File | Woodbridge | $4,470.35 |
| 39165704-185 | Address on File | Woodbridge | $2,045.60 |
| 39165705-185 | Address on File | Woodbridge | $1,470.48 |
| 39165709-185 | Address on File | Woodbridge | $2,452.90 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39165711-185 | Address on File | Woodbridge | $2,153.06 |
| 39165712-185 | Address on File | Woodbridge | $4,920.80 |
| 39165716-185 | Address on File | Woodbridge | $2,718.09 |
| 39165718-185 | Address on File | Woodbridge | $7,268.40 |
| 39165720-185 | Address on File | Woodbridge | $2,677.20 |
| 39165721-185 | Address on File | Woodbridge | $2,583.06 |
| 39165722-185 | Address on File | Woodbridge | $1,612.78 |
| 39165724-185 | Address on File | Woodbridge | $534.26 |
| 39165731-185 | Address on File | Woodbridge | $3,152.90 |
| 39165732-185 | Address on File | Woodbridge | $887.51 |
| 39165733-185 | Address on File | Woodbridge | $7,221.17 |
| 39165734-185 | Address on File | Woodbridge | $23,011.11 |
| 39165736-185 | Address on File | Woodbridge | $2,002.17 |
| 39165738-185 | Address on File | Woodbridge | $9,497.33 |
| 39165741-185 | Address on File | Woodbridge | $1,775.88 |
| 39165742-185 | Address on File | Woodbridge | $5,733.63 |
| 39165743-185 | Address on File | Woodbridge | $347.14 |
| 39165746-185 | Address on File | Woodbridge | $2,537.04 |
| 39165747-185 | Address on File | Woodbridge | $6,476.67 |
| 39165750-185 | Address on File | Woodbridge | $6,416.96 |
| 39165751-185 | Address on File | Woodbridge | $6,575.51 |
| 39165752-185 | Address on File | Woodbridge | $2,469.71 |
| 39165755-185 | Address on File | Woodbridge | $1,414.40 |
| 39165756-185 | Address on File | Woodbridge | $246.67 |
| 39165758-185 | Address on File | Woodbridge | $5,850.25 |
| 39165759-185 | Address on File | Woodbridge | $814.47 |
| 39165760-185 | Address on File | Woodbridge | $3,523.12 |
| 39165771-185 | Address on File | Woodbridge | $7,167.65 |
| 39165779-185 | Address on File | Woodbridge | $2,795.58 |
| 39165784-185 | Address on File | Woodbridge | $2,496.61 |
| 39165786-185 | Address on File | Woodbridge | $2,239.20 |
| 39165791-185 | Address on File | Woodbridge | $2,268.24 |
| 39165801-185 | Address on File | Woodbridge | $2,794.04 |
| 39165809-185 | Address on File | Woodbridge | $2,575.57 |
| 39165810-185 | Address on File | Woodbridge | $3,589.40 |
| 39165815-185 | Address on File | Woodbridge | $3,182.74 |
| 39167779-165 | Address on File | OceanSide | $165.55 |
| 39167861-165 | Address on File | OceanSide | $343.84 |
| 39167887-165 | Address on File | OceanSide | $3,639.82 |
| 39167942-165 | Address on File | OceanSide | $99.78 |
| 39167946-165 | Address on File | OceanSide | $869.62 |
| 39167950-165 | Address on File | OceanSide | $432.99 |
| 39167959-165 | Address on File | OceanSide | $52.55 |
| 39168007-165 | Address on File | OceanSide | $578.44 |
| 39168028-165 | Address on File | OceanSide | $6,149.28 |
| 39168067-165 | Address on File | OceanSide | $833.65 |
| 39168090-165 | Address on File | OceanSide | $1,716.42 |
| 39168096-165 | Address on File | OceanSide | $2,094.35 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39168113-165 | Address on File | OceanSide | $264.72 |
| 39168122-165 | Address on File | OceanSide | $1,329.44 |
| 39168152-165 | Address on File | OceanSide | $592.86 |
| 39168154-165 | Address on File | OceanSide | $1,997.47 |
| 39168166-165 | Address on File | OceanSide | $660.38 |
| 39168178-165 | Address on File | OceanSide | $1,812.60 |
| 39168194-165 | Address on File | OceanSide | $1,770.75 |
| 39168202-165 | Address on File | OceanSide | $5,111.46 |
| 39168220-165 | Address on File | OceanSide | $129.84 |
| 39168228-165 | Address on File | OceanSide | $6,170.63 |
| 39168229-165 | Address on File | OceanSide | $3,573.15 |
| 39168231-165 | Address on File | OceanSide | $333.70 |
| 39168246-165 | Address on File | OceanSide | $354.28 |
| 39168249-165 | Address on File | OceanSide | $574.76 |
| 39168252-165 | Address on File | OceanSide | $7,158.15 |
| 39168259-165 | Address on File | OceanSide | $875.09 |
| 39168263-165 | Address on File | OceanSide | $1,904.48 |
| 39168265-165 | Address on File | OceanSide | $723.66 |
| 39168266-165 | Address on File | OceanSide | $1,046.99 |
| 39168270-165 | Address on File | OceanSide | $802.00 |
| 39168274-165 | Address on File | OceanSide | $1,532.40 |
| 39168277-165 | Address on File | OceanSide | $1,360.18 |
| 39168303-165 | Address on File | OceanSide | $528.42 |
| 39168307-165 | Address on File | OceanSide | $334.58 |
| 39168310-165 | Address on File | OceanSide | $1,238.68 |
| 39168313-165 | Address on File | OceanSide | $1,944.98 |
| 39168315-165 | Address on File | OceanSide | $3,268.80 |
| 39168321-165 | Address on File | OceanSide | $1,467.24 |
| 39168341-165 | Address on File | OceanSide | $105.16 |
| 39168347-165 | Address on File | OceanSide | $3,357.97 |
| 39168349-165 | Address on File | OceanSide | $943.60 |
| 39168353-165 | Address on File | OceanSide | $2,636.36 |
| 39168355-165 | Address on File | OceanSide | $4,536.37 |
| 39168367-165 | Address on File | OceanSide | $983.64 |
| 39168371-165 | Address on File | OceanSide | $1,458.25 |
| 39168374-165 | Address on File | OceanSide | $238.09 |
| 39168384-165 | Address on File | OceanSide | $449.56 |
| 39168387-165 | Address on File | OceanSide | $2,855.35 |
| 39168389-165 | Address on File | OceanSide | $97.28 |
| 39168390-165 | Address on File | OceanSide | $2,600.64 |
| 39168394-165 | Address on File | OceanSide | $11,471.40 |
| 39168395-165 | Address on File | OceanSide | $1,419.99 |
| 39168398-165 | Address on File | OceanSide | $98.15 |
| 39168399-165 | Address on File | OceanSide | $1,336.67 |
| 39168407-165 | Address on File | OceanSide | $1,714.78 |
| 39168411-165 | Address on File | OceanSide | $1,482.60 |
| 39168417-165 | Address on File | OceanSide | $509.60 |
| 39168418-165 | Address on File | OceanSide | $2,263.56 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39168419-165 | Address on File | OceanSide | $1,499.28 |
| 39168420-165 | Address on File | OceanSide | $1,555.56 |
| 39168421-165 | Address on File | OceanSide | $4,521.34 |
| 39168424-165 | Address on File | OceanSide | $1,502.63 |
| 39168428-165 | Address on File | OceanSide | $854.73 |
| 39168433-165 | Address on File | OceanSide | $1,282.80 |
| 39168434-165 | Address on File | OceanSide | $4,689.24 |
| 39168439-165 | Address on File | OceanSide | $1,289.43 |
| 39168440-165 | Address on File | OceanSide | $1,067.55 |
| 39168442-165 | Address on File | OceanSide | $1,951.52 |
| 39168444-165 | Address on File | OceanSide | $1,406.24 |
| 39168448-165 | Address on File | OceanSide | $4,876.60 |
| 39168449-165 | Address on File | OceanSide | $2,195.75 |
| 39168451-165 | Address on File | OceanSide | $4,570.61 |
| 39168453-165 | Address on File | OceanSide | $1,276.77 |
| 39168454-165 | Address on File | OceanSide | $875.61 |
| 39168459-165 | Address on File | OceanSide | $2,419.13 |
| 39168465-165 | Address on File | OceanSide | $572.24 |
| 39168469-165 | Address on File | OceanSide | $2,657.70 |
| 39168472-165 | Address on File | OceanSide | $191.86 |
| 39168474-165 | Address on File | OceanSide | $2,077.98 |
| 39168478-165 | Address on File | OceanSide | $6,804.31 |
| 39168483-165 | Address on File | OceanSide | $1,525.16 |
| 39168487-165 | Address on File | OceanSide | $4,668.20 |
| 39168488-165 | Address on File | OceanSide | $1,995.40 |
| 39168489-165 | Address on File | OceanSide | $1,813.16 |
| 39168492-165 | Address on File | OceanSide | $2,667.13 |
| 39168495-165 | Address on File | OceanSide | $1,347.36 |
| 39168497-165 | Address on File | OceanSide | $2,581.53 |
| 39168503-165 | Address on File | OceanSide | $960.16 |
| 39168510-165 | Address on File | OceanSide | $1,691.18 |
| 39168512-165 | Address on File | OceanSide | $2,269.16 |
| 39168516-165 | Address on File | OceanSide | $5,316.00 |
| 39168520-165 | Address on File | OceanSide | $1,909.80 |
| 39168521-165 | Address on File | OceanSide | $2,438.08 |
| 39168522-165 | Address on File | OceanSide | $2,071.52 |
| 39168526-165 | Address on File | OceanSide | $1,632.84 |
| 39168531-165 | Address on File | OceanSide | $1,412.36 |
| 39168532-165 | Address on File | OceanSide | $1,856.21 |
| 39168534-165 | Address on File | OceanSide | $4,546.95 |
| 39168535-165 | Address on File | OceanSide | $11,185.80 |
| 39168537-165 | Address on File | OceanSide | $1,884.84 |
| 39168538-165 | Address on File | OceanSide | $3,456.01 |
| 39168539-165 | Address on File | OceanSide | $5,673.64 |
| 39168541-165 | Address on File | OceanSide | $1,024.72 |
| 39168543-165 | Address on File | OceanSide | $5,330.71 |
| 39168544-165 | Address on File | OceanSide | $1,825.70 |
| 39168549-165 | Address on File | OceanSide | $1,306.59 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39168551-165 | Address on File | OceanSide | $499.39 |
| 39168555-165 | Address on File | OceanSide | $1,454.06 |
| 39168557-165 | Address on File | OceanSide | $3,489.78 |
| 39168558-165 | Address on File | OceanSide | $3,566.25 |
| 39168559-165 | Address on File | OceanSide | $1,606.70 |
| 39168561-165 | Address on File | OceanSide | $1,462.40 |
| 39168567-165 | Address on File | OceanSide | $3,184.83 |
| 39168571-165 | Address on File | OceanSide | $1,420.05 |
| 39168575-165 | Address on File | OceanSide | $3,758.82 |
| 39168577-165 | Address on File | OceanSide | $2,293.16 |
| 39168582-165 | Address on File | OceanSide | $2,211.20 |
| 39168583-165 | Address on File | OceanSide | $1,970.02 |
| 39168587-165 | Address on File | OceanSide | $2,838.76 |
| 39168588-165 | Address on File | OceanSide | $547.67 |
| 39168589-165 | Address on File | OceanSide | $8,599.88 |
| 39168595-165 | Address on File | OceanSide | $11,133.32 |
| 39168597-165 | Address on File | OceanSide | $4,393.36 |
| 39168598-165 | Address on File | OceanSide | $5,878.18 |
| 39168603-165 | Address on File | OceanSide | $3,300.56 |
| 39168606-165 | Address on File | OceanSide | $5,036.55 |
| 39168608-165 | Address on File | OceanSide | $2,946.50 |
| 39168610-165 | Address on File | OceanSide | $385.97 |
| 39168612-165 | Address on File | OceanSide | $2,601.10 |
| 39168615-165 | Address on File | OceanSide | $6,119.36 |
| 39168616-165 | Address on File | OceanSide | $292.16 |
| 39168618-165 | Address on File | OceanSide | $9,521.53 |
| 39168619-165 | Address on File | OceanSide | $3,590.34 |
| 39168621-165 | Address on File | OceanSide | $952.88 |
| 39168623-165 | Address on File | OceanSide | $6,088.00 |
| 39168625-165 | Address on File | OceanSide | $4,183.65 |
| 39168627-165 | Address on File | OceanSide | $2,560.82 |
| 39168630-165 | Address on File | OceanSide | $4,033.75 |
| 39168631-165 | Address on File | OceanSide | $4,195.16 |
| 39168632-165 | Address on File | OceanSide | $4,653.15 |
| 39168633-165 | Address on File | OceanSide | $7,018.82 |
| 39168634-165 | Address on File | OceanSide | $2,882.26 |
| 39168637-165 | Address on File | OceanSide | $3,362.07 |
| 39168638-165 | Address on File | OceanSide | $3,752.52 |
| 39168641-165 | Address on File | OceanSide | $7,209.92 |
| 39168642-165 | Address on File | OceanSide | $2,007.74 |
| 39168643-165 | Address on File | OceanSide | $3,116.16 |
| 39168646-165 | Address on File | OceanSide | $3,661.77 |
| 39168647-165 | Address on File | OceanSide | $8,308.50 |
| 39168648-165 | Address on File | OceanSide | $7,986.56 |
| 39168650-165 | Address on File | OceanSide | $2,288.53 |
| 39168651-165 | Address on File | OceanSide | $652.13 |
| 39168652-165 | Address on File | OceanSide | $1,476.97 |
| 39168653-165 | Address on File | OceanSide | $1,830.96 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39168655-165 | Address on File | OceanSide | $4,933.68 |
| 39168656-165 | Address on File | OceanSide | $882.00 |
| 39168658-165 | Address on File | OceanSide | $5,190.90 |
| 39168659-165 | Address on File | OceanSide | $3,572.12 |
| 39168661-165 | Address on File | OceanSide | $910.89 |
| 39168663-165 | Address on File | OceanSide | $2,934.88 |
| 39168664-165 | Address on File | OceanSide | $2,678.46 |
| 39168666-165 | Address on File | OceanSide | $5,060.80 |
| 39168670-165 | Address on File | OceanSide | $1,397.20 |
| 39168672-165 | Address on File | OceanSide | $3,629.84 |
| 39168676-165 | Address on File | OceanSide | $1,268.90 |
| 39168679-165 | Address on File | OceanSide | $996.94 |
| 39168685-165 | Address on File | OceanSide | $5,027.37 |
| 39168686-165 | Address on File | OceanSide | $8,925.64 |
| 39168697-165 | Address on File | OceanSide | $5,933.65 |
| 39168714-165 | Address on File | OceanSide | $14,284.64 |
| 39176281-190 | Address on File | Virginia Bea | $44.58 |
| 39176292-190 | Address on File | Virginia Bea | $10,953.83 |
| 39176476-145 | Address on File | Washington | $16.00 |
| 39176834-190 | Address on File | Virginia Bea | $1,295.05 |
| 39176881-190 | Address on File | Virginia Bea | $1,661.52 |
| 39176957-190 | Address on File | Virginia Bea | $101.43 |
| 39176984-190 | Address on File | Virginia Bea | $863.26 |
| 39177093-165 | Address on File | OceanSide | $128.00 |
| 39177138-190 | Address on File | Virginia Bea | $86.00 |
| 39177154-190 | Address on File | Virginia Bea | $476.02 |
| 39177165-190 | Address on File | Virginia Bea | $780.48 |
| 39177170-190 | Address on File | Virginia Bea | $257.48 |
| 39177235-190 | Address on File | Virginia Bea | $47.00 |
| 39177239-190 | Address on File | Virginia Bea | $176.94 |
| 39177252-190 | Address on File | Virginia Bea | $320.70 |
| 39177254-120 | Address on File | Hampton Blvd | $1,311.54 |
| 39177269-190 | Address on File | Virginia Bea | $397.16 |
| 39177271-175 | Address on File | Fayetteville | $1,103.52 |
| 39177303-190 | Address on File | Virginia Bea | $1,587.62 |
| 39177327-190 | Address on File | Virginia Bea | $389.30 |
| 39177355-190 | Address on File | Virginia Bea | $1,754.72 |
| 39177360-190 | Address on File | Virginia Bea | $47.10 |
| 39177365-190 | Address on File | Virginia Bea | $177.20 |
| 39177412-190 | Address on File | Virginia Bea | $734.91 |
| 39177464-185 | Address on File | Woodbridge | $55.00 |
| 39177470-150 | Address on File | Killeen | $583.20 |
| 39177499-160 | Address on File | Chula Vista | $75.54 |
| 39177568-150 | Address on File | Killeen | $839.63 |
| 39177595-107 | Address on File | Hopewell | $1,103.24 |
| 39177616-120 | Address on File | Hampton Blvd | $5,816.40 |
| 39177681-190 | Address on File | Virginia Bea | $334.78 |
| 39177725-190 | Address on File | Virginia Bea | $142.00 |

In re: USA Discounters, Ltd.                                                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39177745-190 | Address on File | Virginia Bea | $837.95 |
| 39177749-190 | Address on File | Virginia Bea | $644.80 |
| 39177756-190 | Address on File | Virginia Bea | $2,547.41 |
| 39177758-190 | Address on File | Virginia Bea | $884.49 |
| 39177764-150 | Address on File | Killeen | $78.40 |
| 39177788-190 | Address on File | Virginia Bea | $1,522.56 |
| 39177792-145 | Address on File | Washington | $4,706.24 |
| 39177815-190 | Address on File | Virginia Bea | $764.35 |
| 39177837-190 | Address on File | Virginia Bea | $3,837.55 |
| 39177856-175 | Address on File | Fayetteville | $1,747.64 |
| 39177910-190 | Address on File | Virginia Bea | $598.00 |
| 39177915-190 | Address on File | Virginia Bea | $1,844.60 |
| 39177931-190 | Address on File | Virginia Bea | $1,662.76 |
| 39177933-165 | Address on File | OceanSide | $422.92 |
| 39177942-190 | Address on File | Virginia Bea | $7,862.65 |
| 39177956-165 | Address on File | OceanSide | $1,832.40 |
| 39177982-190 | Address on File | Virginia Bea | $880.12 |
| 39177996-135 | Address on File | Columbus | $101.58 |
| 39177999-175 | Address on File | Fayetteville | $2,083.00 |
| 39178000-150 | Address on File | Killeen | $2,597.76 |
| 39178005-138 | Address on File | Hinesville | $1,392.45 |
| 39178013-190 | Address on File | Virginia Bea | $1,534.73 |
| 39178017-142 | Address on File | Baltimore | $2,183.00 |
| 39178019-180 | Address on File | Newport News | $1,839.32 |
| 39178026-140 | Address on File | Lanham | $408.61 |
| 39178027-450 | Address on File | Junction Cit | $3,681.15 |
| 39178030-460 | Address on File | Clarksville | $533.26 |
| 39178032-165 | Address on File | OceanSide | $565.18 |
| 39178038-190 | Address on File | Virginia Bea | $5,467.55 |
| 39178043-128 | Address on File | Leesville | $543.96 |
| 39178046-175 | Address on File | Fayetteville | $4,380.92 |
| 39178059-190 | Address on File | Virginia Bea | $399.31 |
| 39178061-190 | Address on File | Virginia Bea | $1,288.43 |
| 39178063-190 | Address on File | Virginia Bea | $2,383.52 |
| 39178100-135 | Address on File | Columbus | $3,502.70 |
| 39178103-190 | Address on File | Virginia Bea | $2,679.89 |
| 39178104-165 | Address on File | OceanSide | $290.04 |
| 39178105-190 | Address on File | Virginia Bea | $7,445.23 |
| 39178125-142 | Address on File | Baltimore | $242.48 |
| 39178140-135 | Address on File | Columbus | $1,049.80 |
| 39178142-138 | Address on File | Hinesville | $22.56 |
| 39178144-175 | Address on File | Fayetteville | $2,674.60 |
| 39178145-190 | Address on File | Virginia Bea | $1,005.75 |
| 39178170-150 | Address on File | Killeen | $1,202.64 |
| 39178181-190 | Address on File | Virginia Bea | $782.91 |
| 39178182-190 | Address on File | Virginia Bea | $2,924.52 |
| 39178186-190 | Address on File | Virginia Bea | $204.39 |
| 39178202-135 | Address on File | Columbus | $1,480.76 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39178204-190 | Address on File | Virginia Bea | $119.62 |
| 39178207-145 | Address on File | Washington | $2,884.17 |
| 39178209-135 | Address on File | Columbus | $1,538.20 |
| 39178214-190 | Address on File | Virginia Bea | $2,383.01 |
| 39178215-160 | Address on File | Chula Vista | $308.31 |
| 39178218-135 | Address on File | Columbus | $2,945.78 |
| 39178223-190 | Address on File | Virginia Bea | $1,893.32 |
| 39178224-185 | Address on File | Woodbridge | $4,415.22 |
| 39178225-142 | Address on File | Baltimore | $332.68 |
| 39178243-180 | Address on File | Newport News | $762.36 |
| 39178276-460 | Address on File | Clarksville | $3,442.21 |
| 39178281-135 | Address on File | Columbus | $3,215.73 |
| 39178298-430 | Address on File | Lawton | $381.16 |
| 39178315-190 | Address on File | Virginia Bea | $2,770.20 |
| 39178325-190 | Address on File | Virginia Bea | $5,465.17 |
| 39178343-190 | Address on File | Virginia Bea | $3,429.84 |
| 39178352-165 | Address on File | OceanSide | $1,429.30 |
| 39178359-150 | Address on File | Killeen | $6,831.64 |
| 39178360-142 | Address on File | Baltimore | $1,280.00 |
| 39178373-190 | Address on File | Virginia Bea | $1,789.11 |
| 39178377-140 | Address on File | Lanham | $4,772.80 |
| 39178384-120 | Address on File | Hampton Blvd | $436.50 |
| 39178408-190 | Address on File | Virginia Bea | $97.32 |
| 39178422-142 | Address on File | Baltimore | $1,254.72 |
| 39178427-190 | Address on File | Virginia Bea | $1,458.36 |
| 39178429-460 | Address on File | Clarksville | $650.97 |
| 39178432-142 | Address on File | Baltimore | $401.76 |
| 39178435-450 | Address on File | Junction Cit | $1,460.54 |
| 39178440-180 | Address on File | Newport News | $833.93 |
| 39178461-135 | Address on File | Columbus | $2,022.69 |
| 39178465-120 | Address on File | Hampton Blvd | $3,614.51 |
| 39178486-140 | Address on File | Lanham | $3,336.25 |
| 39178489-190 | Address on File | Virginia Bea | $2,096.40 |
| 39178492-165 | Address on File | OceanSide | $801.90 |
| 39178500-450 | Address on File | Junction Cit | $656.24 |
| 39178506-190 | Address on File | Virginia Bea | $3,055.82 |
| 39178507-165 | Address on File | OceanSide | $104.78 |
| 39178518-190 | Address on File | Virginia Bea | $1,016.20 |
| 39178522-135 | Address on File | Columbus | $373.23 |
| 39178525-190 | Address on File | Virginia Bea | $4,002.01 |
| 39178529-175 | Address on File | Fayetteville | $2,132.72 |
| 39178531-180 | Address on File | Newport News | $1,507.50 |
| 39178569-175 | Address on File | Fayetteville | $3,190.90 |
| 39178575-190 | Address on File | Virginia Bea | $1,581.47 |
| 39178576-190 | Address on File | Virginia Bea | $6,279.42 |
| 39178580-190 | Address on File | Virginia Bea | $264.59 |
| 39178601-190 | Address on File | Virginia Bea | $2,077.91 |
| 39178605-175 | Address on File | Fayetteville | $676.70 |

In re: USA Discounters, Ltd.                                                                            Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39178628-135 | Address on File | Columbus | $1,566.12 |
| 39178632-165 | Address on File | OceanSide | $675.80 |
| 39178633-150 | Address on File | Killeen | $2,968.42 |
| 39178636-135 | Address on File | Columbus | $2,689.21 |
| 39178646-175 | Address on File | Fayetteville | $1,892.00 |
| 39178650-105 | Address on File | Jacksonville | $585.41 |
| 39178661-150 | Address on File | Killeen | $1,629.43 |
| 39178664-190 | Address on File | Virginia Bea | $5,811.96 |
| 39178665-430 | Address on File | Lawton | $1,324.63 |
| 39178671-132 | Address on File | Augusta | $6,851.63 |
| 39178673-145 | Address on File | Washington | $568.30 |
| 39178683-460 | Address on File | Clarksville | $3,667.00 |
| 39178690-190 | Address on File | Virginia Bea | $5,933.55 |
| 39178701-190 | Address on File | Virginia Bea | $299.49 |
| 39178703-135 | Address on File | Columbus | $1,288.02 |
| 39178708-135 | Address on File | Columbus | $2,002.90 |
| 39178725-132 | Address on File | Augusta | $1,158.10 |
| 39178733-190 | Address on File | Virginia Bea | $2,663.40 |
| 39178735-150 | Address on File | Killeen | $2,245.60 |
| 39178740-175 | Address on File | Fayetteville | $1,197.57 |
| 39178757-190 | Address on File | Virginia Bea | $48.71 |
| 39178760-440 | Address on File | Colorado Spr | $829.82 |
| 39178770-190 | Address on File | Virginia Bea | $3,109.18 |
| 39178781-120 | Address on File | Hampton Blvd | $5,524.40 |
| 39178788-128 | Address on File | Leesville | $2,472.36 |
| 39178792-430 | Address on File | Lawton | $969.76 |
| 39178793-430 | Address on File | Lawton | $1,046.10 |
| 39178799-135 | Address on File | Columbus | $6,845.00 |
| 39178800-132 | Address on File | Augusta | $2,290.71 |
| 39178801-132 | Address on File | Augusta | $6,367.55 |
| 39178803-150 | Address on File | Killeen | $4,026.31 |
| 39178817-150 | Address on File | Killeen | $2,461.77 |
| 39178820-450 | Address on File | Junction Cit | $458.50 |
| 39178823-142 | Address on File | Baltimore | $1,040.16 |
| 39178830-190 | Address on File | Virginia Bea | $1,307.31 |
| 39178833-165 | Address on File | OceanSide | $2,488.11 |
| 39178836-150 | Address on File | Killeen | $139.44 |
| 39178837-430 | Address on File | Lawton | $2,625.27 |
| 39178838-190 | Address on File | Virginia Bea | $3,855.95 |
| 39178843-140 | Address on File | Lanham | $2,714.58 |
| 39178850-190 | Address on File | Virginia Bea | $557.29 |
| 39178859-190 | Address on File | Virginia Bea | $1,747.23 |
| 39178864-190 | Address on File | Virginia Bea | $1,376.54 |
| 39178866-128 | Address on File | Leesville | $124.70 |
| 39178875-190 | Address on File | Virginia Bea | $1,533.12 |
| 39178891-150 | Address on File | Killeen | $4,498.80 |
| 39178892-150 | Address on File | Killeen | $2,480.30 |
| 39178904-142 | Address on File | Baltimore | $179.64 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39178908-190 | Address on File | Virginia Bea | $5,418.04 |
| 39178916-190 | Address on File | Virginia Bea | $527.00 |
| 39178922-185 | Address on File | Woodbridge | $2,514.11 |
| 39178936-460 | Address on File | Clarksville | $481.14 |
| 39178937-150 | Address on File | Killeen | $3,793.45 |
| 39178938-128 | Address on File | Leesville | $696.49 |
| 39178942-190 | Address on File | Virginia Bea | $611.80 |
| 39178943-190 | Address on File | Virginia Bea | $2,420.06 |
| 39178954-190 | Address on File | Virginia Bea | $2,470.98 |
| 39178958-440 | Address on File | Colorado Spr | $2,986.72 |
| 39178959-150 | Address on File | Killeen | $6,478.81 |
| 39178964-150 | Address on File | Killeen | $1,770.13 |
| 39178966-190 | Address on File | Virginia Bea | $941.21 |
| 39178971-190 | Address on File | Virginia Bea | $782.70 |
| 39178972-190 | Address on File | Virginia Bea | $2,474.36 |
| 39178986-190 | Address on File | Virginia Bea | $2,828.16 |
| 39178991-165 | Address on File | OceanSide | $4,147.16 |
| 39178992-190 | Address on File | Virginia Bea | $2,121.89 |
| 39178993-410 | Address on File | Lakewood | $4,179.86 |
| 39178995-175 | Address on File | Fayetteville | $2,536.76 |
| 39178998-150 | Address on File | Killeen | $7,042.28 |
| 39179012-135 | Address on File | Columbus | $2,163.30 |
| 39179014-450 | Address on File | Junction Cit | $4,714.26 |
| 39179029-190 | Address on File | Virginia Bea | $1,141.68 |
| 39179030-135 | Address on File | Columbus | $999.00 |
| 39179032-135 | Address on File | Columbus | $2,191.54 |
| 39179033-165 | Address on File | OceanSide | $740.30 |
| 39179034-135 | Address on File | Columbus | $3,673.20 |
| 39179038-190 | Address on File | Virginia Bea | $1,521.96 |
| 39179047-175 | Address on File | Fayetteville | $973.90 |
| 39179054-190 | Address on File | Virginia Bea | $795.58 |
| 39179064-150 | Address on File | Killeen | $2,892.96 |
| 39179074-190 | Address on File | Virginia Bea | $413.91 |
| 39179081-185 | Address on File | Woodbridge | $988.05 |
| 39179085-430 | Address on File | Lawton | $3,557.15 |
| 39179086-190 | Address on File | Virginia Bea | $4,273.93 |
| 39179090-190 | Address on File | Virginia Bea | $2,426.16 |
| 39179091-165 | Address on File | OceanSide | $551.85 |
| 39179094-430 | Address on File | Lawton | $1,180.53 |
| 39179099-185 | Address on File | Woodbridge | $2,428.77 |
| 39179101-450 | Address on File | Junction Cit | $2,242.04 |
| 39179102-132 | Address on File | Augusta | $2,968.50 |
| 39179105-190 | Address on File | Virginia Bea | $1,560.76 |
| 39179106-120 | Address on File | Hampton Blvd | $134.93 |
| 39179117-175 | Address on File | Fayetteville | $3,607.56 |
| 39179118-175 | Address on File | Fayetteville | $4,293.57 |
| 39179127-190 | Address on File | Virginia Bea | $4,156.90 |
| 39179138-138 | Address on File | Hinesville | $1,340.97 |

In re: USA Discounters, Ltd.                                             Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39179149-190 | Address on File | Virginia Bea | $4,113.83 |
| 39179153-190 | Address on File | Virginia Bea | $1,795.28 |
| 39179157-190 | Address on File | Virginia Bea | $298.20 |
| 39179158-150 | Address on File | Killeen | $2,763.16 |
| 39179169-190 | Address on File | Virginia Bea | $1,036.00 |
| 39179171-807 | Address on File | Southpark Ma | $848.60 |
| 39179181-190 | Address on File | Virginia Bea | $1,085.03 |
| 39179184-142 | Address on File | Baltimore | $700.00 |
| 39179185-460 | Address on File | Clarksville | $957.99 |
| 39179186-150 | Address on File | Killeen | $84.08 |
| 39179187-190 | Address on File | Virginia Bea | $1,256.75 |
| 39179190-410 | Address on File | Lakewood | $2,668.66 |
| 39179204-128 | Address on File | Leesville | $2,621.14 |
| 39179205-135 | Address on File | Columbus | $2,238.96 |
| 39179207-128 | Address on File | Leesville | $2,125.41 |
| 39179218-190 | Address on File | Virginia Bea | $1,880.20 |
| 39179224-190 | Address on File | Virginia Bea | $1,598.86 |
| 39179226-190 | Address on File | Virginia Bea | $781.06 |
| 39179227-165 | Address on File | OceanSide | $605.12 |
| 39179233-190 | Address on File | Virginia Bea | $3,477.39 |
| 39179234-175 | Address on File | Fayetteville | $3,545.96 |
| 39179242-190 | Address on File | Virginia Bea | $11,031.28 |
| 39179246-135 | Address on File | Columbus | $5,319.79 |
| 39179251-170 | Address on File | El Paso | $4,052.80 |
| 39179254-190 | Address on File | Virginia Bea | $3,759.86 |
| 39179261-128 | Address on File | Leesville | $1,750.10 |
| 39179263-135 | Address on File | Columbus | $3,086.20 |
| 39179269-190 | Address on File | Virginia Bea | $2,955.40 |
| 39179275-107 | Address on File | Hopewell | $1,909.80 |
| 39179277-190 | Address on File | Virginia Bea | $2,159.10 |
| 39179287-190 | Address on File | Virginia Bea | $1,046.35 |
| 39179297-170 | Address on File | El Paso | $4,239.20 |
| 39179303-135 | Address on File | Columbus | $5,902.31 |
| 39179313-410 | Address on File | Lakewood | $688.38 |
| 39179323-190 | Address on File | Virginia Bea | $1,024.32 |
| 39179325-150 | Address on File | Killeen | $3,792.67 |
| 39179329-190 | Address on File | Virginia Bea | $1,527.11 |
| 39179331-120 | Address on File | Hampton Blvd | $1,240.99 |
| 39179337-180 | Address on File | Newport News | $2,986.56 |
| 39179346-440 | Address on File | Colorado Spr | $1,779.95 |
| 39179354-190 | Address on File | Virginia Bea | $1,761.90 |
| 39179359-190 | Address on File | Virginia Bea | $1,160.30 |
| 39179362-190 | Address on File | Virginia Bea | $2,484.10 |
| 39179365-190 | Address on File | Virginia Bea | $7,614.59 |
| 39179370-190 | Address on File | Virginia Bea | $687.50 |
| 39179387-132 | Address on File | Augusta | $4,497.16 |
| 39179388-180 | Address on File | Newport News | $3,458.80 |
| 39179390-135 | Address on File | Columbus | $4,623.22 |

In re: USA Discounters, Ltd.                                                Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39179391-190 | Address on File | Virginia Bea | $2,846.61 |
| 39179397-410 | Address on File | Lakewood | $5,978.12 |
| 39179401-142 | Address on File | Baltimore | $1,269.20 |
| 39179402-190 | Address on File | Virginia Bea | $2,630.70 |
| 39179404-190 | Address on File | Virginia Bea | $6,546.72 |
| 39179406-120 | Address on File | Hampton Blvd | $2,835.54 |
| 39179411-128 | Address on File | Leesville | $2,326.28 |
| 39179413-190 | Address on File | Virginia Bea | $2,405.88 |
| 39179415-142 | Address on File | Baltimore | $5,866.56 |
| 39179416-190 | Address on File | Virginia Bea | $1,848.13 |
| 39179417-132 | Address on File | Augusta | $640.15 |
| 39179420-165 | Address on File | OceanSide | $616.20 |
| 39179422-150 | Address on File | Killeen | $1,129.41 |
| 39179431-132 | Address on File | Augusta | $2,162.40 |
| 39179435-142 | Address on File | Baltimore | $2,699.18 |
| 39179438-190 | Address on File | Virginia Bea | $4,217.00 |
| 39179440-190 | Address on File | Virginia Bea | $1,819.67 |
| 39179444-430 | Address on File | Lawton | $2,798.67 |
| 39179446-190 | Address on File | Virginia Bea | $3,212.68 |
| 39179448-430 | Address on File | Lawton | $1,945.53 |
| 39179452-165 | Address on File | OceanSide | $922.86 |
| 39179466-190 | Address on File | Virginia Bea | $1,878.36 |
| 39179467-190 | Address on File | Virginia Bea | $3,369.55 |
| 39179475-190 | Address on File | Virginia Bea | $4,715.56 |
| 39179479-190 | Address on File | Virginia Bea | $206.05 |
| 39179494-460 | Address on File | Clarksville | $1,310.80 |
| 39179495-190 | Address on File | Virginia Bea | $279.38 |
| 39179498-135 | Address on File | Columbus | $3,709.80 |
| 39179502-190 | Address on File | Virginia Bea | $1,819.14 |
| 39179503-190 | Address on File | Virginia Bea | $4,344.82 |
| 39179510-190 | Address on File | Virginia Bea | $970.39 |
| 39179511-190 | Address on File | Virginia Bea | $2,757.50 |
| 39179514-175 | Address on File | Fayetteville | $7,233.75 |
| 39179520-190 | Address on File | Virginia Bea | $728.60 |
| 39179521-142 | Address on File | Baltimore | $1,212.19 |
| 39179523-165 | Address on File | OceanSide | $3,139.55 |
| 39179524-135 | Address on File | Columbus | $2,678.21 |
| 39179533-190 | Address on File | Virginia Bea | $1,412.72 |
| 39179537-190 | Address on File | Virginia Bea | $2,821.10 |
| 39179542-165 | Address on File | OceanSide | $1,067.48 |
| 39179544-165 | Address on File | OceanSide | $2,997.12 |
| 39179545-190 | Address on File | Virginia Bea | $3,922.44 |
| 39179547-150 | Address on File | Killeen | $3,086.51 |
| 39179549-190 | Address on File | Virginia Bea | $5,134.98 |
| 39179557-150 | Address on File | Killeen | $1,010.60 |
| 39179558-190 | Address on File | Virginia Bea | $3,420.50 |
| 39179560-190 | Address on File | Virginia Bea | $5,902.24 |
| 39179565-150 | Address on File | Killeen | $3,429.78 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39179569-150 | Address on File | Killeen | $4,367.26 |
| 39179575-120 | Address on File | Hampton Blvd | $486.34 |
| 39179578-160 | Address on File | Chula Vista | $4,017.20 |
| 39179580-460 | Address on File | Clarksville | $6,248.68 |
| 39179587-430 | Address on File | Lawton | $2,354.55 |
| 39179588-135 | Address on File | Columbus | $3,194.76 |
| 39179596-410 | Address on File | Lakewood | $1,162.72 |
| 39179597-430 | Address on File | Lawton | $1,254.50 |
| 39179599-135 | Address on File | Columbus | $3,581.68 |
| 39179601-190 | Address on File | Virginia Bea | $667.53 |
| 39179602-450 | Address on File | Junction Cit | $2,838.03 |
| 39179604-138 | Address on File | Hinesville | $7,692.59 |
| 39179606-165 | Address on File | OceanSide | $784.96 |
| 39179610-175 | Address on File | Fayetteville | $2,020.88 |
| 39179612-190 | Address on File | Virginia Bea | $549.50 |
| 39179618-135 | Address on File | Columbus | $1,803.72 |
| 39179619-190 | Address on File | Virginia Bea | $840.74 |
| 39179620-175 | Address on File | Fayetteville | $9,530.48 |
| 39179621-190 | Address on File | Virginia Bea | $1,541.80 |
| 39179622-180 | Address on File | Newport News | $2,071.12 |
| 39179629-190 | Address on File | Virginia Bea | $10,701.54 |
| 39179639-132 | Address on File | Augusta | $1,304.82 |
| 39179651-160 | Address on File | Chula Vista | $22,312.44 |
| 39179652-150 | Address on File | Killeen | $6,835.23 |
| 39179660-190 | Address on File | Virginia Bea | $7,799.42 |
| 39179663-142 | Address on File | Baltimore | $2,234.44 |
| 39179665-107 | Address on File | Hopewell | $1,071.65 |
| 39179666-430 | Address on File | Lawton | $3,474.25 |
| 39179672-132 | Address on File | Augusta | $2,155.64 |
| 39179675-190 | Address on File | Virginia Bea | $1,035.32 |
| 39179676-165 | Address on File | OceanSide | $3,098.16 |
| 39179682-105 | Address on File | Jacksonville | $2,129.88 |
| 39179702-135 | Address on File | Columbus | $6,425.58 |
| 39179706-138 | Address on File | Hinesville | $3,209.60 |
| 39179712-165 | Address on File | OceanSide | $2,207.20 |
| 39179718-142 | Address on File | Baltimore | $1,751.92 |
| 39179719-190 | Address on File | Virginia Bea | $868.34 |
| 39179725-165 | Address on File | OceanSide | $3,818.64 |
| 39179731-135 | Address on File | Columbus | $5,206.04 |
| 39179733-150 | Address on File | Killeen | $1,209.90 |
| 39179736-170 | Address on File | El Paso | $544.18 |
| 39179741-460 | Address on File | Clarksville | $2,219.00 |
| 39179751-135 | Address on File | Columbus | $4,507.65 |
| 39179753-430 | Address on File | Lawton | $2,002.84 |
| 39179755-190 | Address on File | Virginia Bea | $2,664.79 |
| 39179759-160 | Address on File | Chula Vista | $346.20 |
| 39179762-190 | Address on File | Virginia Bea | $1,144.68 |
| 39179766-190 | Address on File | Virginia Bea | $2,861.96 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39179774-890 | Address on File | Lynnhaven Ma | $3,061.41 |
| 39179776-128 | Address on File | Leesville | $4,781.20 |
| 39179778-190 | Address on File | Virginia Bea | $11,440.01 |
| 39179779-150 | Address on File | Killeen | $4,975.05 |
| 39179790-142 | Address on File | Baltimore | $3,081.57 |
| 39179796-190 | Address on File | Virginia Bea | $2,723.71 |
| 39179797-150 | Address on File | Killeen | $713.28 |
| 39179798-165 | Address on File | OceanSide | $3,700.50 |
| 39179800-160 | Address on File | Chula Vista | $1,874.19 |
| 39179803-190 | Address on File | Virginia Bea | $3,423.40 |
| 39179805-410 | Address on File | Lakewood | $3,013.11 |
| 39179807-190 | Address on File | Virginia Bea | $3,349.67 |
| 39179809-132 | Address on File | Augusta | $2,802.14 |
| 39179810-190 | Address on File | Virginia Bea | $203.43 |
| 39179812-180 | Address on File | Newport News | $17,052.61 |
| 39179813-430 | Address on File | Lawton | $7,298.59 |
| 39179818-190 | Address on File | Virginia Bea | $2,649.40 |
| 39179824-132 | Address on File | Augusta | $3,384.30 |
| 39179828-170 | Address on File | El Paso | $6,948.04 |
| 39179829-170 | Address on File | El Paso | $2,624.12 |
| 39179830-105 | Address on File | Jacksonville | $1,324.86 |
| 39179837-190 | Address on File | Virginia Bea | $387.96 |
| 39179840-160 | Address on File | Chula Vista | $7,398.15 |
| 39179841-150 | Address on File | Killeen | $2,273.78 |
| 39179848-150 | Address on File | Killeen | $2,030.96 |
| 39179849-120 | Address on File | Hampton Blvd | $6,769.16 |
| 39179851-150 | Address on File | Killeen | $677.49 |
| 39179854-135 | Address on File | Columbus | $5,412.60 |
| 39179856-128 | Address on File | Leesville | $3,814.00 |
| 39179858-190 | Address on File | Virginia Bea | $400.21 |
| 39179866-175 | Address on File | Fayetteville | $3,359.33 |
| 39179868-128 | Address on File | Leesville | $4,797.20 |
| 39179871-105 | Address on File | Jacksonville | $3,666.50 |
| 39179875-165 | Address on File | OceanSide | $1,881.12 |
| 39179876-175 | Address on File | Fayetteville | $771.16 |
| 39179881-145 | Address on File | Washington | $2,418.65 |
| 39179886-135 | Address on File | Columbus | $1,550.88 |
| 39179888-190 | Address on File | Virginia Bea | $2,565.75 |
| 39179889-190 | Address on File | Virginia Bea | $2,883.76 |
| 39179890-190 | Address on File | Virginia Bea | $2,230.99 |
| 39179900-190 | Address on File | Virginia Bea | $4,279.09 |
| 39179907-145 | Address on File | Washington | $5,910.17 |
| 39179908-128 | Address on File | Leesville | $1,829.17 |
| 39179912-105 | Address on File | Jacksonville | $5,258.04 |
| 39179916-150 | Address on File | Killeen | $3,096.32 |
| 39179919-185 | Address on File | Woodbridge | $3,545.44 |
| 39179922-120 | Address on File | Hampton Blvd | $2,178.17 |
| 39179924-430 | Address on File | Lawton | $1,322.12 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39179925-450 | Address on File | Junction Cit | $6,857.00 |
| 39179927-150 | Address on File | Killeen | $6,116.82 |
| 39179930-150 | Address on File | Killeen | $1,547.12 |
| 39179933-430 | Address on File | Lawton | $2,153.16 |
| 39179934-190 | Address on File | Virginia Bea | $223.92 |
| 39179943-440 | Address on File | Colorado Spr | $343.05 |
| 39179952-132 | Address on File | Augusta | $11,086.50 |
| 39179953-150 | Address on File | Killeen | $1,071.00 |
| 39179955-128 | Address on File | Leesville | $5,026.99 |
| 39179958-430 | Address on File | Lawton | $3,525.00 |
| 39179964-135 | Address on File | Columbus | $3,603.46 |
| 39179968-190 | Address on File | Virginia Bea | $11,680.96 |
| 39179975-120 | Address on File | Hampton Blvd | $5,646.00 |
| 39179977-190 | Address on File | Virginia Bea | $3,811.20 |
| 39179980-107 | Address on File | Hopewell | $4,084.88 |
| 39179981-120 | Address on File | Hampton Blvd | $20,624.65 |
| 39179982-807 | Address on File | Southpark Ma | $2,778.24 |
| 39179983-150 | Address on File | Killeen | $3,839.25 |
| 39179986-150 | Address on File | Killeen | $3,042.36 |
| 39179989-150 | Address on File | Killeen | $1,233.40 |
| 39179991-190 | Address on File | Virginia Bea | $2,528.01 |
| 39179993-185 | Address on File | Woodbridge | $1,796.56 |
| 39179994-450 | Address on File | Junction Cit | $2,579.75 |
| 39179995-165 | Address on File | OceanSide | $3,806.44 |
| 39182651-175 | Address on File | Fayetteville | $2,249.70 |
| 39182851-175 | Address on File | Fayetteville | $28.30 |
| 39183103-175 | Address on File | Fayetteville | $16.00 |
| 39183138-175 | Address on File | Fayetteville | $11.00 |
| 39183199-175 | Address on File | Fayetteville | $416.84 |
| 39183263-175 | Address on File | Fayetteville | $1,240.48 |
| 39183333-175 | Address on File | Fayetteville | $20.00 |
| 39183339-175 | Address on File | Fayetteville | $2,183.17 |
| 39183380-175 | Address on File | Fayetteville | $1,046.27 |
| 39183385-175 | Address on File | Fayetteville | $1,881.82 |
| 39183426-175 | Address on File | Fayetteville | $260.83 |
| 39183443-175 | Address on File | Fayetteville | $1,083.92 |
| 39183445-175 | Address on File | Fayetteville | $365.24 |
| 39183447-175 | Address on File | Fayetteville | $151.85 |
| 39183470-175 | Address on File | Fayetteville | $1,451.79 |
| 39183483-175 | Address on File | Fayetteville | $801.08 |
| 39183484-175 | Address on File | Fayetteville | $18.65 |
| 39183489-175 | Address on File | Fayetteville | $6,591.80 |
| 39183535-175 | Address on File | Fayetteville | $803.60 |
| 39183559-175 | Address on File | Fayetteville | $140.26 |
| 39183572-175 | Address on File | Fayetteville | $105.16 |
| 39183578-175 | Address on File | Fayetteville | $1,753.63 |
| 39183593-175 | Address on File | Fayetteville | $2,422.40 |
| 39183594-175 | Address on File | Fayetteville | $437.00 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39183630-175 | Address on File | Fayetteville | $13.50 |
| 39183637-175 | Address on File | Fayetteville | $1,200.00 |
| 39183653-175 | Address on File | Fayetteville | $6,664.58 |
| 39183660-175 | Address on File | Fayetteville | $1,000.30 |
| 39183673-175 | Address on File | Fayetteville | $191.65 |
| 39183674-175 | Address on File | Fayetteville | $4,382.06 |
| 39183679-175 | Address on File | Fayetteville | $5,951.06 |
| 39183700-175 | Address on File | Fayetteville | $3,187.87 |
| 39183702-175 | Address on File | Fayetteville | $3,185.28 |
| 39183705-175 | Address on File | Fayetteville | $325.90 |
| 39183728-175 | Address on File | Fayetteville | $526.80 |
| 39183732-175 | Address on File | Fayetteville | $567.96 |
| 39183756-175 | Address on File | Fayetteville | $3,229.49 |
| 39183757-175 | Address on File | Fayetteville | $2,276.43 |
| 39183758-175 | Address on File | Fayetteville | $1,157.87 |
| 39183776-175 | Address on File | Fayetteville | $3,698.72 |
| 39183779-175 | Address on File | Fayetteville | $2,639.67 |
| 39183782-175 | Address on File | Fayetteville | $6,261.27 |
| 39183784-175 | Address on File | Fayetteville | $454.72 |
| 39183810-175 | Address on File | Fayetteville | $3,637.80 |
| 39183815-175 | Address on File | Fayetteville | $448.17 |
| 39183824-175 | Address on File | Fayetteville | $4,464.26 |
| 39183826-175 | Address on File | Fayetteville | $3,536.93 |
| 39183841-175 | Address on File | Fayetteville | $2,491.69 |
| 39183851-175 | Address on File | Fayetteville | $2,513.05 |
| 39183861-175 | Address on File | Fayetteville | $7,801.05 |
| 39183863-175 | Address on File | Fayetteville | $5,033.92 |
| 39183865-175 | Address on File | Fayetteville | $574.44 |
| 39183870-175 | Address on File | Fayetteville | $7,649.75 |
| 39183874-175 | Address on File | Fayetteville | $812.28 |
| 39183878-175 | Address on File | Fayetteville | $11.00 |
| 39183879-175 | Address on File | Fayetteville | $2,912.91 |
| 39183882-175 | Address on File | Fayetteville | $5,073.83 |
| 39183901-175 | Address on File | Fayetteville | $4,085.24 |
| 39183902-175 | Address on File | Fayetteville | $949.47 |
| 39183903-175 | Address on File | Fayetteville | $7,109.09 |
| 39183909-175 | Address on File | Fayetteville | $1,184.86 |
| 39183926-175 | Address on File | Fayetteville | $5,749.81 |
| 39183927-175 | Address on File | Fayetteville | $3,849.85 |
| 39183928-175 | Address on File | Fayetteville | $5,098.76 |
| 39183932-175 | Address on File | Fayetteville | $5,472.67 |
| 39183936-175 | Address on File | Fayetteville | $991.04 |
| 39183938-175 | Address on File | Fayetteville | $1,527.20 |
| 39183947-175 | Address on File | Fayetteville | $441.70 |
| 39183949-175 | Address on File | Fayetteville | $107.55 |
| 39183950-175 | Address on File | Fayetteville | $3,298.08 |
| 39183953-175 | Address on File | Fayetteville | $4,001.11 |
| 39183962-175 | Address on File | Fayetteville | $4,625.46 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39183968-175 | Address on File | Fayetteville | $947.18 |
| 39183976-175 | Address on File | Fayetteville | $7,017.40 |
| 39183982-175 | Address on File | Fayetteville | $3,858.68 |
| 39183983-175 | Address on File | Fayetteville | $2,773.00 |
| 39183985-175 | Address on File | Fayetteville | $2,681.10 |
| 39183986-175 | Address on File | Fayetteville | $1,608.02 |
| 39183987-175 | Address on File | Fayetteville | $5,359.97 |
| 39183989-175 | Address on File | Fayetteville | $7,672.06 |
| 39183995-175 | Address on File | Fayetteville | $1,265.73 |
| 39183996-175 | Address on File | Fayetteville | $1,504.84 |
| 39183998-175 | Address on File | Fayetteville | $3,111.64 |
| 39183999-175 | Address on File | Fayetteville | $1,055.30 |
| 39184004-175 | Address on File | Fayetteville | $3,359.28 |
| 39184005-175 | Address on File | Fayetteville | $2,673.85 |
| 39184006-175 | Address on File | Fayetteville | $6,343.40 |
| 39184052-175 | Address on File | Fayetteville | $2,418.64 |
| 39184056-175 | Address on File | Fayetteville | $1,810.02 |
| 39184062-175 | Address on File | Fayetteville | $2,515.14 |
| 39184063-175 | Address on File | Fayetteville | $1,367.28 |
| 39184064-175 | Address on File | Fayetteville | $2,050.55 |
| 39184066-175 | Address on File | Fayetteville | $3,019.70 |
| 39184074-175 | Address on File | Fayetteville | $1,370.68 |
| 39184081-175 | Address on File | Fayetteville | $708.02 |
| 39184089-175 | Address on File | Fayetteville | $827.37 |
| 39184093-175 | Address on File | Fayetteville | $6,154.24 |
| 39184098-175 | Address on File | Fayetteville | $3,374.80 |
| 39184099-175 | Address on File | Fayetteville | $1,628.70 |
| 39184101-175 | Address on File | Fayetteville | $2,615.82 |
| 39184107-175 | Address on File | Fayetteville | $1,223.60 |
| 39184109-175 | Address on File | Fayetteville | $3,217.12 |
| 39184114-175 | Address on File | Fayetteville | $8,697.50 |
| 39184120-175 | Address on File | Fayetteville | $1,874.35 |
| 39184122-175 | Address on File | Fayetteville | $2,017.76 |
| 39184124-175 | Address on File | Fayetteville | $2,313.56 |
| 39184127-175 | Address on File | Fayetteville | $1,709.60 |
| 39184133-175 | Address on File | Fayetteville | $646.57 |
| 39184135-175 | Address on File | Fayetteville | $5,741.82 |
| 39184138-175 | Address on File | Fayetteville | $3,918.51 |
| 39184139-175 | Address on File | Fayetteville | $2,177.88 |
| 39184144-175 | Address on File | Fayetteville | $2,731.30 |
| 39184148-175 | Address on File | Fayetteville | $2,375.58 |
| 39184150-175 | Address on File | Fayetteville | $1,188.16 |
| 39184157-175 | Address on File | Fayetteville | $1,711.96 |
| 39184159-175 | Address on File | Fayetteville | $1,872.27 |
| 39184160-175 | Address on File | Fayetteville | $1,074.44 |
| 39184163-175 | Address on File | Fayetteville | $3,268.97 |
| 39184170-175 | Address on File | Fayetteville | $2,354.27 |
| 39184173-175 | Address on File | Fayetteville | $3,473.50 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39184174-175 | Address on File | Fayetteville | $3,147.62 |
| 39184177-175 | Address on File | Fayetteville | $1,120.82 |
| 39184178-175 | Address on File | Fayetteville | $3,187.20 |
| 39184179-175 | Address on File | Fayetteville | $976.92 |
| 39184181-175 | Address on File | Fayetteville | $9,352.53 |
| 39184188-175 | Address on File | Fayetteville | $902.36 |
| 39184190-175 | Address on File | Fayetteville | $3,064.15 |
| 39184191-175 | Address on File | Fayetteville | $618.56 |
| 39184192-175 | Address on File | Fayetteville | $4,433.64 |
| 39184194-175 | Address on File | Fayetteville | $7,834.08 |
| 39184203-175 | Address on File | Fayetteville | $3,429.25 |
| 39184205-175 | Address on File | Fayetteville | $1,794.48 |
| 39184213-175 | Address on File | Fayetteville | $5,519.12 |
| 39184216-175 | Address on File | Fayetteville | $2,498.40 |
| 39184217-175 | Address on File | Fayetteville | $1,791.01 |
| 39184219-175 | Address on File | Fayetteville | $2,435.82 |
| 39184220-175 | Address on File | Fayetteville | $1,616.19 |
| 39184225-175 | Address on File | Fayetteville | $5,016.48 |
| 39184230-175 | Address on File | Fayetteville | $3,098.52 |
| 39184236-175 | Address on File | Fayetteville | $2,107.80 |
| 39184242-175 | Address on File | Fayetteville | $2,709.80 |
| 39184244-175 | Address on File | Fayetteville | $2,059.33 |
| 39184245-175 | Address on File | Fayetteville | $5,714.30 |
| 39184247-175 | Address on File | Fayetteville | $4,809.20 |
| 39184248-175 | Address on File | Fayetteville | $749.78 |
| 39184251-175 | Address on File | Fayetteville | $2,078.49 |
| 39184253-175 | Address on File | Fayetteville | $1,898.32 |
| 39184254-175 | Address on File | Fayetteville | $4,911.92 |
| 39184255-175 | Address on File | Fayetteville | $908.46 |
| 39184257-175 | Address on File | Fayetteville | $2,995.58 |
| 39184263-175 | Address on File | Fayetteville | $3,842.25 |
| 39184264-175 | Address on File | Fayetteville | $2,161.46 |
| 39184274-175 | Address on File | Fayetteville | $3,497.32 |
| 39184283-175 | Address on File | Fayetteville | $2,155.28 |
| 39184285-175 | Address on File | Fayetteville | $1,529.58 |
| 39184286-175 | Address on File | Fayetteville | $1,969.04 |
| 39184291-175 | Address on File | Fayetteville | $3,414.70 |
| 39184293-175 | Address on File | Fayetteville | $1,337.92 |
| 39184294-175 | Address on File | Fayetteville | $2,004.61 |
| 39184297-175 | Address on File | Fayetteville | $1,587.84 |
| 39184298-175 | Address on File | Fayetteville | $1,015.56 |
| 39184302-175 | Address on File | Fayetteville | $1,697.97 |
| 39184306-175 | Address on File | Fayetteville | $3,269.28 |
| 39184308-175 | Address on File | Fayetteville | $1,644.40 |
| 39184312-175 | Address on File | Fayetteville | $1,823.62 |
| 39184313-175 | Address on File | Fayetteville | $2,811.14 |
| 39184314-175 | Address on File | Fayetteville | $2,637.20 |
| 39184316-175 | Address on File | Fayetteville | $1,102.96 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39184322-175 | Address on File | Fayetteville | $2,239.02 |
| 39184330-175 | Address on File | Fayetteville | $2,271.60 |
| 39184331-175 | Address on File | Fayetteville | $4,867.47 |
| 39184337-175 | Address on File | Fayetteville | $5,342.00 |
| 39184341-175 | Address on File | Fayetteville | $3,754.12 |
| 39184342-175 | Address on File | Fayetteville | $516.00 |
| 39184343-175 | Address on File | Fayetteville | $4,183.47 |
| 39184344-175 | Address on File | Fayetteville | $3,888.60 |
| 39184345-175 | Address on File | Fayetteville | $3,546.96 |
| 39184347-175 | Address on File | Fayetteville | $1,285.92 |
| 39184349-175 | Address on File | Fayetteville | $2,183.94 |
| 39184350-175 | Address on File | Fayetteville | $2,341.42 |
| 39184352-175 | Address on File | Fayetteville | $5,323.33 |
| 39184354-175 | Address on File | Fayetteville | $4,147.22 |
| 39184360-175 | Address on File | Fayetteville | $3,482.30 |
| 39184363-175 | Address on File | Fayetteville | $7,275.81 |
| 39184364-175 | Address on File | Fayetteville | $6,845.42 |
| 39184366-175 | Address on File | Fayetteville | $404.86 |
| 39184367-175 | Address on File | Fayetteville | $3,001.33 |
| 39184370-175 | Address on File | Fayetteville | $4,859.24 |
| 39184371-175 | Address on File | Fayetteville | $4,143.56 |
| 39184373-175 | Address on File | Fayetteville | $318.07 |
| 39184376-175 | Address on File | Fayetteville | $1,500.38 |
| 39184379-175 | Address on File | Fayetteville | $1,479.11 |
| 39184380-175 | Address on File | Fayetteville | $542.32 |
| 39184381-175 | Address on File | Fayetteville | $2,098.33 |
| 39184383-175 | Address on File | Fayetteville | $3,923.80 |
| 39184385-175 | Address on File | Fayetteville | $1,261.11 |
| 39184386-175 | Address on File | Fayetteville | $4,284.07 |
| 39184387-175 | Address on File | Fayetteville | $1,278.68 |
| 39184391-175 | Address on File | Fayetteville | $3,505.60 |
| 39184393-175 | Address on File | Fayetteville | $7,888.04 |
| 39184394-175 | Address on File | Fayetteville | $1,012.96 |
| 39184399-175 | Address on File | Fayetteville | $3,878.83 |
| 39184400-175 | Address on File | Fayetteville | $1,194.79 |
| 39184402-175 | Address on File | Fayetteville | $3,709.48 |
| 39184405-175 | Address on File | Fayetteville | $2,577.12 |
| 39184406-175 | Address on File | Fayetteville | $4,399.43 |
| 39184409-175 | Address on File | Fayetteville | $1,086.97 |
| 39184410-175 | Address on File | Fayetteville | $5,446.72 |
| 39184412-175 | Address on File | Fayetteville | $2,150.49 |
| 39184415-175 | Address on File | Fayetteville | $2,639.91 |
| 39184416-175 | Address on File | Fayetteville | $4,014.68 |
| 39184417-175 | Address on File | Fayetteville | $4,735.53 |
| 39184418-175 | Address on File | Fayetteville | $1,568.06 |
| 39184422-175 | Address on File | Fayetteville | $1,956.96 |
| 39184423-175 | Address on File | Fayetteville | $4,622.13 |
| 39184425-175 | Address on File | Fayetteville | $2,096.76 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39184426-175 | Address on File | Fayetteville | $1,688.88 |
| 39184428-175 | Address on File | Fayetteville | $1,233.84 |
| 39184432-175 | Address on File | Fayetteville | $3,532.48 |
| 39184434-175 | Address on File | Fayetteville | $3,726.64 |
| 39184435-175 | Address on File | Fayetteville | $840.65 |
| 39184436-175 | Address on File | Fayetteville | $347.08 |
| 39184437-175 | Address on File | Fayetteville | $4,206.94 |
| 39184439-175 | Address on File | Fayetteville | $4,413.22 |
| 39184440-175 | Address on File | Fayetteville | $1,510.53 |
| 39184441-175 | Address on File | Fayetteville | $1,724.97 |
| 39184442-175 | Address on File | Fayetteville | $4,060.90 |
| 39184443-175 | Address on File | Fayetteville | $2,454.26 |
| 39184445-175 | Address on File | Fayetteville | $2,056.29 |
| 39184446-175 | Address on File | Fayetteville | $7,468.45 |
| 39184447-175 | Address on File | Fayetteville | $470.82 |
| 39184448-175 | Address on File | Fayetteville | $4,515.75 |
| 39184451-175 | Address on File | Fayetteville | $1,007.04 |
| 39184453-175 | Address on File | Fayetteville | $3,297.60 |
| 39184459-175 | Address on File | Fayetteville | $541.80 |
| 39184463-175 | Address on File | Fayetteville | $2,461.98 |
| 39184464-175 | Address on File | Fayetteville | $3,103.10 |
| 39184467-175 | Address on File | Fayetteville | $1,324.52 |
| 39184468-175 | Address on File | Fayetteville | $2,161.99 |
| 39184469-175 | Address on File | Fayetteville | $4,301.96 |
| 39184470-175 | Address on File | Fayetteville | $5,519.59 |
| 39184471-175 | Address on File | Fayetteville | $3,956.15 |
| 39184475-175 | Address on File | Fayetteville | $1,691.38 |
| 39184476-175 | Address on File | Fayetteville | $5,449.48 |
| 39184477-175 | Address on File | Fayetteville | $7,881.83 |
| 39184478-175 | Address on File | Fayetteville | $5,207.35 |
| 39184479-175 | Address on File | Fayetteville | $3,044.92 |
| 39184482-175 | Address on File | Fayetteville | $909.93 |
| 39184485-175 | Address on File | Fayetteville | $1,899.12 |
| 39184489-175 | Address on File | Fayetteville | $3,697.69 |
| 39184490-175 | Address on File | Fayetteville | $342.60 |
| 39184492-175 | Address on File | Fayetteville | $577.73 |
| 39184497-175 | Address on File | Fayetteville | $4,099.92 |
| 39184498-175 | Address on File | Fayetteville | $4,356.40 |
| 39184499-175 | Address on File | Fayetteville | $3,962.95 |
| 39184500-175 | Address on File | Fayetteville | $8,807.48 |
| 39184502-175 | Address on File | Fayetteville | $1,833.58 |
| 39184504-175 | Address on File | Fayetteville | $1,388.55 |
| 39184505-175 | Address on File | Fayetteville | $5,602.45 |
| 39184506-175 | Address on File | Fayetteville | $5,394.52 |
| 39184510-175 | Address on File | Fayetteville | $7,699.64 |
| 39184513-175 | Address on File | Fayetteville | $5,081.38 |
| 39184527-175 | Address on File | Fayetteville | $8,817.95 |
| 39184530-175 | Address on File | Fayetteville | $10,128.53 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39184534-175 | Address on File | Fayetteville | $1,183.71 |
| 39184538-175 | Address on File | Fayetteville | $7,585.14 |
| 39184540-175 | Address on File | Fayetteville | $2,791.09 |
| 39184544-175 | Address on File | Fayetteville | $3,432.16 |
| 39184546-175 | Address on File | Fayetteville | $4,657.84 |
| 39184550-175 | Address on File | Fayetteville | $3,921.48 |
| 39184551-175 | Address on File | Fayetteville | $3,452.80 |
| 39184552-175 | Address on File | Fayetteville | $1,236.34 |
| 39184555-175 | Address on File | Fayetteville | $3,487.12 |
| 39184561-175 | Address on File | Fayetteville | $3,363.12 |
| 39184562-175 | Address on File | Fayetteville | $5,777.80 |
| 39184589-175 | Address on File | Fayetteville | $1,324.78 |
| 39184590-175 | Address on File | Fayetteville | $3,614.44 |
| 39184592-175 | Address on File | Fayetteville | $6,802.38 |
| 39184600-175 | Address on File | Fayetteville | $5,057.20 |
| 39184616-175 | Address on File | Fayetteville | $2,157.30 |
| 39184619-175 | Address on File | Fayetteville | $2,375.78 |
| 39184620-175 | Address on File | Fayetteville | $5,795.00 |
| 39184624-175 | Address on File | Fayetteville | $2,529.08 |
| 39184627-175 | Address on File | Fayetteville | $2,490.90 |
| 39184629-175 | Address on File | Fayetteville | $2,531.24 |
| 39184632-175 | Address on File | Fayetteville | $3,289.10 |
| 39184635-175 | Address on File | Fayetteville | $1,032.07 |
| 39184641-175 | Address on File | Fayetteville | $1,976.25 |
| 39184644-175 | Address on File | Fayetteville | $1,773.41 |
| 39184645-175 | Address on File | Fayetteville | $6,939.33 |
| 39184648-175 | Address on File | Fayetteville | $3,255.44 |
| 39184650-175 | Address on File | Fayetteville | $1,340.39 |
| 39184652-175 | Address on File | Fayetteville | $2,479.64 |
| 39184654-175 | Address on File | Fayetteville | $1,318.82 |
| 39184656-175 | Address on File | Fayetteville | $4,653.68 |
| 39184658-175 | Address on File | Fayetteville | $374.36 |
| 39184661-175 | Address on File | Fayetteville | $1,229.02 |
| 39184665-175 | Address on File | Fayetteville | $4,358.48 |
| 39184666-175 | Address on File | Fayetteville | $5,142.06 |
| 39184667-175 | Address on File | Fayetteville | $1,533.89 |
| 39184669-175 | Address on File | Fayetteville | $2,093.55 |
| 39184671-175 | Address on File | Fayetteville | $1,664.47 |
| 39184673-175 | Address on File | Fayetteville | $1,593.07 |
| 39184674-175 | Address on File | Fayetteville | $2,823.40 |
| 39184675-175 | Address on File | Fayetteville | $1,736.40 |
| 39184676-175 | Address on File | Fayetteville | $1,700.49 |
| 39184679-175 | Address on File | Fayetteville | $5,136.70 |
| 39184684-175 | Address on File | Fayetteville | $2,793.20 |
| 39184687-175 | Address on File | Fayetteville | $2,723.72 |
| 39184691-175 | Address on File | Fayetteville | $1,682.06 |
| 39184694-175 | Address on File | Fayetteville | $9,632.74 |
| 39184695-175 | Address on File | Fayetteville | $3,927.56 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39184696-175 | Address on File | Fayetteville | $1,539.52 |
| 39184699-175 | Address on File | Fayetteville | $3,482.52 |
| 39184700-175 | Address on File | Fayetteville | $1,912.68 |
| 39184701-175 | Address on File | Fayetteville | $1,618.36 |
| 39184703-175 | Address on File | Fayetteville | $1,707.40 |
| 39184710-175 | Address on File | Fayetteville | $3,684.92 |
| 39184714-175 | Address on File | Fayetteville | $15,972.19 |
| 39184717-175 | Address on File | Fayetteville | $2,206.88 |
| 39184719-175 | Address on File | Fayetteville | $4,700.46 |
| 39184721-175 | Address on File | Fayetteville | $3,947.00 |
| 39184722-175 | Address on File | Fayetteville | $19,030.78 |
| 39184723-175 | Address on File | Fayetteville | $5,332.10 |
| 39184726-175 | Address on File | Fayetteville | $2,222.99 |
| 39184727-175 | Address on File | Fayetteville | $3,219.63 |
| 39184730-175 | Address on File | Fayetteville | $3,570.20 |
| 39184735-175 | Address on File | Fayetteville | $5,137.70 |
| 39184736-175 | Address on File | Fayetteville | $1,251.59 |
| 39184746-175 | Address on File | Fayetteville | $5,091.44 |
| 39184753-175 | Address on File | Fayetteville | $5,450.13 |
| 39184754-175 | Address on File | Fayetteville | $2,309.90 |
| 39194143-140 | Address on File | Lanham | $32.00 |
| 39194319-140 | Address on File | Lanham | $12,463.08 |
| 39194548-140 | Address on File | Lanham | $1,456.71 |
| 39194572-140 | Address on File | Lanham | $861.87 |
| 39194701-140 | Address on File | Lanham | $2,884.18 |
| 39194711-140 | Address on File | Lanham | $2,160.96 |
| 39194714-140 | Address on File | Lanham | $3,526.90 |
| 39194778-140 | Address on File | Lanham | $128.26 |
| 39194808-140 | Address on File | Lanham | $2,307.50 |
| 39194815-140 | Address on File | Lanham | $552.85 |
| 39194843-140 | Address on File | Lanham | $1,721.87 |
| 39194911-140 | Address on File | Lanham | $107.53 |
| 39194913-140 | Address on File | Lanham | $843.56 |
| 39194955-140 | Address on File | Lanham | $1,445.60 |
| 39195015-140 | Address on File | Lanham | $700.70 |
| 39195043-140 | Address on File | Lanham | $58.00 |
| 39195069-140 | Address on File | Lanham | $794.89 |
| 39195076-140 | Address on File | Lanham | $26.31 |
| 39195088-140 | Address on File | Lanham | $2,243.34 |
| 39195093-140 | Address on File | Lanham | $1,358.55 |
| 39195101-140 | Address on File | Lanham | $141.81 |
| 39195115-140 | Address on File | Lanham | $1,300.35 |
| 39195121-140 | Address on File | Lanham | $98.93 |
| 39195147-140 | Address on File | Lanham | $1,024.25 |
| 39195202-140 | Address on File | Lanham | $748.80 |
| 39195225-140 | Address on File | Lanham | $1,335.04 |
| 39195246-140 | Address on File | Lanham | $993.63 |
| 39195255-140 | Address on File | Lanham | $415.37 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39195316-140 | Address on File | Lanham | $63.83 |
| 39195330-140 | Address on File | Lanham | $1,934.01 |
| 39195334-140 | Address on File | Lanham | $324.08 |
| 39195339-140 | Address on File | Lanham | $4,025.92 |
| 39195340-140 | Address on File | Lanham | $507.21 |
| 39195357-140 | Address on File | Lanham | $5,472.92 |
| 39195361-140 | Address on File | Lanham | $3,033.50 |
| 39195362-140 | Address on File | Lanham | $277.17 |
| 39195371-140 | Address on File | Lanham | $403.37 |
| 39195372-140 | Address on File | Lanham | $47.47 |
| 39195376-140 | Address on File | Lanham | $2,527.40 |
| 39195380-140 | Address on File | Lanham | $2,344.30 |
| 39195387-140 | Address on File | Lanham | $2,442.56 |
| 39195391-140 | Address on File | Lanham | $117.64 |
| 39195396-140 | Address on File | Lanham | $3,666.95 |
| 39195397-140 | Address on File | Lanham | $215.53 |
| 39195398-140 | Address on File | Lanham | $2,511.08 |
| 39195401-140 | Address on File | Lanham | $476.78 |
| 39195408-140 | Address on File | Lanham | $160.56 |
| 39195428-140 | Address on File | Lanham | $532.92 |
| 39195434-140 | Address on File | Lanham | $941.92 |
| 39195435-140 | Address on File | Lanham | $409.64 |
| 39195436-140 | Address on File | Lanham | $1,270.56 |
| 39195440-140 | Address on File | Lanham | $447.12 |
| 39195444-140 | Address on File | Lanham | $3,388.52 |
| 39195453-140 | Address on File | Lanham | $364.18 |
| 39195474-140 | Address on File | Lanham | $1,272.30 |
| 39195478-140 | Address on File | Lanham | $3,095.70 |
| 39195482-140 | Address on File | Lanham | $3,799.52 |
| 39195485-140 | Address on File | Lanham | $968.54 |
| 39195489-140 | Address on File | Lanham | $6,926.12 |
| 39195492-140 | Address on File | Lanham | $1,237.16 |
| 39195496-140 | Address on File | Lanham | $43.19 |
| 39195498-140 | Address on File | Lanham | $2,793.85 |
| 39195500-140 | Address on File | Lanham | $2,625.60 |
| 39195503-140 | Address on File | Lanham | $1,862.76 |
| 39195504-140 | Address on File | Lanham | $272.79 |
| 39195505-140 | Address on File | Lanham | $892.69 |
| 39195510-140 | Address on File | Lanham | $1,985.56 |
| 39195516-140 | Address on File | Lanham | $4,430.80 |
| 39195518-140 | Address on File | Lanham | $648.54 |
| 39195519-140 | Address on File | Lanham | $268.59 |
| 39195524-140 | Address on File | Lanham | $2,348.86 |
| 39195536-140 | Address on File | Lanham | $1,821.16 |
| 39195537-140 | Address on File | Lanham | $277.62 |
| 39195540-140 | Address on File | Lanham | $2,513.98 |
| 39195542-140 | Address on File | Lanham | $1,511.60 |
| 39195545-140 | Address on File | Lanham | $1,079.37 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39195547-140 | Address on File | Lanham | $297.38 |
| 39195548-140 | Address on File | Lanham | $2,895.40 |
| 39195554-140 | Address on File | Lanham | $4,163.40 |
| 39195555-140 | Address on File | Lanham | $388.72 |
| 39195556-140 | Address on File | Lanham | $550.35 |
| 39195562-140 | Address on File | Lanham | $1,939.07 |
| 39195566-140 | Address on File | Lanham | $1,125.96 |
| 39195574-140 | Address on File | Lanham | $2,782.59 |
| 39195577-140 | Address on File | Lanham | $1,459.65 |
| 39195578-140 | Address on File | Lanham | $4,356.80 |
| 39195582-140 | Address on File | Lanham | $890.01 |
| 39195586-140 | Address on File | Lanham | $2,057.20 |
| 39195591-140 | Address on File | Lanham | $3,741.44 |
| 39195595-140 | Address on File | Lanham | $1,217.33 |
| 39195598-140 | Address on File | Lanham | $2,758.92 |
| 39195614-140 | Address on File | Lanham | $938.89 |
| 39195631-140 | Address on File | Lanham | $2,108.48 |
| 39195638-140 | Address on File | Lanham | $6,340.00 |
| 39195665-140 | Address on File | Lanham | $2,103.75 |
| 39195666-140 | Address on File | Lanham | $2,255.96 |
| 39195669-140 | Address on File | Lanham | $753.38 |
| 39195673-140 | Address on File | Lanham | $3,201.56 |
| 39195676-140 | Address on File | Lanham | $3,249.21 |
| 39195679-140 | Address on File | Lanham | $1,701.42 |
| 39195682-140 | Address on File | Lanham | $2,479.40 |
| 39195683-140 | Address on File | Lanham | $661.76 |
| 39195684-140 | Address on File | Lanham | $603.02 |
| 39195685-140 | Address on File | Lanham | $4,196.12 |
| 39195696-140 | Address on File | Lanham | $2,516.68 |
| 39195708-140 | Address on File | Lanham | $1,617.42 |
| 39195711-140 | Address on File | Lanham | $2,330.02 |
| 39195713-140 | Address on File | Lanham | $879.05 |
| 39195716-140 | Address on File | Lanham | $1,788.16 |
| 39195718-140 | Address on File | Lanham | $544.56 |
| 39195720-140 | Address on File | Lanham | $2,214.93 |
| 39195726-140 | Address on File | Lanham | $1,248.67 |
| 39195734-140 | Address on File | Lanham | $1,759.24 |
| 39195749-140 | Address on File | Lanham | $2,185.39 |
| 39195751-140 | Address on File | Lanham | $3,839.21 |
| 39195755-140 | Address on File | Lanham | $4,044.43 |
| 39195763-140 | Address on File | Lanham | $1,654.45 |
| 39195765-140 | Address on File | Lanham | $886.01 |
| 39195766-140 | Address on File | Lanham | $1,901.90 |
| 39195771-140 | Address on File | Lanham | $118.69 |
| 39195772-140 | Address on File | Lanham | $6,146.24 |
| 39195777-140 | Address on File | Lanham | $1,792.92 |
| 39195778-140 | Address on File | Lanham | $5,342.25 |
| 39195781-140 | Address on File | Lanham | $435.00 |

In re: USA Discounters, Ltd.                                              Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39195782-140 | Address on File | Lanham | $2,215.25 |
| 39195783-140 | Address on File | Lanham | $2,309.75 |
| 39195784-140 | Address on File | Lanham | $401.92 |
| 39195785-140 | Address on File | Lanham | $2,433.37 |
| 39195786-140 | Address on File | Lanham | $1,159.31 |
| 39195788-140 | Address on File | Lanham | $3,111.01 |
| 39195789-140 | Address on File | Lanham | $1,010.00 |
| 39195790-140 | Address on File | Lanham | $2,354.75 |
| 39195791-140 | Address on File | Lanham | $4,191.39 |
| 39195795-140 | Address on File | Lanham | $7,580.26 |
| 39195797-140 | Address on File | Lanham | $4,487.80 |
| 39195817-140 | Address on File | Lanham | $1,611.73 |
| 39195821-140 | Address on File | Lanham | $1,457.36 |
| 39195823-140 | Address on File | Lanham | $2,046.72 |
| 39195824-140 | Address on File | Lanham | $5,014.88 |
| 39195826-140 | Address on File | Lanham | $6,284.28 |
| 39195829-140 | Address on File | Lanham | $2,812.80 |
| 39195831-140 | Address on File | Lanham | $5,226.57 |
| 39195833-140 | Address on File | Lanham | $840.06 |
| 39195834-140 | Address on File | Lanham | $813.20 |
| 39195836-140 | Address on File | Lanham | $1,307.72 |
| 39195838-140 | Address on File | Lanham | $1,234.70 |
| 39195843-140 | Address on File | Lanham | $2,637.83 |
| 39195845-140 | Address on File | Lanham | $3,536.12 |
| 39195849-140 | Address on File | Lanham | $3,307.78 |
| 39195852-140 | Address on File | Lanham | $1,838.20 |
| 39195854-140 | Address on File | Lanham | $2,830.25 |
| 39195856-140 | Address on File | Lanham | $6,467.72 |
| 39195864-140 | Address on File | Lanham | $3,450.35 |
| 39195867-140 | Address on File | Lanham | $2,131.35 |
| 39195870-140 | Address on File | Lanham | $4,541.12 |
| 39195873-140 | Address on File | Lanham | $2,756.60 |
| 39195874-140 | Address on File | Lanham | $2,208.03 |
| 39195877-140 | Address on File | Lanham | $2,572.56 |
| 39195879-140 | Address on File | Lanham | $4,991.67 |
| 39195882-140 | Address on File | Lanham | $3,640.12 |
| 39195883-140 | Address on File | Lanham | $2,751.03 |
| 39195886-140 | Address on File | Lanham | $1,779.84 |
| 39195889-140 | Address on File | Lanham | $9,628.20 |
| 39195891-140 | Address on File | Lanham | $2,960.37 |
| 39195898-140 | Address on File | Lanham | $2,028.54 |
| 39195899-140 | Address on File | Lanham | $3,587.20 |
| 39195901-140 | Address on File | Lanham | $8,480.84 |
| 39195902-140 | Address on File | Lanham | $2,653.20 |
| 39195905-140 | Address on File | Lanham | $298.28 |
| 39195906-140 | Address on File | Lanham | $998.66 |
| 39195907-140 | Address on File | Lanham | $6,567.00 |
| 39195910-140 | Address on File | Lanham | $1,253.46 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39195912-140 | Address on File | Lanham | $717.66 |
| 39195913-140 | Address on File | Lanham | $1,763.01 |
| 39195922-140 | Address on File | Lanham | $326.94 |
| 39195924-140 | Address on File | Lanham | $1,879.67 |
| 39195925-140 | Address on File | Lanham | $1,136.00 |
| 39195926-140 | Address on File | Lanham | $389.02 |
| 39195927-140 | Address on File | Lanham | $4,010.12 |
| 39195931-140 | Address on File | Lanham | $198.55 |
| 39195936-140 | Address on File | Lanham | $2,326.01 |
| 39195940-140 | Address on File | Lanham | $1,942.52 |
| 39195945-140 | Address on File | Lanham | $2,755.20 |
| 39195947-140 | Address on File | Lanham | $3,323.34 |
| 39195948-140 | Address on File | Lanham | $2,051.48 |
| 39195951-140 | Address on File | Lanham | $2,890.40 |
| 39195958-140 | Address on File | Lanham | $1,664.32 |
| 39195963-140 | Address on File | Lanham | $5,036.36 |
| 39195968-140 | Address on File | Lanham | $2,323.84 |
| 39195969-140 | Address on File | Lanham | $6,428.67 |
| 39195970-140 | Address on File | Lanham | $721.92 |
| 39195972-140 | Address on File | Lanham | $3,613.05 |
| 39195974-140 | Address on File | Lanham | $4,007.62 |
| 39195984-140 | Address on File | Lanham | $12,614.40 |
| 39195986-140 | Address on File | Lanham | $1,817.08 |
| 39195987-140 | Address on File | Lanham | $3,128.65 |
| 39195991-140 | Address on File | Lanham | $2,685.25 |
| 39195992-140 | Address on File | Lanham | $1,863.97 |
| 39195993-140 | Address on File | Lanham | $1,885.68 |
| 39196001-140 | Address on File | Lanham | $2,852.72 |
| 39196002-140 | Address on File | Lanham | $4,727.44 |
| 39196005-140 | Address on File | Lanham | $4,752.50 |
| 39196007-140 | Address on File | Lanham | $3,741.22 |
| 39196008-140 | Address on File | Lanham | $3,181.88 |
| 39196010-140 | Address on File | Lanham | $1,353.24 |
| 39196014-140 | Address on File | Lanham | $2,186.52 |
| 39196016-140 | Address on File | Lanham | $3,374.02 |
| 39196017-140 | Address on File | Lanham | $1,529.70 |
| 39196018-140 | Address on File | Lanham | $1,633.22 |
| 39196020-140 | Address on File | Lanham | $4,911.75 |
| 39196021-140 | Address on File | Lanham | $1,370.46 |
| 39196025-140 | Address on File | Lanham | $2,007.27 |
| 39196026-140 | Address on File | Lanham | $2,687.83 |
| 39196030-140 | Address on File | Lanham | $5,030.02 |
| 39196031-140 | Address on File | Lanham | $592.48 |
| 39196034-140 | Address on File | Lanham | $5,978.29 |
| 39196035-140 | Address on File | Lanham | $3,558.68 |
| 39196037-140 | Address on File | Lanham | $9,635.46 |
| 39196040-140 | Address on File | Lanham | $840.64 |
| 39196044-140 | Address on File | Lanham | $581.55 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39196045-140 | Address on File | Lanham | $6,453.12 |
| 39196047-140 | Address on File | Lanham | $2,377.96 |
| 39196049-140 | Address on File | Lanham | $890.20 |
| 39196052-140 | Address on File | Lanham | $4,553.86 |
| 39196053-140 | Address on File | Lanham | $3,193.94 |
| 39196056-140 | Address on File | Lanham | $1,922.34 |
| 39196057-140 | Address on File | Lanham | $4,091.21 |
| 39196059-140 | Address on File | Lanham | $921.89 |
| 39196060-140 | Address on File | Lanham | $6,650.80 |
| 39196067-140 | Address on File | Lanham | $1,499.54 |
| 39196068-140 | Address on File | Lanham | $1,996.31 |
| 39196069-140 | Address on File | Lanham | $3,758.25 |
| 39196070-140 | Address on File | Lanham | $1,131.12 |
| 39196071-140 | Address on File | Lanham | $7,300.02 |
| 39196072-140 | Address on File | Lanham | $3,045.30 |
| 39196073-140 | Address on File | Lanham | $1,382.09 |
| 39196074-140 | Address on File | Lanham | $3,389.40 |
| 39196075-140 | Address on File | Lanham | $4,170.12 |
| 39196078-140 | Address on File | Lanham | $2,854.22 |
| 39196079-140 | Address on File | Lanham | $304.57 |
| 39196087-140 | Address on File | Lanham | $521.64 |
| 39196088-140 | Address on File | Lanham | $1,134.87 |
| 39196089-140 | Address on File | Lanham | $4,046.74 |
| 39196092-140 | Address on File | Lanham | $4,147.00 |
| 39196093-140 | Address on File | Lanham | $1,059.10 |
| 39196096-140 | Address on File | Lanham | $7,596.80 |
| 39196097-140 | Address on File | Lanham | $936.73 |
| 39196099-140 | Address on File | Lanham | $9,166.32 |
| 39196100-140 | Address on File | Lanham | $2,512.23 |
| 39196103-140 | Address on File | Lanham | $3,391.91 |
| 39196104-140 | Address on File | Lanham | $1,422.09 |
| 39196107-140 | Address on File | Lanham | $6,524.69 |
| 39196108-140 | Address on File | Lanham | $13,023.04 |
| 39196111-140 | Address on File | Lanham | $2,645.44 |
| 39196115-140 | Address on File | Lanham | $2,625.09 |
| 39196120-140 | Address on File | Lanham | $7,298.24 |
| 39196121-140 | Address on File | Lanham | $782.28 |
| 39196122-140 | Address on File | Lanham | $2,453.35 |
| 39196124-140 | Address on File | Lanham | $8,590.60 |
| 39196125-140 | Address on File | Lanham | $6,508.18 |
| 39196126-140 | Address on File | Lanham | $3,529.06 |
| 39196127-140 | Address on File | Lanham | $3,696.63 |
| 39196129-140 | Address on File | Lanham | $10,066.19 |
| 39196132-140 | Address on File | Lanham | $3,334.50 |
| 39196136-140 | Address on File | Lanham | $2,132.42 |
| 39196137-140 | Address on File | Lanham | $3,343.14 |
| 39196138-140 | Address on File | Lanham | $2,040.44 |
| 39196140-140 | Address on File | Lanham | $1,472.46 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39196142-140 | Address on File | Lanham | $3,940.80 |
| 39196143-140 | Address on File | Lanham | $1,154.30 |
| 39196147-140 | Address on File | Lanham | $12,418.45 |
| 39196148-140 | Address on File | Lanham | $511.19 |
| 39196151-140 | Address on File | Lanham | $1,348.56 |
| 39196152-140 | Address on File | Lanham | $1,663.38 |
| 39196157-140 | Address on File | Lanham | $3,155.79 |
| 39196164-140 | Address on File | Lanham | $10,118.04 |
| 39196167-140 | Address on File | Lanham | $1,964.73 |
| 39196171-140 | Address on File | Lanham | $7,482.47 |
| 39196172-140 | Address on File | Lanham | $1,581.86 |
| 39196173-140 | Address on File | Lanham | $1,491.47 |
| 39196177-140 | Address on File | Lanham | $2,990.26 |
| 39196184-140 | Address on File | Lanham | $7,829.50 |
| 39196186-140 | Address on File | Lanham | $4,626.72 |
| 39196193-140 | Address on File | Lanham | $435.37 |
| 39196198-140 | Address on File | Lanham | $3,902.16 |
| 39196202-140 | Address on File | Lanham | $11,922.40 |
| 39196206-140 | Address on File | Lanham | $2,013.60 |
| 39196240-140 | Address on File | Lanham | $11,549.93 |
| 39196243-140 | Address on File | Lanham | $3,133.00 |
| 39196244-140 | Address on File | Lanham | $4,845.35 |
| 39196255-140 | Address on File | Lanham | $9,218.23 |
| 39196262-140 | Address on File | Lanham | $24,272.64 |
| 39196271-140 | Address on File | Lanham | $3,525.84 |
| 39196273-140 | Address on File | Lanham | $6,204.30 |
| 39198045-132 | Address on File | Augusta | $559.35 |
| 39198145-132 | Address on File | Augusta | $1,493.65 |
| 39198156-132 | Address on File | Augusta | $29.23 |
| 39198172-132 | Address on File | Augusta | $28.00 |
| 39198174-132 | Address on File | Augusta | $6,644.87 |
| 39198205-132 | Address on File | Augusta | $3,395.09 |
| 39198282-132 | Address on File | Augusta | $2,586.62 |
| 39198298-132 | Address on File | Augusta | $1,143.44 |
| 39198303-132 | Address on File | Augusta | $29.79 |
| 39198306-132 | Address on File | Augusta | $791.30 |
| 39198307-132 | Address on File | Augusta | $45.00 |
| 39198313-132 | Address on File | Augusta | $473.16 |
| 39198317-132 | Address on File | Augusta | $3,150.40 |
| 39198324-132 | Address on File | Augusta | $1,077.83 |
| 39198346-132 | Address on File | Augusta | $35.00 |
| 39198504-190 | Address on File | Virginia Bea | $3,352.52 |
| 39198514-190 | Address on File | Virginia Bea | $1,635.24 |
| 39198533-150 | Address on File | Killeen | $1,040.20 |
| 39198548-190 | Address on File | Virginia Bea | $634.74 |
| 39198579-190 | Address on File | Virginia Bea | $3,717.66 |
| 39198581-190 | Address on File | Virginia Bea | $580.80 |
| 39198590-105 | Address on File | Jacksonville | $649.36 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39198591-190 | Address on File | Virginia Bea | $450.78 |
| 39198619-190 | Address on File | Virginia Bea | $1,252.70 |
| 39198671-190 | Address on File | Virginia Bea | $1,647.71 |
| 39198691-460 | Address on File | Clarksville | $2,637.59 |
| 39198724-840 | Address on File | Citadel Mall | $2,173.95 |
| 39198737-185 | Address on File | Woodbridge | $5,807.80 |
| 39198738-150 | Address on File | Killeen | $10,457.50 |
| 39198751-410 | Address on File | Lakewood | $4,806.17 |
| 39198852-440 | Address on File | Colorado Spr | $15,775.56 |
| 39198878-160 | Address on File | Chula Vista | $1,996.07 |
| 39198881-190 | Address on File | Virginia Bea | $3,031.36 |
| 39205002-160 | Address on File | Chula Vista | $1,175.84 |
| 39205006-160 | Address on File | Chula Vista | $20.00 |
| 39205132-160 | Address on File | Chula Vista | $159.44 |
| 39205268-160 | Address on File | Chula Vista | $2,636.26 |
| 39205308-160 | Address on File | Chula Vista | $17.95 |
| 39205358-160 | Address on File | Chula Vista | $1,160.18 |
| 39205377-160 | Address on File | Chula Vista | $281.60 |
| 39205381-160 | Address on File | Chula Vista | $72.08 |
| 39205498-160 | Address on File | Chula Vista | $872.16 |
| 39205588-160 | Address on File | Chula Vista | $1,396.13 |
| 39205600-160 | Address on File | Chula Vista | $2,762.48 |
| 39205613-160 | Address on File | Chula Vista | $1,076.63 |
| 39205622-160 | Address on File | Chula Vista | $236.66 |
| 39205627-160 | Address on File | Chula Vista | $182.18 |
| 39205642-160 | Address on File | Chula Vista | $12.15 |
| 39205643-160 | Address on File | Chula Vista | $219.88 |
| 39205655-160 | Address on File | Chula Vista | $20.00 |
| 39205662-160 | Address on File | Chula Vista | $603.69 |
| 39205672-160 | Address on File | Chula Vista | $659.80 |
| 39205682-160 | Address on File | Chula Vista | $396.96 |
| 39205684-160 | Address on File | Chula Vista | $4,776.95 |
| 39205686-160 | Address on File | Chula Vista | $556.76 |
| 39205697-160 | Address on File | Chula Vista | $3,929.60 |
| 39205714-160 | Address on File | Chula Vista | $449.30 |
| 39205717-160 | Address on File | Chula Vista | $64.00 |
| 39205721-160 | Address on File | Chula Vista | $1,494.88 |
| 39205730-160 | Address on File | Chula Vista | $890.82 |
| 39205737-160 | Address on File | Chula Vista | $1,106.14 |
| 39205738-160 | Address on File | Chula Vista | $3,717.06 |
| 39205747-160 | Address on File | Chula Vista | $321.76 |
| 39205751-160 | Address on File | Chula Vista | $1,663.52 |
| 39205777-160 | Address on File | Chula Vista | $276.16 |
| 39205779-160 | Address on File | Chula Vista | $70.35 |
| 39205787-160 | Address on File | Chula Vista | $1,734.52 |
| 39205789-160 | Address on File | Chula Vista | $204.61 |
| 39205795-160 | Address on File | Chula Vista | $397.70 |
| 39205814-160 | Address on File | Chula Vista | $771.90 |

In re: USA Discounters, Ltd.                                      Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39205835-160 | Address on File | Chula Vista | $1,477.98 |
| 39205841-160 | Address on File | Chula Vista | $5,304.00 |
| 39205843-160 | Address on File | Chula Vista | $3,635.31 |
| 39205846-160 | Address on File | Chula Vista | $919.92 |
| 39205852-160 | Address on File | Chula Vista | $2,551.94 |
| 39205856-160 | Address on File | Chula Vista | $631.35 |
| 39205860-160 | Address on File | Chula Vista | $505.10 |
| 39205867-160 | Address on File | Chula Vista | $1,027.15 |
| 39205869-160 | Address on File | Chula Vista | $1,886.36 |
| 39205876-160 | Address on File | Chula Vista | $1,749.80 |
| 39205879-160 | Address on File | Chula Vista | $1,593.56 |
| 39205884-160 | Address on File | Chula Vista | $1,816.33 |
| 39205887-160 | Address on File | Chula Vista | $376.05 |
| 39205896-160 | Address on File | Chula Vista | $2,565.80 |
| 39205912-160 | Address on File | Chula Vista | $433.35 |
| 39205913-160 | Address on File | Chula Vista | $1,619.07 |
| 39205916-160 | Address on File | Chula Vista | $255.99 |
| 39205919-160 | Address on File | Chula Vista | $610.31 |
| 39205924-160 | Address on File | Chula Vista | $63.06 |
| 39205937-160 | Address on File | Chula Vista | $2,094.10 |
| 39205940-160 | Address on File | Chula Vista | $1,604.00 |
| 39205955-160 | Address on File | Chula Vista | $201.08 |
| 39205974-160 | Address on File | Chula Vista | $1,017.23 |
| 39205976-160 | Address on File | Chula Vista | $1,343.10 |
| 39205981-160 | Address on File | Chula Vista | $837.69 |
| 39205998-160 | Address on File | Chula Vista | $236.26 |
| 39206008-160 | Address on File | Chula Vista | $1,747.00 |
| 39206009-160 | Address on File | Chula Vista | $1,015.10 |
| 39206021-160 | Address on File | Chula Vista | $592.46 |
| 39206037-160 | Address on File | Chula Vista | $4,613.58 |
| 39206038-160 | Address on File | Chula Vista | $2,115.84 |
| 39206042-160 | Address on File | Chula Vista | $486.40 |
| 39206045-160 | Address on File | Chula Vista | $979.68 |
| 39206052-160 | Address on File | Chula Vista | $1,042.40 |
| 39206054-160 | Address on File | Chula Vista | $312.90 |
| 39206055-160 | Address on File | Chula Vista | $806.52 |
| 39206059-160 | Address on File | Chula Vista | $836.95 |
| 39206064-160 | Address on File | Chula Vista | $1,586.34 |
| 39206073-160 | Address on File | Chula Vista | $596.64 |
| 39206074-160 | Address on File | Chula Vista | $2,674.14 |
| 39206075-160 | Address on File | Chula Vista | $715.38 |
| 39206080-160 | Address on File | Chula Vista | $1,094.80 |
| 39206095-160 | Address on File | Chula Vista | $93.34 |
| 39206103-160 | Address on File | Chula Vista | $2,945.94 |
| 39206120-160 | Address on File | Chula Vista | $5,656.25 |
| 39206122-160 | Address on File | Chula Vista | $157.12 |
| 39206126-160 | Address on File | Chula Vista | $71.84 |
| 39206129-160 | Address on File | Chula Vista | $3,341.60 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39206135-160 | Address on File | Chula Vista | $2,002.30 |
| 39206139-160 | Address on File | Chula Vista | $126.09 |
| 39206140-160 | Address on File | Chula Vista | $711.85 |
| 39206141-160 | Address on File | Chula Vista | $2,979.44 |
| 39206147-160 | Address on File | Chula Vista | $753.40 |
| 39206154-160 | Address on File | Chula Vista | $6,347.59 |
| 39206158-160 | Address on File | Chula Vista | $2,365.68 |
| 39206161-160 | Address on File | Chula Vista | $3,673.80 |
| 39206165-160 | Address on File | Chula Vista | $45.00 |
| 39206167-160 | Address on File | Chula Vista | $2,130.20 |
| 39206181-160 | Address on File | Chula Vista | $2,115.16 |
| 39206182-160 | Address on File | Chula Vista | $1,263.18 |
| 39206186-160 | Address on File | Chula Vista | $336.67 |
| 39206191-160 | Address on File | Chula Vista | $371.26 |
| 39206197-160 | Address on File | Chula Vista | $10,169.25 |
| 39206198-160 | Address on File | Chula Vista | $142.15 |
| 39206203-160 | Address on File | Chula Vista | $855.47 |
| 39206207-160 | Address on File | Chula Vista | $1,177.42 |
| 39206214-160 | Address on File | Chula Vista | $5,025.62 |
| 39206216-160 | Address on File | Chula Vista | $1,871.83 |
| 39206217-160 | Address on File | Chula Vista | $3,294.84 |
| 39206219-160 | Address on File | Chula Vista | $5,059.51 |
| 39206222-160 | Address on File | Chula Vista | $786.73 |
| 39206229-160 | Address on File | Chula Vista | $1,502.79 |
| 39206232-160 | Address on File | Chula Vista | $4,125.88 |
| 39206234-160 | Address on File | Chula Vista | $1,259.89 |
| 39206235-160 | Address on File | Chula Vista | $2,677.60 |
| 39206241-160 | Address on File | Chula Vista | $3,773.40 |
| 39206250-160 | Address on File | Chula Vista | $4,001.36 |
| 39206252-160 | Address on File | Chula Vista | $2,879.85 |
| 39206253-160 | Address on File | Chula Vista | $478.78 |
| 39206260-160 | Address on File | Chula Vista | $1,275.33 |
| 39206261-160 | Address on File | Chula Vista | $560.28 |
| 39206267-160 | Address on File | Chula Vista | $843.00 |
| 39206280-160 | Address on File | Chula Vista | $5,342.55 |
| 39206284-160 | Address on File | Chula Vista | $271.07 |
| 39206294-160 | Address on File | Chula Vista | $746.79 |
| 39206295-160 | Address on File | Chula Vista | $855.36 |
| 39206297-160 | Address on File | Chula Vista | $4,471.08 |
| 39206298-160 | Address on File | Chula Vista | $1,233.70 |
| 39206300-160 | Address on File | Chula Vista | $8,272.10 |
| 39206301-160 | Address on File | Chula Vista | $1,827.07 |
| 39206302-160 | Address on File | Chula Vista | $1,780.67 |
| 39206303-160 | Address on File | Chula Vista | $1,909.60 |
| 39206306-160 | Address on File | Chula Vista | -$528.27 |
| 39206308-160 | Address on File | Chula Vista | $2,435.56 |
| 39206312-160 | Address on File | Chula Vista | $2,251.90 |
| 39206316-160 | Address on File | Chula Vista | $330.24 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39206319-160 | Address on File | Chula Vista | $3,262.42 |
| 39206324-160 | Address on File | Chula Vista | $2,046.70 |
| 39206326-160 | Address on File | Chula Vista | $969.97 |
| 39206335-160 | Address on File | Chula Vista | $1,755.35 |
| 39206339-160 | Address on File | Chula Vista | $1,675.44 |
| 39206341-160 | Address on File | Chula Vista | $341.04 |
| 39206346-160 | Address on File | Chula Vista | $5,579.44 |
| 39206349-160 | Address on File | Chula Vista | $256.15 |
| 39206352-160 | Address on File | Chula Vista | $310.94 |
| 39206354-160 | Address on File | Chula Vista | $2,667.60 |
| 39206359-160 | Address on File | Chula Vista | $2,294.07 |
| 39206362-160 | Address on File | Chula Vista | $7,841.63 |
| 39206365-160 | Address on File | Chula Vista | $4,709.08 |
| 39206366-160 | Address on File | Chula Vista | $7,818.20 |
| 39206370-160 | Address on File | Chula Vista | $1,593.01 |
| 39206373-160 | Address on File | Chula Vista | $3,000.60 |
| 39206374-160 | Address on File | Chula Vista | $10,261.20 |
| 39206392-160 | Address on File | Chula Vista | $1,042.82 |
| 39206395-160 | Address on File | Chula Vista | $4,286.75 |
| 39206397-160 | Address on File | Chula Vista | $670.80 |
| 39206408-160 | Address on File | Chula Vista | $2,326.26 |
| 39206410-160 | Address on File | Chula Vista | $1,421.95 |
| 39206412-160 | Address on File | Chula Vista | $1,574.20 |
| 39206413-160 | Address on File | Chula Vista | $576.67 |
| 39206414-160 | Address on File | Chula Vista | $960.96 |
| 39206417-160 | Address on File | Chula Vista | $2,336.78 |
| 39206421-160 | Address on File | Chula Vista | $740.76 |
| 39206423-160 | Address on File | Chula Vista | $247.39 |
| 39206428-160 | Address on File | Chula Vista | $2,006.68 |
| 39206431-160 | Address on File | Chula Vista | $1,119.86 |
| 39206432-160 | Address on File | Chula Vista | $2,601.50 |
| 39206436-160 | Address on File | Chula Vista | $3,612.20 |
| 39206438-160 | Address on File | Chula Vista | $10,193.97 |
| 39206439-160 | Address on File | Chula Vista | $2,194.36 |
| 39206445-160 | Address on File | Chula Vista | $1,785.44 |
| 39206446-160 | Address on File | Chula Vista | $8,574.32 |
| 39206451-160 | Address on File | Chula Vista | $1,979.99 |
| 39206458-160 | Address on File | Chula Vista | $689.90 |
| 39206468-160 | Address on File | Chula Vista | $2,004.80 |
| 39206469-160 | Address on File | Chula Vista | $1,609.02 |
| 39206474-160 | Address on File | Chula Vista | $756.91 |
| 39206475-160 | Address on File | Chula Vista | $6,491.35 |
| 39206476-160 | Address on File | Chula Vista | $6,270.45 |
| 39206477-160 | Address on File | Chula Vista | $4,036.58 |
| 39206478-160 | Address on File | Chula Vista | $3,095.00 |
| 39206480-160 | Address on File | Chula Vista | $1,581.61 |
| 39206484-160 | Address on File | Chula Vista | $5,884.65 |
| 39206487-160 | Address on File | Chula Vista | $1,883.08 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39206489-160 | Address on File | Chula Vista | $12,234.87 |
| 39206490-160 | Address on File | Chula Vista | $5,150.97 |
| 39206496-160 | Address on File | Chula Vista | $845.37 |
| 39206497-160 | Address on File | Chula Vista | $4,069.28 |
| 39206499-160 | Address on File | Chula Vista | $4,078.35 |
| 39206504-160 | Address on File | Chula Vista | $4,574.48 |
| 39206508-160 | Address on File | Chula Vista | $1,255.92 |
| 39206509-160 | Address on File | Chula Vista | $5,036.40 |
| 39206511-160 | Address on File | Chula Vista | $4,110.72 |
| 39206512-160 | Address on File | Chula Vista | $12,610.92 |
| 39206515-160 | Address on File | Chula Vista | $8,206.65 |
| 39206516-160 | Address on File | Chula Vista | $369.24 |
| 39206519-160 | Address on File | Chula Vista | $3,311.40 |
| 39206522-160 | Address on File | Chula Vista | $1,000.41 |
| 39206524-160 | Address on File | Chula Vista | $3,837.30 |
| 39206525-160 | Address on File | Chula Vista | $3,072.72 |
| 39206526-160 | Address on File | Chula Vista | $3,882.92 |
| 39206532-160 | Address on File | Chula Vista | $6,821.01 |
| 39206534-160 | Address on File | Chula Vista | $4,505.17 |
| 39206535-160 | Address on File | Chula Vista | $5,148.25 |
| 39206538-160 | Address on File | Chula Vista | $2,334.48 |
| 39206540-160 | Address on File | Chula Vista | $6,330.15 |
| 39206542-160 | Address on File | Chula Vista | $2,525.67 |
| 39206545-160 | Address on File | Chula Vista | $1,302.48 |
| 39206546-160 | Address on File | Chula Vista | $1,060.20 |
| 39206557-160 | Address on File | Chula Vista | $454.72 |
| 39206559-160 | Address on File | Chula Vista | $2,693.90 |
| 39206560-160 | Address on File | Chula Vista | $7,527.52 |
| 39206562-160 | Address on File | Chula Vista | $2,059.83 |
| 39206563-160 | Address on File | Chula Vista | $2,808.55 |
| 39206568-160 | Address on File | Chula Vista | $1,001.70 |
| 39206570-160 | Address on File | Chula Vista | $1,951.42 |
| 39206574-160 | Address on File | Chula Vista | $926.98 |
| 39206576-160 | Address on File | Chula Vista | $6,916.30 |
| 39206577-160 | Address on File | Chula Vista | $7,805.16 |
| 39206584-160 | Address on File | Chula Vista | $1,105.75 |
| 39206586-160 | Address on File | Chula Vista | $7,679.28 |
| 39206588-160 | Address on File | Chula Vista | $1,901.36 |
| 39206590-160 | Address on File | Chula Vista | $9,991.40 |
| 39206594-160 | Address on File | Chula Vista | $5,072.40 |
| 39206596-160 | Address on File | Chula Vista | $2,007.01 |
| 39206597-160 | Address on File | Chula Vista | $1,520.60 |
| 39206604-160 | Address on File | Chula Vista | $2,137.26 |
| 39206607-160 | Address on File | Chula Vista | $5,774.48 |
| 39206610-160 | Address on File | Chula Vista | $1,779.56 |
| 39206612-160 | Address on File | Chula Vista | $2,322.30 |
| 39206614-160 | Address on File | Chula Vista | $14,497.44 |
| 39206615-160 | Address on File | Chula Vista | $1,908.72 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39206618-160 | Address on File | Chula Vista | $8,635.30 |
| 39206620-160 | Address on File | Chula Vista | $1,365.65 |
| 39206622-160 | Address on File | Chula Vista | $568.16 |
| 39206624-160 | Address on File | Chula Vista | $5,849.42 |
| 39206625-160 | Address on File | Chula Vista | $463.72 |
| 39206629-160 | Address on File | Chula Vista | $2,621.60 |
| 39206631-160 | Address on File | Chula Vista | $3,494.46 |
| 39206633-160 | Address on File | Chula Vista | $3,218.47 |
| 39206635-160 | Address on File | Chula Vista | $316.54 |
| 39206637-160 | Address on File | Chula Vista | $3,157.60 |
| 39206639-160 | Address on File | Chula Vista | $2,550.40 |
| 39206643-160 | Address on File | Chula Vista | $2,484.16 |
| 39206644-160 | Address on File | Chula Vista | $4,630.04 |
| 39206645-160 | Address on File | Chula Vista | $1,594.88 |
| 39206647-160 | Address on File | Chula Vista | $4,093.33 |
| 39206649-160 | Address on File | Chula Vista | $2,142.11 |
| 39206650-160 | Address on File | Chula Vista | $7,606.65 |
| 39206651-160 | Address on File | Chula Vista | $5,027.20 |
| 39206652-160 | Address on File | Chula Vista | $858.59 |
| 39206655-160 | Address on File | Chula Vista | $365.76 |
| 39206657-160 | Address on File | Chula Vista | $2,619.93 |
| 39206658-160 | Address on File | Chula Vista | $7,362.68 |
| 39206659-160 | Address on File | Chula Vista | $5,516.10 |
| 39206661-160 | Address on File | Chula Vista | $2,171.12 |
| 39206663-160 | Address on File | Chula Vista | $8,076.52 |
| 39206664-160 | Address on File | Chula Vista | $2,418.74 |
| 39206671-160 | Address on File | Chula Vista | $5,700.61 |
| 39206672-160 | Address on File | Chula Vista | $937.23 |
| 39206673-160 | Address on File | Chula Vista | $1,278.17 |
| 39206676-160 | Address on File | Chula Vista | $4,184.30 |
| 39206677-160 | Address on File | Chula Vista | $1,855.19 |
| 39206678-160 | Address on File | Chula Vista | $2,155.70 |
| 39206679-160 | Address on File | Chula Vista | $5,624.14 |
| 39206681-160 | Address on File | Chula Vista | $2,319.00 |
| 39206684-160 | Address on File | Chula Vista | $13,496.25 |
| 39206685-160 | Address on File | Chula Vista | $2,528.20 |
| 39206688-160 | Address on File | Chula Vista | $865.75 |
| 39206691-160 | Address on File | Chula Vista | $1,376.42 |
| 39206693-160 | Address on File | Chula Vista | $3,527.76 |
| 39206699-160 | Address on File | Chula Vista | $1,827.10 |
| 39206700-160 | Address on File | Chula Vista | $1,320.08 |
| 39206705-160 | Address on File | Chula Vista | $5,474.51 |
| 39206707-160 | Address on File | Chula Vista | $8,547.36 |
| 39206710-160 | Address on File | Chula Vista | $2,615.78 |
| 39206711-160 | Address on File | Chula Vista | $3,629.96 |
| 39206713-160 | Address on File | Chula Vista | $8,875.13 |
| 39206717-160 | Address on File | Chula Vista | $2,858.55 |
| 39206719-160 | Address on File | Chula Vista | $1,319.76 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39206724-160 | Address on File | Chula Vista | $7,188.77 |
| 39206726-160 | Address on File | Chula Vista | $3,849.00 |
| 39206736-160 | Address on File | Chula Vista | $2,906.86 |
| 39206738-160 | Address on File | Chula Vista | $1,737.52 |
| 39206739-160 | Address on File | Chula Vista | $6,319.29 |
| 39206741-160 | Address on File | Chula Vista | $805.35 |
| 39206743-160 | Address on File | Chula Vista | $4,229.60 |
| 39206749-160 | Address on File | Chula Vista | $5,705.53 |
| 39206750-160 | Address on File | Chula Vista | $6,658.80 |
| 39206755-160 | Address on File | Chula Vista | $2,592.70 |
| 39206758-160 | Address on File | Chula Vista | $403.24 |
| 39206759-160 | Address on File | Chula Vista | $2,535.43 |
| 39206763-160 | Address on File | Chula Vista | $1,821.48 |
| 39206767-160 | Address on File | Chula Vista | $5,073.40 |
| 39206770-160 | Address on File | Chula Vista | $5,166.11 |
| 39206773-160 | Address on File | Chula Vista | $698.26 |
| 39206775-160 | Address on File | Chula Vista | $957.28 |
| 39206776-160 | Address on File | Chula Vista | $3,688.46 |
| 39206778-160 | Address on File | Chula Vista | $5,049.96 |
| 39206779-160 | Address on File | Chula Vista | $1,585.64 |
| 39206780-160 | Address on File | Chula Vista | $1,839.90 |
| 39206781-160 | Address on File | Chula Vista | $7,948.88 |
| 39206782-160 | Address on File | Chula Vista | $2,439.20 |
| 39206783-160 | Address on File | Chula Vista | $2,639.80 |
| 39206786-160 | Address on File | Chula Vista | $3,614.30 |
| 39206787-160 | Address on File | Chula Vista | $4,468.32 |
| 39206788-160 | Address on File | Chula Vista | $1,593.31 |
| 39206790-160 | Address on File | Chula Vista | $2,981.25 |
| 39206792-160 | Address on File | Chula Vista | $2,826.20 |
| 39206793-160 | Address on File | Chula Vista | $4,180.03 |
| 39206794-160 | Address on File | Chula Vista | $4,308.06 |
| 39206795-160 | Address on File | Chula Vista | $2,292.65 |
| 39206796-160 | Address on File | Chula Vista | $2,925.80 |
| 39206798-160 | Address on File | Chula Vista | $1,140.23 |
| 39206804-160 | Address on File | Chula Vista | $1,832.26 |
| 39206805-160 | Address on File | Chula Vista | $1,182.08 |
| 39206807-160 | Address on File | Chula Vista | $4,805.21 |
| 39206808-160 | Address on File | Chula Vista | $1,196.72 |
| 39206811-160 | Address on File | Chula Vista | $4,758.54 |
| 39206813-160 | Address on File | Chula Vista | $5,050.88 |
| 39206814-160 | Address on File | Chula Vista | $846.76 |
| 39206816-160 | Address on File | Chula Vista | $3,252.88 |
| 39206817-160 | Address on File | Chula Vista | $4,532.48 |
| 39206820-160 | Address on File | Chula Vista | $3,640.02 |
| 39206827-160 | Address on File | Chula Vista | $508.77 |
| 39206828-160 | Address on File | Chula Vista | $5,111.40 |
| 39206831-160 | Address on File | Chula Vista | $2,101.50 |
| 39206832-160 | Address on File | Chula Vista | $582.70 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39206834-160 | Address on File | Chula Vista | $156.04 |
| 39206836-160 | Address on File | Chula Vista | $11,399.30 |
| 39206837-160 | Address on File | Chula Vista | $837.38 |
| 39206838-160 | Address on File | Chula Vista | $3,499.20 |
| 39206840-160 | Address on File | Chula Vista | $851.40 |
| 39206841-160 | Address on File | Chula Vista | $2,849.61 |
| 39206842-160 | Address on File | Chula Vista | $9,091.52 |
| 39206843-160 | Address on File | Chula Vista | $11,176.96 |
| 39206844-160 | Address on File | Chula Vista | $5,509.44 |
| 39206845-160 | Address on File | Chula Vista | $1,528.96 |
| 39206847-160 | Address on File | Chula Vista | $3,788.10 |
| 39206848-160 | Address on File | Chula Vista | $2,260.16 |
| 39206850-160 | Address on File | Chula Vista | $3,523.00 |
| 39206851-160 | Address on File | Chula Vista | $1,152.98 |
| 39206854-160 | Address on File | Chula Vista | $6,284.70 |
| 39206855-160 | Address on File | Chula Vista | $3,636.88 |
| 39206856-160 | Address on File | Chula Vista | $3,697.66 |
| 39206857-160 | Address on File | Chula Vista | $322.68 |
| 39206859-160 | Address on File | Chula Vista | $2,889.84 |
| 39206860-160 | Address on File | Chula Vista | $494.28 |
| 39206861-160 | Address on File | Chula Vista | $347.54 |
| 39206862-160 | Address on File | Chula Vista | $6,069.00 |
| 39206863-160 | Address on File | Chula Vista | $4,477.05 |
| 39206868-160 | Address on File | Chula Vista | $919.29 |
| 39206870-160 | Address on File | Chula Vista | $1,417.92 |
| 39206872-160 | Address on File | Chula Vista | $7,525.25 |
| 39206873-160 | Address on File | Chula Vista | $4,235.77 |
| 39206875-160 | Address on File | Chula Vista | $3,724.63 |
| 39206876-160 | Address on File | Chula Vista | $118.61 |
| 39206880-160 | Address on File | Chula Vista | $8,472.64 |
| 39206881-160 | Address on File | Chula Vista | $427.44 |
| 39206883-160 | Address on File | Chula Vista | $3,091.96 |
| 39206885-160 | Address on File | Chula Vista | $2,899.12 |
| 39206887-160 | Address on File | Chula Vista | $1,040.38 |
| 39206888-160 | Address on File | Chula Vista | $4,962.61 |
| 39206889-160 | Address on File | Chula Vista | $981.43 |
| 39206890-160 | Address on File | Chula Vista | $1,162.98 |
| 39206892-160 | Address on File | Chula Vista | $1,495.40 |
| 39206893-160 | Address on File | Chula Vista | $7,989.25 |
| 39206898-160 | Address on File | Chula Vista | $463.00 |
| 39206923-160 | Address on File | Chula Vista | $4,072.90 |
| 39206938-160 | Address on File | Chula Vista | $12,540.85 |
| 39206939-160 | Address on File | Chula Vista | $3,482.72 |
| 39206949-160 | Address on File | Chula Vista | $893.81 |
| 39206953-160 | Address on File | Chula Vista | $3,616.86 |
| 39206960-160 | Address on File | Chula Vista | $11,351.24 |
| 39206963-160 | Address on File | Chula Vista | $14,268.13 |
| 39206965-160 | Address on File | Chula Vista | $3,994.56 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39206970-160 | Address on File | Chula Vista | $4,265.36 |
| 39206971-160 | Address on File | Chula Vista | $1,539.89 |
| 39206972-160 | Address on File | Chula Vista | $3,176.07 |
| 39206977-160 | Address on File | Chula Vista | $7,118.24 |
| 39206989-160 | Address on File | Chula Vista | $3,974.00 |
| 39206990-160 | Address on File | Chula Vista | $3,990.67 |
| 39206992-160 | Address on File | Chula Vista | $8,029.61 |
| 39206995-160 | Address on File | Chula Vista | $573.30 |
| 39206998-160 | Address on File | Chula Vista | $4,712.10 |
| 39207008-160 | Address on File | Chula Vista | $2,094.48 |
| 39207014-160 | Address on File | Chula Vista | $14,419.92 |
| 39210596-840 | Address on File | Citadel Mall | $2,787.49 |
| 39211199-840 | Address on File | Citadel Mall | $0.00 |
| 39211208-840 | Address on File | Citadel Mall | $10,276.38 |
| 39211445-840 | Address on File | Citadel Mall | $1,096.95 |
| 39211565-840 | Address on File | Citadel Mall | $770.16 |
| 39211646-840 | Address on File | Citadel Mall | $3,417.60 |
| 39211675-840 | Address on File | Citadel Mall | $2,816.00 |
| 39211709-840 | Address on File | Citadel Mall | $1,009.68 |
| 39211792-840 | Address on File | Citadel Mall | $714.52 |
| 39211806-840 | Address on File | Citadel Mall | $3,326.05 |
| 39211961-840 | Address on File | Citadel Mall | $1,118.32 |
| 39215107-142 | Address on File | Baltimore | $2,637.22 |
| 39215114-142 | Address on File | Baltimore | $1,144.61 |
| 39215136-142 | Address on File | Baltimore | $35.64 |
| 39215146-142 | Address on File | Baltimore | $630.69 |
| 39215165-142 | Address on File | Baltimore | -$6.97 |
| 39215173-142 | Address on File | Baltimore | $46.78 |
| 39215212-142 | Address on File | Baltimore | $952.60 |
| 39215228-142 | Address on File | Baltimore | $689.56 |
| 39215230-142 | Address on File | Baltimore | $998.91 |
| 39215235-142 | Address on File | Baltimore | $768.35 |
| 39215311-142 | Address on File | Baltimore | $2,753.10 |
| 39215318-142 | Address on File | Baltimore | $1,059.31 |
| 39215324-142 | Address on File | Baltimore | $2,246.27 |
| 39215347-142 | Address on File | Baltimore | $1,435.20 |
| 39215362-142 | Address on File | Baltimore | $2,690.88 |
| 39215393-142 | Address on File | Baltimore | $1,224.10 |
| 39215394-142 | Address on File | Baltimore | $869.87 |
| 39215397-142 | Address on File | Baltimore | $1,771.19 |
| 39215405-142 | Address on File | Baltimore | $2,042.81 |
| 39215406-142 | Address on File | Baltimore | $491.05 |
| 39215417-142 | Address on File | Baltimore | $831.06 |
| 39215425-142 | Address on File | Baltimore | $41.25 |
| 39215435-142 | Address on File | Baltimore | $169.74 |
| 39215436-142 | Address on File | Baltimore | $279.29 |
| 39215448-142 | Address on File | Baltimore | $233.40 |
| 39215462-142 | Address on File | Baltimore | $2,025.16 |

In re: USA Discounters, Ltd.                                      Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39215466-142 | Address on File | Baltimore | $449.95 |
| 39215469-142 | Address on File | Baltimore | $1,942.12 |
| 39215472-142 | Address on File | Baltimore | $5,618.53 |
| 39215496-142 | Address on File | Baltimore | $956.58 |
| 39215503-142 | Address on File | Baltimore | $4,214.29 |
| 39215517-142 | Address on File | Baltimore | $307.86 |
| 39215537-142 | Address on File | Baltimore | $1,518.70 |
| 39215544-142 | Address on File | Baltimore | $2,779.04 |
| 39215546-142 | Address on File | Baltimore | $1,684.08 |
| 39215556-142 | Address on File | Baltimore | $3,112.89 |
| 39215564-142 | Address on File | Baltimore | $534.79 |
| 39215578-142 | Address on File | Baltimore | $2,561.72 |
| 39215593-142 | Address on File | Baltimore | $2,633.56 |
| 39215600-142 | Address on File | Baltimore | $660.96 |
| 39215601-142 | Address on File | Baltimore | $1,995.84 |
| 39215611-142 | Address on File | Baltimore | $383.45 |
| 39215613-142 | Address on File | Baltimore | $1,119.16 |
| 39215621-142 | Address on File | Baltimore | $1,997.20 |
| 39215634-142 | Address on File | Baltimore | $3,306.75 |
| 39215640-142 | Address on File | Baltimore | $2,217.19 |
| 39215644-142 | Address on File | Baltimore | $3,230.90 |
| 39215648-142 | Address on File | Baltimore | $1,803.56 |
| 39215652-142 | Address on File | Baltimore | $4,127.58 |
| 39215655-142 | Address on File | Baltimore | $3,200.04 |
| 39215661-142 | Address on File | Baltimore | $1,365.94 |
| 39215664-142 | Address on File | Baltimore | $4,312.72 |
| 39215666-142 | Address on File | Baltimore | $4,925.98 |
| 39215669-142 | Address on File | Baltimore | $272.30 |
| 39215676-142 | Address on File | Baltimore | $814.95 |
| 39215678-142 | Address on File | Baltimore | $3,599.82 |
| 39215681-142 | Address on File | Baltimore | $3,001.92 |
| 39215683-142 | Address on File | Baltimore | $513.93 |
| 39215684-142 | Address on File | Baltimore | $3,825.20 |
| 39215693-142 | Address on File | Baltimore | $842.23 |
| 39215699-142 | Address on File | Baltimore | $1,363.46 |
| 39215705-142 | Address on File | Baltimore | $1,929.46 |
| 39215708-142 | Address on File | Baltimore | $275.46 |
| 39215712-142 | Address on File | Baltimore | $1,389.15 |
| 39215716-142 | Address on File | Baltimore | $935.20 |
| 39215717-142 | Address on File | Baltimore | $5,305.93 |
| 39215719-142 | Address on File | Baltimore | $1,570.31 |
| 39215729-142 | Address on File | Baltimore | $14,782.17 |
| 39215730-142 | Address on File | Baltimore | $1,993.60 |
| 39215734-142 | Address on File | Baltimore | $4,104.75 |
| 39215740-142 | Address on File | Baltimore | $883.90 |
| 39215750-142 | Address on File | Baltimore | $3,244.50 |
| 39215751-142 | Address on File | Baltimore | $3,087.98 |
| 39215758-142 | Address on File | Baltimore | $118.57 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39215762-142 | Address on File | Baltimore | $3,072.87 |
| 39215764-142 | Address on File | Baltimore | $1,327.56 |
| 39215778-142 | Address on File | Baltimore | $633.28 |
| 39215780-142 | Address on File | Baltimore | $621.39 |
| 39215788-142 | Address on File | Baltimore | $1,000.42 |
| 39215794-142 | Address on File | Baltimore | $800.51 |
| 39215807-142 | Address on File | Baltimore | $2,389.38 |
| 39215813-142 | Address on File | Baltimore | $481.75 |
| 39215817-142 | Address on File | Baltimore | $2,454.45 |
| 39215818-142 | Address on File | Baltimore | $5,656.60 |
| 39215819-142 | Address on File | Baltimore | $1,284.12 |
| 39215828-142 | Address on File | Baltimore | $4,016.95 |
| 39215834-142 | Address on File | Baltimore | $1,961.64 |
| 39215836-142 | Address on File | Baltimore | $4,183.62 |
| 39215841-142 | Address on File | Baltimore | $1,788.30 |
| 39215847-142 | Address on File | Baltimore | $321.06 |
| 39215858-142 | Address on File | Baltimore | $1,196.58 |
| 39215859-142 | Address on File | Baltimore | $323.10 |
| 39215863-142 | Address on File | Baltimore | $625.84 |
| 39215867-142 | Address on File | Baltimore | $5,411.49 |
| 39215883-142 | Address on File | Baltimore | $3,502.89 |
| 39215885-142 | Address on File | Baltimore | $5,175.05 |
| 39215886-142 | Address on File | Baltimore | $448.99 |
| 39215889-142 | Address on File | Baltimore | $907.51 |
| 39215891-142 | Address on File | Baltimore | $3,499.32 |
| 39215893-142 | Address on File | Baltimore | $1,238.19 |
| 39215898-142 | Address on File | Baltimore | $2,838.82 |
| 39215903-142 | Address on File | Baltimore | $1,933.40 |
| 39215904-142 | Address on File | Baltimore | $1,318.03 |
| 39215905-142 | Address on File | Baltimore | $4,144.48 |
| 39215906-142 | Address on File | Baltimore | $1,175.35 |
| 39215910-142 | Address on File | Baltimore | $1,995.48 |
| 39215912-142 | Address on File | Baltimore | $1,791.01 |
| 39215915-142 | Address on File | Baltimore | $3,064.62 |
| 39215916-142 | Address on File | Baltimore | $1,501.60 |
| 39215919-142 | Address on File | Baltimore | $6,179.17 |
| 39215923-142 | Address on File | Baltimore | $1,078.00 |
| 39215924-142 | Address on File | Baltimore | $3,020.96 |
| 39215926-142 | Address on File | Baltimore | $2,304.05 |
| 39215927-142 | Address on File | Baltimore | $1,092.41 |
| 39215929-142 | Address on File | Baltimore | $1,117.24 |
| 39215932-142 | Address on File | Baltimore | $2,411.42 |
| 39215933-142 | Address on File | Baltimore | $2,415.58 |
| 39215934-142 | Address on File | Baltimore | $3,053.99 |
| 39215936-142 | Address on File | Baltimore | $2,189.70 |
| 39215938-142 | Address on File | Baltimore | $786.32 |
| 39215942-142 | Address on File | Baltimore | $3,654.48 |
| 39215956-142 | Address on File | Baltimore | $1,112.76 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39215959-142 | Address on File | Baltimore | $904.59 |
| 39215966-142 | Address on File | Baltimore | $3,178.43 |
| 39215969-142 | Address on File | Baltimore | $3,458.98 |
| 39215971-142 | Address on File | Baltimore | $6,073.88 |
| 39215981-142 | Address on File | Baltimore | $11,621.08 |
| 39215990-142 | Address on File | Baltimore | $3,921.70 |
| 39215992-142 | Address on File | Baltimore | $4,013.04 |
| 39215994-142 | Address on File | Baltimore | $823.60 |
| 39215995-142 | Address on File | Baltimore | $1,570.17 |
| 39216002-142 | Address on File | Baltimore | $1,800.65 |
| 39216006-142 | Address on File | Baltimore | $3,325.15 |
| 39216007-142 | Address on File | Baltimore | $4,998.70 |
| 39216008-142 | Address on File | Baltimore | $2,484.60 |
| 39216012-142 | Address on File | Baltimore | $570.02 |
| 39216014-142 | Address on File | Baltimore | $3,891.15 |
| 39216023-142 | Address on File | Baltimore | $545.02 |
| 39216030-142 | Address on File | Baltimore | $1,059.57 |
| 39216032-142 | Address on File | Baltimore | $2,364.10 |
| 39216034-142 | Address on File | Baltimore | $1,955.00 |
| 39216035-142 | Address on File | Baltimore | $2,738.00 |
| 39216036-142 | Address on File | Baltimore | $1,925.65 |
| 39216038-142 | Address on File | Baltimore | $103.41 |
| 39216040-142 | Address on File | Baltimore | $7,138.46 |
| 39216051-142 | Address on File | Baltimore | $3,647.75 |
| 39216052-142 | Address on File | Baltimore | $6,877.25 |
| 39216057-142 | Address on File | Baltimore | $2,489.76 |
| 39216061-142 | Address on File | Baltimore | $99.62 |
| 39216062-142 | Address on File | Baltimore | $1,189.76 |
| 39216064-142 | Address on File | Baltimore | $4,469.76 |
| 39216067-142 | Address on File | Baltimore | $1,882.47 |
| 39216070-142 | Address on File | Baltimore | $2,683.85 |
| 39216074-142 | Address on File | Baltimore | $2,362.78 |
| 39216077-142 | Address on File | Baltimore | $948.42 |
| 39216080-142 | Address on File | Baltimore | $5,785.95 |
| 39216084-142 | Address on File | Baltimore | $3,410.62 |
| 39216085-142 | Address on File | Baltimore | $4,933.27 |
| 39216088-142 | Address on File | Baltimore | $4,989.80 |
| 39216089-142 | Address on File | Baltimore | $1,992.70 |
| 39216090-142 | Address on File | Baltimore | $2,039.28 |
| 39216096-142 | Address on File | Baltimore | $3,132.48 |
| 39216100-142 | Address on File | Baltimore | $3,431.10 |
| 39216107-142 | Address on File | Baltimore | $3,082.64 |
| 39216108-142 | Address on File | Baltimore | $3,364.75 |
| 39216114-142 | Address on File | Baltimore | $11,929.14 |
| 39216117-142 | Address on File | Baltimore | $4,558.00 |
| 39216118-142 | Address on File | Baltimore | $2,786.42 |
| 39216119-142 | Address on File | Baltimore | $3,844.19 |
| 39216122-142 | Address on File | Baltimore | $2,547.19 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39216124-142 | Address on File | Baltimore | $7,277.14 |
| 39216126-142 | Address on File | Baltimore | $1,811.31 |
| 39216129-142 | Address on File | Baltimore | $1,415.12 |
| 39216133-142 | Address on File | Baltimore | $568.20 |
| 39216136-142 | Address on File | Baltimore | $2,555.97 |
| 39216138-142 | Address on File | Baltimore | $1,443.08 |
| 39216139-142 | Address on File | Baltimore | $3,608.64 |
| 39216141-142 | Address on File | Baltimore | $6,251.70 |
| 39216143-142 | Address on File | Baltimore | $8,526.11 |
| 39216144-142 | Address on File | Baltimore | $4,671.62 |
| 39216147-142 | Address on File | Baltimore | $5,517.50 |
| 39216148-142 | Address on File | Baltimore | $296.89 |
| 39216151-142 | Address on File | Baltimore | $2,438.92 |
| 39216157-142 | Address on File | Baltimore | $923.92 |
| 39216160-142 | Address on File | Baltimore | $2,615.92 |
| 39216161-142 | Address on File | Baltimore | $5,791.16 |
| 39216163-142 | Address on File | Baltimore | $3,650.06 |
| 39216168-142 | Address on File | Baltimore | $3,483.56 |
| 39216169-142 | Address on File | Baltimore | $22.00 |
| 39216170-142 | Address on File | Baltimore | $2,856.15 |
| 39216172-142 | Address on File | Baltimore | $895.83 |
| 39216185-142 | Address on File | Baltimore | $778.04 |
| 39216186-142 | Address on File | Baltimore | $1,717.84 |
| 39216192-142 | Address on File | Baltimore | $7,862.75 |
| 39216193-142 | Address on File | Baltimore | $1,417.43 |
| 39216195-142 | Address on File | Baltimore | $672.16 |
| 39216197-142 | Address on File | Baltimore | $1,167.02 |
| 39216202-142 | Address on File | Baltimore | $2,910.98 |
| 39216204-142 | Address on File | Baltimore | $2,304.54 |
| 39216208-142 | Address on File | Baltimore | $1,688.96 |
| 39216212-142 | Address on File | Baltimore | $2,428.44 |
| 39216213-142 | Address on File | Baltimore | $3,897.17 |
| 39216218-142 | Address on File | Baltimore | $889.44 |
| 39216221-142 | Address on File | Baltimore | $4,984.44 |
| 39216224-142 | Address on File | Baltimore | $5,098.52 |
| 39216227-142 | Address on File | Baltimore | $2,025.76 |
| 39216228-142 | Address on File | Baltimore | $10,486.01 |
| 39216230-142 | Address on File | Baltimore | $850.50 |
| 39216233-142 | Address on File | Baltimore | $4,384.80 |
| 39216235-142 | Address on File | Baltimore | $1,982.37 |
| 39216237-142 | Address on File | Baltimore | $1,594.60 |
| 39216240-142 | Address on File | Baltimore | $5,629.51 |
| 39216241-142 | Address on File | Baltimore | $2,849.66 |
| 39216243-142 | Address on File | Baltimore | $1,823.66 |
| 39216249-142 | Address on File | Baltimore | $3,014.16 |
| 39216251-142 | Address on File | Baltimore | $2,414.88 |
| 39216252-142 | Address on File | Baltimore | $464.60 |
| 39216254-142 | Address on File | Baltimore | $3,153.92 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39216256-142 | Address on File | Baltimore | $2,520.20 |
| 39216257-142 | Address on File | Baltimore | $2,266.24 |
| 39216258-142 | Address on File | Baltimore | $2,345.30 |
| 39216260-142 | Address on File | Baltimore | $8,626.52 |
| 39216264-142 | Address on File | Baltimore | -$37.38 |
| 39216265-142 | Address on File | Baltimore | $1,179.71 |
| 39216269-142 | Address on File | Baltimore | $3,357.64 |
| 39216270-142 | Address on File | Baltimore | $2,693.34 |
| 39216272-142 | Address on File | Baltimore | $3,753.80 |
| 39216273-142 | Address on File | Baltimore | $413.70 |
| 39216275-142 | Address on File | Baltimore | $3,431.84 |
| 39216277-142 | Address on File | Baltimore | $3,341.15 |
| 39216278-142 | Address on File | Baltimore | $2,839.62 |
| 39216279-142 | Address on File | Baltimore | $292.32 |
| 39216282-142 | Address on File | Baltimore | $1,214.17 |
| 39216285-142 | Address on File | Baltimore | $1,952.61 |
| 39216293-142 | Address on File | Baltimore | $1,224.11 |
| 39216294-142 | Address on File | Baltimore | $3,904.99 |
| 39216299-142 | Address on File | Baltimore | $5,760.98 |
| 39216304-142 | Address on File | Baltimore | $5,541.90 |
| 39216305-142 | Address on File | Baltimore | $380.44 |
| 39216309-142 | Address on File | Baltimore | $3,397.60 |
| 39216312-142 | Address on File | Baltimore | $4,230.58 |
| 39216314-142 | Address on File | Baltimore | $3,814.11 |
| 39216317-142 | Address on File | Baltimore | $3,749.48 |
| 39216320-142 | Address on File | Baltimore | $1,419.00 |
| 39216321-142 | Address on File | Baltimore | $1,162.64 |
| 39216322-142 | Address on File | Baltimore | $3,324.20 |
| 39216323-142 | Address on File | Baltimore | $1,454.38 |
| 39216324-142 | Address on File | Baltimore | $2,146.74 |
| 39216326-142 | Address on File | Baltimore | $1,106.49 |
| 39216329-142 | Address on File | Baltimore | $5,413.00 |
| 39216331-142 | Address on File | Baltimore | $4,141.00 |
| 39216332-142 | Address on File | Baltimore | $4,339.71 |
| 39216333-142 | Address on File | Baltimore | $957.07 |
| 39216336-142 | Address on File | Baltimore | $585.31 |
| 39216337-142 | Address on File | Baltimore | $975.43 |
| 39216339-142 | Address on File | Baltimore | $857.89 |
| 39216344-142 | Address on File | Baltimore | $1,392.22 |
| 39216346-142 | Address on File | Baltimore | $1,041.76 |
| 39216349-142 | Address on File | Baltimore | $3,706.10 |
| 39216350-142 | Address on File | Baltimore | $945.24 |
| 39216351-142 | Address on File | Baltimore | $4,177.28 |
| 39216352-142 | Address on File | Baltimore | $2,574.98 |
| 39216354-142 | Address on File | Baltimore | $5,348.03 |
| 39216355-142 | Address on File | Baltimore | $3,852.52 |
| 39216358-142 | Address on File | Baltimore | $2,074.17 |
| 39216359-142 | Address on File | Baltimore | $1,852.00 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39216361-142 | Address on File | Baltimore | $1,359.47 |
| 39216363-142 | Address on File | Baltimore | $6,793.00 |
| 39216364-142 | Address on File | Baltimore | $6,381.10 |
| 39216366-142 | Address on File | Baltimore | $1,583.43 |
| 39216367-142 | Address on File | Baltimore | $1,349.16 |
| 39216368-142 | Address on File | Baltimore | $2,723.25 |
| 39216371-142 | Address on File | Baltimore | $3,143.75 |
| 39216373-142 | Address on File | Baltimore | $5,954.04 |
| 39216374-142 | Address on File | Baltimore | $3,509.02 |
| 39216375-142 | Address on File | Baltimore | $932.05 |
| 39216376-142 | Address on File | Baltimore | $6,955.50 |
| 39216379-142 | Address on File | Baltimore | $2,980.80 |
| 39216382-142 | Address on File | Baltimore | $5,559.98 |
| 39216383-142 | Address on File | Baltimore | $1,710.25 |
| 39216385-142 | Address on File | Baltimore | $1,803.56 |
| 39216386-142 | Address on File | Baltimore | $6,300.28 |
| 39216387-142 | Address on File | Baltimore | $946.01 |
| 39216389-142 | Address on File | Baltimore | $3,114.00 |
| 39216390-142 | Address on File | Baltimore | $7,690.80 |
| 39216391-142 | Address on File | Baltimore | $7,766.32 |
| 39216394-142 | Address on File | Baltimore | $2,130.12 |
| 39216395-142 | Address on File | Baltimore | $2,352.32 |
| 39216396-142 | Address on File | Baltimore | $3,316.02 |
| 39216397-142 | Address on File | Baltimore | $2,225.52 |
| 39216400-142 | Address on File | Baltimore | $1,617.43 |
| 39216402-142 | Address on File | Baltimore | $1,372.24 |
| 39216403-142 | Address on File | Baltimore | $1,008.84 |
| 39216407-142 | Address on File | Baltimore | $2,052.18 |
| 39216408-142 | Address on File | Baltimore | $10,033.88 |
| 39216409-142 | Address on File | Baltimore | $3,351.72 |
| 39216411-142 | Address on File | Baltimore | $3,603.42 |
| 39216413-142 | Address on File | Baltimore | $7,469.28 |
| 39216415-142 | Address on File | Baltimore | $3,142.49 |
| 39216420-142 | Address on File | Baltimore | $4,720.44 |
| 39216422-142 | Address on File | Baltimore | $5,044.76 |
| 39216427-142 | Address on File | Baltimore | $6,509.92 |
| 39216431-142 | Address on File | Baltimore | $8,762.72 |
| 39216432-142 | Address on File | Baltimore | $4,203.29 |
| 39216438-142 | Address on File | Baltimore | $1,991.58 |
| 39216439-142 | Address on File | Baltimore | $3,433.50 |
| 39216440-142 | Address on File | Baltimore | $2,133.69 |
| 39216442-142 | Address on File | Baltimore | $504.14 |
| 39216447-142 | Address on File | Baltimore | $4,342.24 |
| 39216449-142 | Address on File | Baltimore | $2,920.87 |
| 39216450-142 | Address on File | Baltimore | $7,244.97 |
| 39216453-142 | Address on File | Baltimore | $5,013.94 |
| 39216455-142 | Address on File | Baltimore | $3,818.85 |
| 39216457-142 | Address on File | Baltimore | $1,911.82 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39216459-142 | Address on File | Baltimore | $8,836.79 |
| 39216460-142 | Address on File | Baltimore | $3,846.67 |
| 39216461-142 | Address on File | Baltimore | $1,460.67 |
| 39216466-142 | Address on File | Baltimore | $8,272.88 |
| 39216468-142 | Address on File | Baltimore | $2,486.51 |
| 39216470-142 | Address on File | Baltimore | $9,073.70 |
| 39216471-142 | Address on File | Baltimore | $1,014.84 |
| 39216475-142 | Address on File | Baltimore | $1,492.00 |
| 39216476-142 | Address on File | Baltimore | $4,980.96 |
| 39216485-142 | Address on File | Baltimore | $19,321.05 |
| 39216487-142 | Address on File | Baltimore | $2,895.98 |
| 39216490-142 | Address on File | Baltimore | $2,193.91 |
| 39216491-142 | Address on File | Baltimore | $3,916.12 |
| 39216494-142 | Address on File | Baltimore | $5,821.75 |
| 39216495-142 | Address on File | Baltimore | $8,440.04 |
| 39216496-142 | Address on File | Baltimore | $2,238.36 |
| 39216498-142 | Address on File | Baltimore | $5,517.60 |
| 39216499-142 | Address on File | Baltimore | $2,896.12 |
| 39216500-142 | Address on File | Baltimore | $3,082.53 |
| 39216504-142 | Address on File | Baltimore | $4,254.11 |
| 39216507-142 | Address on File | Baltimore | $2,783.69 |
| 39216511-142 | Address on File | Baltimore | $4,842.13 |
| 39216515-142 | Address on File | Baltimore | $2,970.03 |
| 39216517-142 | Address on File | Baltimore | $454.43 |
| 39216519-142 | Address on File | Baltimore | $3,305.68 |
| 39216520-142 | Address on File | Baltimore | $8,351.33 |
| 39216524-142 | Address on File | Baltimore | $5,247.80 |
| 39216526-142 | Address on File | Baltimore | $2,101.82 |
| 39216527-142 | Address on File | Baltimore | $1,320.47 |
| 39216532-142 | Address on File | Baltimore | $2,683.76 |
| 39216535-142 | Address on File | Baltimore | $1,343.32 |
| 39216536-142 | Address on File | Baltimore | $1,729.06 |
| 39216538-142 | Address on File | Baltimore | $600.90 |
| 39216542-142 | Address on File | Baltimore | $2,731.67 |
| 39216543-142 | Address on File | Baltimore | $2,187.00 |
| 39216551-142 | Address on File | Baltimore | $3,139.44 |
| 39216553-142 | Address on File | Baltimore | $7,578.72 |
| 39216557-142 | Address on File | Baltimore | $2,519.28 |
| 39216560-142 | Address on File | Baltimore | $934.11 |
| 39216561-142 | Address on File | Baltimore | $5,205.47 |
| 39216562-142 | Address on File | Baltimore | $11,989.89 |
| 39216564-142 | Address on File | Baltimore | $2,408.04 |
| 39216565-142 | Address on File | Baltimore | $4,979.77 |
| 39216568-142 | Address on File | Baltimore | $3,407.25 |
| 39216570-142 | Address on File | Baltimore | $441.51 |
| 39216571-142 | Address on File | Baltimore | $3,171.50 |
| 39216572-142 | Address on File | Baltimore | $3,058.98 |
| 39216573-142 | Address on File | Baltimore | $2,326.49 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39216576-142 | Address on File | Baltimore | $2,012.14 |
| 39216578-142 | Address on File | Baltimore | $1,329.01 |
| 39216580-142 | Address on File | Baltimore | $466.80 |
| 39216584-142 | Address on File | Baltimore | $1,366.48 |
| 39216591-142 | Address on File | Baltimore | $6,342.45 |
| 39216595-142 | Address on File | Baltimore | $6,077.76 |
| 39216596-142 | Address on File | Baltimore | $5,774.00 |
| 39216615-185 | Address on File | Woodbridge | $7,377.25 |
| 39216626-142 | Address on File | Baltimore | $7,671.51 |
| 39216635-142 | Address on File | Baltimore | $1,739.65 |
| 39216648-142 | Address on File | Baltimore | $4,161.84 |
| 39216649-142 | Address on File | Baltimore | $3,420.90 |
| 39216653-142 | Address on File | Baltimore | $4,673.65 |
| 39216661-142 | Address on File | Baltimore | $2,939.63 |
| 39216677-142 | Address on File | Baltimore | $7,971.11 |
| 39216678-142 | Address on File | Baltimore | $3,340.75 |
| 39216686-142 | Address on File | Baltimore | $8,339.00 |
| 39216700-142 | Address on File | Baltimore | $3,673.79 |
| 39216703-142 | Address on File | Baltimore | $4,961.96 |
| 39220170-870 | Address on File | Cielo Vista | $10.68 |
| 39220729-870 | Address on File | Cielo Vista | $710.24 |
| 39221027-870 | Address on File | Cielo Vista | $6,093.30 |
| 39221113-870 | Address on File | Cielo Vista | $4,475.50 |
| 39221160-870 | Address on File | Cielo Vista | $502.76 |
| 39225002-107 | Address on File | Hopewell | $1,423.55 |
| 39225003-107 | Address on File | Hopewell | $7,519.41 |
| 39225005-107 | Address on File | Hopewell | $2,870.76 |
| 39225006-107 | Address on File | Hopewell | $2,188.10 |
| 39225008-107 | Address on File | Hopewell | $3,229.64 |
| 39225011-107 | Address on File | Hopewell | $720.76 |
| 39225012-107 | Address on File | Hopewell | $1,083.80 |
| 39225013-107 | Address on File | Hopewell | $6,481.88 |
| 39225014-107 | Address on File | Hopewell | $728.09 |
| 39225015-107 | Address on File | Hopewell | $1,079.25 |
| 39225017-107 | Address on File | Hopewell | $3,221.30 |
| 39225020-107 | Address on File | Hopewell | $5,799.43 |
| 39225022-107 | Address on File | Hopewell | $2,257.40 |
| 39225023-107 | Address on File | Hopewell | $6,939.06 |
| 39225024-107 | Address on File | Hopewell | $2,757.52 |
| 39225026-107 | Address on File | Hopewell | $4,822.10 |
| 39225027-107 | Address on File | Hopewell | $1,845.60 |
| 39225029-107 | Address on File | Hopewell | $9,775.35 |
| 39225030-107 | Address on File | Hopewell | $1,927.08 |
| 39225032-107 | Address on File | Hopewell | $4,121.34 |
| 39225033-107 | Address on File | Hopewell | $2,779.00 |
| 39225034-107 | Address on File | Hopewell | $3,895.50 |
| 39225037-107 | Address on File | Hopewell | $3,269.50 |
| 39225041-107 | Address on File | Hopewell | $2,736.54 |

In re: USA Discounters, Ltd.                                                Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39225042-107 | Address on File | Hopewell | $6,115.64 |
| 39225043-107 | Address on File | Hopewell | $3,578.58 |
| 39225045-107 | Address on File | Hopewell | $2,040.14 |
| 39225047-107 | Address on File | Hopewell | $2,302.91 |
| 39225050-107 | Address on File | Hopewell | $6,627.48 |
| 39225051-107 | Address on File | Hopewell | $2,584.94 |
| 39225052-107 | Address on File | Hopewell | $3,713.01 |
| 39225054-107 | Address on File | Hopewell | $10,809.08 |
| 39225056-107 | Address on File | Hopewell | $4,015.64 |
| 39225057-107 | Address on File | Hopewell | $1,972.83 |
| 39225058-107 | Address on File | Hopewell | $13,014.11 |
| 39225059-107 | Address on File | Hopewell | $1,061.60 |
| 39225060-107 | Address on File | Hopewell | $4,864.71 |
| 39225063-107 | Address on File | Hopewell | $16,795.64 |
| 39225065-107 | Address on File | Hopewell | $4,103.50 |
| 39225068-107 | Address on File | Hopewell | $2,013.58 |
| 39225071-107 | Address on File | Hopewell | $1,664.05 |
| 39225072-107 | Address on File | Hopewell | $1,535.25 |
| 39225073-107 | Address on File | Hopewell | $2,223.42 |
| 39225075-107 | Address on File | Hopewell | $1,492.10 |
| 39225077-107 | Address on File | Hopewell | $4,102.47 |
| 39225078-107 | Address on File | Hopewell | $2,699.66 |
| 39225080-107 | Address on File | Hopewell | $2,753.96 |
| 39225081-107 | Address on File | Hopewell | $1,372.92 |
| 39225083-107 | Address on File | Hopewell | $4,483.56 |
| 39225084-107 | Address on File | Hopewell | $2,998.44 |
| 39225085-107 | Address on File | Hopewell | $1,796.06 |
| 39225087-107 | Address on File | Hopewell | $2,407.52 |
| 39225090-107 | Address on File | Hopewell | $7,706.70 |
| 39225091-107 | Address on File | Hopewell | $7,347.84 |
| 39225094-107 | Address on File | Hopewell | $954.86 |
| 39225099-107 | Address on File | Hopewell | $4,068.70 |
| 39225102-107 | Address on File | Hopewell | $1,075.65 |
| 39225107-107 | Address on File | Hopewell | $10,652.84 |
| 39225110-107 | Address on File | Hopewell | $5,982.44 |
| 39225117-107 | Address on File | Hopewell | $914.33 |
| 39225118-107 | Address on File | Hopewell | $1,167.72 |
| 39225119-107 | Address on File | Hopewell | $3,105.54 |
| 39225123-107 | Address on File | Hopewell | $4,211.96 |
| 39225124-107 | Address on File | Hopewell | $2,336.30 |
| 39225126-107 | Address on File | Hopewell | $957.50 |
| 39225127-107 | Address on File | Hopewell | $5,553.05 |
| 39225128-107 | Address on File | Hopewell | $830.92 |
| 39225135-107 | Address on File | Hopewell | $6,474.95 |
| 39225136-107 | Address on File | Hopewell | $2,319.69 |
| 39225137-107 | Address on File | Hopewell | $1,665.30 |
| 39225138-107 | Address on File | Hopewell | $3,439.85 |
| 39225139-107 | Address on File | Hopewell | $320.48 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39225141-107 | Address on File | Hopewell | $5,102.72 |
| 39225142-107 | Address on File | Hopewell | $4,467.68 |
| 39225144-107 | Address on File | Hopewell | $771.72 |
| 39225147-107 | Address on File | Hopewell | $1,912.96 |
| 39225148-107 | Address on File | Hopewell | $6,131.24 |
| 39225149-107 | Address on File | Hopewell | $1,479.18 |
| 39225150-107 | Address on File | Hopewell | $4,271.02 |
| 39225153-107 | Address on File | Hopewell | $2,062.66 |
| 39225154-107 | Address on File | Hopewell | $4,596.86 |
| 39225155-107 | Address on File | Hopewell | $6,845.12 |
| 39225156-107 | Address on File | Hopewell | $1,078.54 |
| 39225157-107 | Address on File | Hopewell | $1,540.51 |
| 39225159-107 | Address on File | Hopewell | $1,582.80 |
| 39225161-107 | Address on File | Hopewell | $1,966.73 |
| 39225163-107 | Address on File | Hopewell | $1,771.86 |
| 39225165-107 | Address on File | Hopewell | $3,284.96 |
| 39225166-107 | Address on File | Hopewell | $1,348.04 |
| 39225167-107 | Address on File | Hopewell | $11,523.61 |
| 39225168-107 | Address on File | Hopewell | $4,588.48 |
| 39225169-107 | Address on File | Hopewell | $5,936.24 |
| 39225172-107 | Address on File | Hopewell | $4,686.24 |
| 39225173-107 | Address on File | Hopewell | $1,445.84 |
| 39225174-107 | Address on File | Hopewell | $2,136.00 |
| 39225175-107 | Address on File | Hopewell | $2,280.49 |
| 39225177-107 | Address on File | Hopewell | $1,504.17 |
| 39225178-107 | Address on File | Hopewell | $5,023.78 |
| 39225180-107 | Address on File | Hopewell | $5,382.72 |
| 39225184-107 | Address on File | Hopewell | $2,962.86 |
| 39225189-107 | Address on File | Hopewell | $45.24 |
| 39225190-107 | Address on File | Hopewell | $2,411.97 |
| 39225192-107 | Address on File | Hopewell | $3,886.92 |
| 39225193-107 | Address on File | Hopewell | $1,423.57 |
| 39225194-107 | Address on File | Hopewell | $4,308.86 |
| 39225196-107 | Address on File | Hopewell | $281.00 |
| 39225198-107 | Address on File | Hopewell | $5,774.24 |
| 39225201-107 | Address on File | Hopewell | $5,531.16 |
| 39225202-107 | Address on File | Hopewell | $3,002.83 |
| 39225205-107 | Address on File | Hopewell | $222.56 |
| 39225206-107 | Address on File | Hopewell | $274.96 |
| 39225208-107 | Address on File | Hopewell | $2,134.08 |
| 39225209-107 | Address on File | Hopewell | $3,306.50 |
| 39225210-107 | Address on File | Hopewell | $2,790.24 |
| 39225211-107 | Address on File | Hopewell | $578.20 |
| 39225213-107 | Address on File | Hopewell | $674.90 |
| 39225214-107 | Address on File | Hopewell | $1,939.79 |
| 39225215-107 | Address on File | Hopewell | $6,008.48 |
| 39225218-107 | Address on File | Hopewell | $778.26 |
| 39225221-107 | Address on File | Hopewell | $2,815.68 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39225223-107 | Address on File | Hopewell | $9,517.62 |
| 39225224-107 | Address on File | Hopewell | $5,742.47 |
| 39225228-107 | Address on File | Hopewell | $224.86 |
| 39225229-107 | Address on File | Hopewell | $4,789.92 |
| 39225231-107 | Address on File | Hopewell | $8,254.86 |
| 39225233-107 | Address on File | Hopewell | $5,664.95 |
| 39225235-107 | Address on File | Hopewell | $3,473.10 |
| 39225236-107 | Address on File | Hopewell | $816.48 |
| 39225238-107 | Address on File | Hopewell | $3,877.31 |
| 39225244-107 | Address on File | Hopewell | $1,146.90 |
| 39225246-107 | Address on File | Hopewell | $1,137.39 |
| 39225247-107 | Address on File | Hopewell | $6,044.42 |
| 39225248-107 | Address on File | Hopewell | $1,253.64 |
| 39225252-107 | Address on File | Hopewell | $3,302.93 |
| 39225253-107 | Address on File | Hopewell | $8,308.04 |
| 39225260-107 | Address on File | Hopewell | $2,160.40 |
| 39225270-107 | Address on File | Hopewell | $289.12 |
| 39225272-107 | Address on File | Hopewell | $2,068.36 |
| 39225274-107 | Address on File | Hopewell | $344.41 |
| 39225276-107 | Address on File | Hopewell | $5,911.10 |
| 39225279-107 | Address on File | Hopewell | $3,874.02 |
| 39225280-107 | Address on File | Hopewell | $15,091.88 |
| 39225281-107 | Address on File | Hopewell | $1,832.86 |
| 39225284-107 | Address on File | Hopewell | $6,142.92 |
| 39225288-107 | Address on File | Hopewell | $915.71 |
| 39225289-107 | Address on File | Hopewell | $6,071.83 |
| 39225294-107 | Address on File | Hopewell | $2,173.41 |
| 39225296-107 | Address on File | Hopewell | $6,205.04 |
| 39225298-107 | Address on File | Hopewell | $2,981.44 |
| 39225305-107 | Address on File | Hopewell | $755.20 |
| 39225307-107 | Address on File | Hopewell | $2,113.84 |
| 39225309-107 | Address on File | Hopewell | $7,269.74 |
| 39225316-107 | Address on File | Hopewell | $855.06 |
| 39225321-107 | Address on File | Hopewell | $1,754.20 |
| 39225323-107 | Address on File | Hopewell | $2,841.48 |
| 39225332-107 | Address on File | Hopewell | $8,009.96 |
| 39225334-107 | Address on File | Hopewell | $3,038.93 |
| 39225341-107 | Address on File | Hopewell | $1,998.56 |
| 39225342-107 | Address on File | Hopewell | $7,607.25 |
| 39225347-107 | Address on File | Hopewell | $2,069.60 |
| 39225351-107 | Address on File | Hopewell | $4,026.82 |
| 39225352-107 | Address on File | Hopewell | $334.62 |
| 39225353-107 | Address on File | Hopewell | $761.06 |
| 39225356-107 | Address on File | Hopewell | $4,326.80 |
| 39225360-107 | Address on File | Hopewell | $1,450.00 |
| 39225362-107 | Address on File | Hopewell | $867.52 |
| 39225363-107 | Address on File | Hopewell | $3,334.38 |
| 39225364-107 | Address on File | Hopewell | $3,142.98 |

In re: USA Discounters, Ltd.                                              Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39225368-107 | Address on File | Hopewell | $1,455.49 |
| 39225369-107 | Address on File | Hopewell | $1,386.27 |
| 39225373-107 | Address on File | Hopewell | $1,037.34 |
| 39225374-107 | Address on File | Hopewell | $5,749.47 |
| 39225379-107 | Address on File | Hopewell | $1,638.23 |
| 39225383-107 | Address on File | Hopewell | $1,454.40 |
| 39225387-107 | Address on File | Hopewell | $1,292.40 |
| 39225388-107 | Address on File | Hopewell | $2,498.54 |
| 39225389-107 | Address on File | Hopewell | $4,460.56 |
| 39225391-107 | Address on File | Hopewell | $2,684.30 |
| 39225392-107 | Address on File | Hopewell | $1,390.76 |
| 39225394-107 | Address on File | Hopewell | $727.22 |
| 39225396-107 | Address on File | Hopewell | $3,356.60 |
| 39225397-107 | Address on File | Hopewell | $4,037.18 |
| 39225398-107 | Address on File | Hopewell | $4,625.63 |
| 39225399-107 | Address on File | Hopewell | $1,325.48 |
| 39225402-107 | Address on File | Hopewell | $1,132.01 |
| 39225403-107 | Address on File | Hopewell | $2,367.59 |
| 39225416-107 | Address on File | Hopewell | $3,130.20 |
| 39225417-107 | Address on File | Hopewell | $677.21 |
| 39225418-107 | Address on File | Hopewell | $936.87 |
| 39225423-107 | Address on File | Hopewell | $1,519.94 |
| 39225425-107 | Address on File | Hopewell | $890.88 |
| 39225426-107 | Address on File | Hopewell | $5,793.80 |
| 39225429-107 | Address on File | Hopewell | $603.17 |
| 39225433-107 | Address on File | Hopewell | $2,925.12 |
| 39225434-107 | Address on File | Hopewell | $1,784.96 |
| 39225435-107 | Address on File | Hopewell | $2,052.84 |
| 39225437-107 | Address on File | Hopewell | $1,167.34 |
| 39225438-107 | Address on File | Hopewell | $1,161.48 |
| 39225439-107 | Address on File | Hopewell | $2,230.44 |
| 39225440-107 | Address on File | Hopewell | $2,705.88 |
| 39225441-107 | Address on File | Hopewell | $3,896.33 |
| 39225444-107 | Address on File | Hopewell | $2,476.00 |
| 39225447-107 | Address on File | Hopewell | $1,454.20 |
| 39225450-107 | Address on File | Hopewell | $2,602.08 |
| 39225455-107 | Address on File | Hopewell | $6,522.93 |
| 39225460-107 | Address on File | Hopewell | $3,523.12 |
| 39225461-107 | Address on File | Hopewell | $5,591.32 |
| 39225466-107 | Address on File | Hopewell | $1,120.64 |
| 39225469-107 | Address on File | Hopewell | $2,011.50 |
| 39225471-107 | Address on File | Hopewell | $1,332.16 |
| 39225473-107 | Address on File | Hopewell | $3,365.76 |
| 39225474-107 | Address on File | Hopewell | $3,839.40 |
| 39225488-107 | Address on File | Hopewell | $969.93 |
| 39225489-107 | Address on File | Hopewell | $1,877.96 |
| 39225491-107 | Address on File | Hopewell | $2,001.60 |
| 39225492-107 | Address on File | Hopewell | $1,129.80 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39225495-107 | Address on File | Hopewell | $667.71 |
| 39225496-107 | Address on File | Hopewell | $1,613.66 |
| 39230444-807 | Address on File | Southpark Ma | $50.00 |
| 39230500-807 | Address on File | Southpark Ma | $1,085.28 |
| 39230855-807 | Address on File | Southpark Ma | $3,768.73 |
| 39230881-807 | Address on File | Southpark Ma | $2,362.94 |
| 39230910-807 | Address on File | Southpark Ma | $177.26 |
| 39230913-807 | Address on File | Southpark Ma | $517.92 |
| 39231014-107 | Address on File | Hopewell | $3,155.30 |
| 39235003-150 | Address on File | Killeen | $904.32 |
| 39235004-132 | Address on File | Augusta | $2,075.23 |
| 39235013-120 | Address on File | Hampton Blvd | $3,039.77 |
| 39235014-170 | Address on File | El Paso | $1,786.36 |
| 39235015-138 | Address on File | Hinesville | $3,694.32 |
| 39235016-807 | Address on File | Southpark Ma | $2,315.66 |
| 39235019-105 | Address on File | Jacksonville | $1,516.99 |
| 39235021-185 | Address on File | Woodbridge | $2,968.84 |
| 39235027-170 | Address on File | El Paso | $1,100.52 |
| 39235028-150 | Address on File | Killeen | $2,821.08 |
| 39235031-120 | Address on File | Hampton Blvd | $1,200.32 |
| 39235033-430 | Address on File | Lawton | $1,768.68 |
| 39235037-120 | Address on File | Hampton Blvd | $1,099.35 |
| 39235041-120 | Address on File | Hampton Blvd | $5,807.30 |
| 39235042-135 | Address on File | Columbus | $1,471.36 |
| 39235046-175 | Address on File | Fayetteville | $1,619.70 |
| 39235050-430 | Address on File | Lawton | $4,653.24 |
| 39235059-160 | Address on File | Chula Vista | $2,427.80 |
| 39235060-160 | Address on File | Chula Vista | $314.42 |
| 39235061-190 | Address on File | Virginia Bea | $1,954.64 |
| 39235062-128 | Address on File | Leesville | $1,281.17 |
| 39235063-430 | Address on File | Lawton | $3,157.04 |
| 39235066-160 | Address on File | Chula Vista | $2,728.32 |
| 39235069-132 | Address on File | Augusta | $1,885.04 |
| 39235072-190 | Address on File | Virginia Bea | $3,502.07 |
| 39235076-190 | Address on File | Virginia Bea | $1,846.81 |
| 39235078-150 | Address on File | Killeen | $3,261.91 |
| 39235080-440 | Address on File | Colorado Spr | $3,723.70 |
| 39235081-410 | Address on File | Lakewood | $1,987.95 |
| 39235082-142 | Address on File | Baltimore | $1,546.56 |
| 39235084-150 | Address on File | Killeen | $5,123.78 |
| 39235085-150 | Address on File | Killeen | $3,104.55 |
| 39235087-190 | Address on File | Virginia Bea | $832.50 |
| 39235089-190 | Address on File | Virginia Bea | $4,574.60 |
| 39235093-190 | Address on File | Virginia Bea | $974.20 |
| 39235098-135 | Address on File | Columbus | $4,275.89 |
| 39235099-185 | Address on File | Woodbridge | $8,368.11 |
| 39235101-430 | Address on File | Lawton | $1,870.41 |
| 39235102-150 | Address on File | Killeen | $4,634.63 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39235103-105 | Address on File | Jacksonville | $2,109.00 |
| 39235104-105 | Address on File | Jacksonville | $6,650.97 |
| 39235106-150 | Address on File | Killeen | $6,307.24 |
| 39235110-135 | Address on File | Columbus | $3,667.32 |
| 39235111-105 | Address on File | Jacksonville | $4,242.07 |
| 39235113-142 | Address on File | Baltimore | $2,655.91 |
| 39235116-180 | Address on File | Newport News | $1,834.74 |
| 39235118-105 | Address on File | Jacksonville | $2,070.08 |
| 39235124-180 | Address on File | Newport News | $3,079.44 |
| 39235125-190 | Address on File | Virginia Bea | $1,555.12 |
| 39235127-165 | Address on File | OceanSide | $6,059.47 |
| 39235128-120 | Address on File | Hampton Blvd | $3,711.05 |
| 39235130-135 | Address on File | Columbus | $3,372.96 |
| 39235131-165 | Address on File | OceanSide | $7,923.29 |
| 39235132-105 | Address on File | Jacksonville | $3,384.50 |
| 39235135-170 | Address on File | El Paso | $2,330.08 |
| 39235139-105 | Address on File | Jacksonville | $2,026.02 |
| 39235141-180 | Address on File | Newport News | $2,797.80 |
| 39235143-190 | Address on File | Virginia Bea | $253.52 |
| 39235144-142 | Address on File | Baltimore | $5,293.12 |
| 39235145-132 | Address on File | Augusta | $1,704.21 |
| 39235149-135 | Address on File | Columbus | $2,184.42 |
| 39235154-190 | Address on File | Virginia Bea | $1,243.75 |
| 39235156-440 | Address on File | Colorado Spr | $3,834.01 |
| 39235158-138 | Address on File | Hinesville | $3,398.08 |
| 39235162-140 | Address on File | Lanham | $2,376.80 |
| 39235165-138 | Address on File | Hinesville | $1,661.28 |
| 39235168-142 | Address on File | Baltimore | $3,745.90 |
| 39235171-150 | Address on File | Killeen | $4,149.66 |
| 39235173-160 | Address on File | Chula Vista | $4,019.75 |
| 39235174-132 | Address on File | Augusta | $2,860.76 |
| 39235175-165 | Address on File | OceanSide | $1,159.40 |
| 39235176-460 | Address on File | Clarksville | $4,273.44 |
| 39235178-105 | Address on File | Jacksonville | $2,725.84 |
| 39235183-190 | Address on File | Virginia Bea | $1,121.92 |
| 39235184-430 | Address on File | Lawton | $4,723.28 |
| 39235186-160 | Address on File | Chula Vista | $3,512.33 |
| 39235188-135 | Address on File | Columbus | $6,241.76 |
| 39235194-150 | Address on File | Killeen | $6,345.44 |
| 39235196-142 | Address on File | Baltimore | $1,242.84 |
| 39235198-430 | Address on File | Lawton | $1,017.11 |
| 39235200-150 | Address on File | Killeen | $4,944.61 |
| 39235207-132 | Address on File | Augusta | $5,069.12 |
| 39235208-140 | Address on File | Lanham | $1,315.31 |
| 39235210-190 | Address on File | Virginia Bea | $3,425.12 |
| 39235211-175 | Address on File | Fayetteville | $3,634.40 |
| 39235213-440 | Address on File | Colorado Spr | $2,285.51 |
| 39235216-132 | Address on File | Augusta | $3,000.57 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39235217-135 | Address on File | Columbus | $5,766.98 |
| 39235218-175 | Address on File | Fayetteville | $5,474.10 |
| 39235220-190 | Address on File | Virginia Bea | $4,424.82 |
| 39235221-165 | Address on File | OceanSide | $2,992.67 |
| 39235222-190 | Address on File | Virginia Bea | $3,327.80 |
| 39235226-190 | Address on File | Virginia Bea | $757.28 |
| 39235228-190 | Address on File | Virginia Bea | $1,396.58 |
| 39235229-190 | Address on File | Virginia Bea | $1,607.69 |
| 39235230-430 | Address on File | Lawton | $2,942.00 |
| 39235232-170 | Address on File | El Paso | $7,214.51 |
| 39235233-190 | Address on File | Virginia Bea | $862.15 |
| 39235234-165 | Address on File | OceanSide | $3,871.52 |
| 39235235-128 | Address on File | Leesville | $2,850.44 |
| 39235236-132 | Address on File | Augusta | $2,867.84 |
| 39235240-132 | Address on File | Augusta | $4,914.37 |
| 39235243-190 | Address on File | Virginia Bea | $2,986.89 |
| 39235244-190 | Address on File | Virginia Bea | $450.60 |
| 39235245-165 | Address on File | OceanSide | $3,554.80 |
| 39235248-190 | Address on File | Virginia Bea | $3,051.32 |
| 39235250-430 | Address on File | Lawton | $1,698.40 |
| 39235253-190 | Address on File | Virginia Bea | $3,810.95 |
| 39235255-105 | Address on File | Jacksonville | $1,767.53 |
| 39235256-440 | Address on File | Colorado Spr | $861.48 |
| 39235258-430 | Address on File | Lawton | $7,086.26 |
| 39235263-120 | Address on File | Hampton Blvd | $11,750.77 |
| 39235268-190 | Address on File | Virginia Bea | $1,137.97 |
| 39235269-105 | Address on File | Jacksonville | $4,854.25 |
| 39235270-430 | Address on File | Lawton | $3,027.18 |
| 39235271-190 | Address on File | Virginia Bea | $917.91 |
| 39235276-145 | Address on File | Washington | $2,467.80 |
| 39235286-135 | Address on File | Columbus | $3,061.94 |
| 39235290-190 | Address on File | Virginia Bea | $2,209.64 |
| 39235291-190 | Address on File | Virginia Bea | $2,887.64 |
| 39235295-150 | Address on File | Killeen | $5,893.99 |
| 39235296-128 | Address on File | Leesville | $4,215.45 |
| 39235299-135 | Address on File | Columbus | $4,643.10 |
| 39235305-190 | Address on File | Virginia Bea | $3,207.55 |
| 39235312-170 | Address on File | El Paso | $6,585.17 |
| 39235313-128 | Address on File | Leesville | $1,634.05 |
| 39235315-120 | Address on File | Hampton Blvd | $4,471.37 |
| 39235316-190 | Address on File | Virginia Bea | $1,802.80 |
| 39235323-165 | Address on File | OceanSide | $1,566.80 |
| 39235324-190 | Address on File | Virginia Bea | $3,449.26 |
| 39235325-190 | Address on File | Virginia Bea | $4,734.70 |
| 39235326-190 | Address on File | Virginia Bea | $2,187.91 |
| 39235330-190 | Address on File | Virginia Bea | $7,139.52 |
| 39235333-190 | Address on File | Virginia Bea | $2,418.82 |
| 39235334-450 | Address on File | Junction Cit | $3,730.96 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39235336-165 | Address on File | OceanSide | $4,227.35 |
| 39235337-165 | Address on File | OceanSide | $3,253.39 |
| 39235339-450 | Address on File | Junction Cit | $472.81 |
| 39235343-190 | Address on File | Virginia Bea | $7,204.78 |
| 39235346-440 | Address on File | Colorado Spr | $1,765.05 |
| 39235347-190 | Address on File | Virginia Bea | $4,227.60 |
| 39235350-170 | Address on File | El Paso | $6,602.76 |
| 39235351-150 | Address on File | Killeen | $14,120.47 |
| 39235352-450 | Address on File | Junction Cit | $1,872.53 |
| 39235355-190 | Address on File | Virginia Bea | $2,862.73 |
| 39235356-190 | Address on File | Virginia Bea | $172.40 |
| 39235358-190 | Address on File | Virginia Bea | $893.70 |
| 39235360-132 | Address on File | Augusta | $3,718.61 |
| 39235362-120 | Address on File | Hampton Blvd | $9,423.93 |
| 39235364-460 | Address on File | Clarksville | $4,145.70 |
| 39235366-440 | Address on File | Colorado Spr | $3,127.64 |
| 39235369-165 | Address on File | OceanSide | $1,590.57 |
| 39235371-190 | Address on File | Virginia Bea | $1,891.95 |
| 39235374-135 | Address on File | Columbus | $6,353.04 |
| 39235377-190 | Address on File | Virginia Bea | $2,658.40 |
| 39235378-190 | Address on File | Virginia Bea | $1,588.60 |
| 39235385-460 | Address on File | Clarksville | $1,162.18 |
| 39235386-190 | Address on File | Virginia Bea | $3,151.10 |
| 39235387-120 | Address on File | Hampton Blvd | $1,598.96 |
| 39235389-165 | Address on File | OceanSide | $2,386.07 |
| 39235391-190 | Address on File | Virginia Bea | $6,381.16 |
| 39235392-460 | Address on File | Clarksville | $3,157.97 |
| 39235395-107 | Address on File | Hopewell | $5,090.14 |
| 39235402-190 | Address on File | Virginia Bea | $4,256.91 |
| 39235403-135 | Address on File | Columbus | $2,690.64 |
| 39235409-190 | Address on File | Virginia Bea | $3,040.50 |
| 39235410-160 | Address on File | Chula Vista | $8,635.15 |
| 39235412-165 | Address on File | OceanSide | $2,433.36 |
| 39235413-460 | Address on File | Clarksville | $2,902.74 |
| 39235414-190 | Address on File | Virginia Bea | $11,580.44 |
| 39235416-165 | Address on File | OceanSide | $2,173.80 |
| 39235417-190 | Address on File | Virginia Bea | $6,678.28 |
| 39235418-190 | Address on File | Virginia Bea | $4,924.00 |
| 39235419-135 | Address on File | Columbus | $4,800.42 |
| 39235420-128 | Address on File | Leesville | $3,781.65 |
| 39235421-165 | Address on File | OceanSide | $2,933.92 |
| 39235423-132 | Address on File | Augusta | $6,194.02 |
| 39235424-190 | Address on File | Virginia Bea | $823.68 |
| 39235430-165 | Address on File | OceanSide | $3,936.88 |
| 39235431-185 | Address on File | Woodbridge | $2,214.15 |
| 39235432-430 | Address on File | Lawton | $5,688.96 |
| 39235433-190 | Address on File | Virginia Bea | $917.23 |
| 39235435-190 | Address on File | Virginia Bea | $5,329.92 |

In re: USA Discounters, Ltd.                                             Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39235436-440 | Address on File | Colorado Spr | $1,746.41 |
| 39235437-190 | Address on File | Virginia Bea | $5,797.59 |
| 39235440-190 | Address on File | Virginia Bea | $1,236.82 |
| 39235441-132 | Address on File | Augusta | $3,221.19 |
| 39235442-145 | Address on File | Washington | $692.31 |
| 39235444-180 | Address on File | Newport News | $8,367.89 |
| 39235447-150 | Address on File | Killeen | $1,377.46 |
| 39235448-150 | Address on File | Killeen | $2,520.68 |
| 39235451-175 | Address on File | Fayetteville | $1,905.60 |
| 39235453-185 | Address on File | Woodbridge | $4,727.88 |
| 39235455-175 | Address on File | Fayetteville | $4,545.72 |
| 39235457-135 | Address on File | Columbus | $2,549.75 |
| 39235458-190 | Address on File | Virginia Bea | $1,312.96 |
| 39235459-450 | Address on File | Junction Cit | $2,315.13 |
| 39235460-190 | Address on File | Virginia Bea | $4,788.66 |
| 39235461-190 | Address on File | Virginia Bea | $10,496.30 |
| 39235462-190 | Address on File | Virginia Bea | $2,146.60 |
| 39235466-440 | Address on File | Colorado Spr | $1,407.48 |
| 39235472-120 | Address on File | Hampton Blvd | $2,966.03 |
| 39235473-120 | Address on File | Hampton Blvd | $2,155.20 |
| 39235474-190 | Address on File | Virginia Bea | $1,198.53 |
| 39235480-160 | Address on File | Chula Vista | $3,726.80 |
| 39235482-190 | Address on File | Virginia Bea | $2,791.42 |
| 39235485-190 | Address on File | Virginia Bea | $1,898.56 |
| 39235487-135 | Address on File | Columbus | $4,087.60 |
| 39235488-190 | Address on File | Virginia Bea | $2,274.02 |
| 39235490-190 | Address on File | Virginia Bea | $3,851.40 |
| 39235492-190 | Address on File | Virginia Bea | $5,243.28 |
| 39235499-460 | Address on File | Clarksville | $2,646.48 |
| 39235501-175 | Address on File | Fayetteville | $4,513.75 |
| 39235502-430 | Address on File | Lawton | $3,367.72 |
| 39235503-190 | Address on File | Virginia Bea | $5,414.96 |
| 39235508-135 | Address on File | Columbus | $4,920.50 |
| 39235510-410 | Address on File | Lakewood | $10,955.77 |
| 39235515-190 | Address on File | Virginia Bea | $2,409.12 |
| 39235517-135 | Address on File | Columbus | $3,925.24 |
| 39235520-135 | Address on File | Columbus | $7,479.05 |
| 39235521-430 | Address on File | Lawton | $2,668.30 |
| 39235525-190 | Address on File | Virginia Bea | $4,610.63 |
| 39235527-190 | Address on File | Virginia Bea | $6,276.24 |
| 39235528-190 | Address on File | Virginia Bea | $2,636.25 |
| 39235532-190 | Address on File | Virginia Bea | $3,349.68 |
| 39235534-142 | Address on File | Baltimore | $4,348.44 |
| 39235536-190 | Address on File | Virginia Bea | $669.46 |
| 39235537-142 | Address on File | Baltimore | $713.56 |
| 39235539-140 | Address on File | Lanham | $1,522.58 |
| 39235541-190 | Address on File | Virginia Bea | $11,416.90 |
| 39235543-190 | Address on File | Virginia Bea | $3,770.25 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39235546-190 | Address on File | Virginia Bea | $3,166.46 |
| 39235547-190 | Address on File | Virginia Bea | $9,709.00 |
| 39235548-190 | Address on File | Virginia Bea | $1,493.43 |
| 39235550-190 | Address on File | Virginia Bea | $4,509.60 |
| 39235552-142 | Address on File | Baltimore | $2,868.00 |
| 39235553-180 | Address on File | Newport News | $1,574.34 |
| 39235554-410 | Address on File | Lakewood | $7,010.92 |
| 39235555-160 | Address on File | Chula Vista | $4,166.50 |
| 39235556-140 | Address on File | Lanham | $5,035.00 |
| 39235557-160 | Address on File | Chula Vista | $495.96 |
| 39235559-190 | Address on File | Virginia Bea | $6,396.40 |
| 39235560-190 | Address on File | Virginia Bea | $749.06 |
| 39235562-190 | Address on File | Virginia Bea | $2,989.27 |
| 39235564-190 | Address on File | Virginia Bea | $4,410.47 |
| 39235565-160 | Address on File | Chula Vista | $3,001.96 |
| 39235566-190 | Address on File | Virginia Bea | $3,524.36 |
| 39235567-190 | Address on File | Virginia Bea | $5,440.58 |
| 39235569-190 | Address on File | Virginia Bea | $1,255.92 |
| 39235578-105 | Address on File | Jacksonville | $6,588.52 |
| 39235579-190 | Address on File | Virginia Bea | $4,648.96 |
| 39235582-190 | Address on File | Virginia Bea | $3,855.94 |
| 39235586-190 | Address on File | Virginia Bea | $4,089.51 |
| 39235587-430 | Address on File | Lawton | $746.68 |
| 39235588-175 | Address on File | Fayetteville | $966.13 |
| 39235589-190 | Address on File | Virginia Bea | $7,075.07 |
| 39235594-160 | Address on File | Chula Vista | $4,455.20 |
| 39235599-150 | Address on File | Killeen | $2,783.86 |
| 39235605-460 | Address on File | Clarksville | $1,219.19 |
| 39235608-145 | Address on File | Washington | $883.67 |
| 39235611-190 | Address on File | Virginia Bea | $6,032.70 |
| 39235618-190 | Address on File | Virginia Bea | $4,379.50 |
| 39235647-190 | Address on File | Virginia Bea | $9,244.26 |
| 39235653-190 | Address on File | Virginia Bea | $4,235.21 |
| 39235659-138 | Address on File | Hinesville | $7,442.40 |
| 39235663-190 | Address on File | Virginia Bea | $4,595.35 |
| 39235664-190 | Address on File | Virginia Bea | $2,765.50 |
| 39235686-190 | Address on File | Virginia Bea | $6,884.48 |
| 39235698-190 | Address on File | Virginia Bea | $5,071.70 |
| 39235700-135 | Address on File | Columbus | $6,529.80 |
| 39235702-175 | Address on File | Fayetteville | $14,574.60 |
| 39235703-190 | Address on File | Virginia Bea | $3,687.41 |
| 39235707-190 | Address on File | Virginia Bea | $576.96 |
| 39235709-150 | Address on File | Killeen | $6,392.22 |
| 39235710-190 | Address on File | Virginia Bea | $3,603.62 |
| 39235714-132 | Address on File | Augusta | $4,673.10 |
| 39235732-190 | Address on File | Virginia Bea | $4,847.44 |
| 39235736-190 | Address on File | Virginia Bea | $910.40 |
| 39235739-190 | Address on File | Virginia Bea | $2,282.64 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39235744-165 | Address on File | OceanSide | $4,793.91 |
| 39235746-175 | Address on File | Fayetteville | $1,730.20 |
| 39235750-150 | Address on File | Killeen | $5,541.12 |
| 39235762-190 | Address on File | Virginia Bea | $5,267.12 |
| 39235765-190 | Address on File | Virginia Bea | $2,650.04 |
| 39235770-135 | Address on File | Columbus | $11,220.60 |
| 39235772-190 | Address on File | Virginia Bea | $13,439.88 |
| 39235774-190 | Address on File | Virginia Bea | $5,557.25 |
| 39235777-190 | Address on File | Virginia Bea | $3,823.00 |
| 39235780-190 | Address on File | Virginia Bea | $2,121.13 |
| 39235781-132 | Address on File | Augusta | $2,852.86 |
| 39235789-160 | Address on File | Chula Vista | $5,367.56 |
| 39235792-120 | Address on File | Hampton Blvd | $6,054.85 |
| 39235797-160 | Address on File | Chula Vista | $3,910.72 |
| 39235800-190 | Address on File | Virginia Bea | $3,496.24 |
| 39235803-190 | Address on File | Virginia Bea | $1,038.31 |
| 39235805-190 | Address on File | Virginia Bea | $3,841.65 |
| 39235811-190 | Address on File | Virginia Bea | $2,022.46 |
| 39235815-190 | Address on File | Virginia Bea | $7,875.92 |
| 39235826-190 | Address on File | Virginia Bea | $2,572.68 |
| 39235832-190 | Address on File | Virginia Bea | $3,870.48 |
| 39245000-120 | Address on File | Hampton Blvd | $2,613.53 |
| 39245009-120 | Address on File | Hampton Blvd | $5,245.61 |
| 39245013-120 | Address on File | Hampton Blvd | $1,422.08 |
| 39245020-120 | Address on File | Hampton Blvd | $16,913.42 |
| 39245021-120 | Address on File | Hampton Blvd | $5,281.78 |
| 39245026-120 | Address on File | Hampton Blvd | $6,029.22 |
| 39250156-170 | Address on File | El Paso | $304.29 |
| 39250208-170 | Address on File | El Paso | $130.00 |
| 39250256-170 | Address on File | El Paso | $2,096.35 |
| 39250272-170 | Address on File | El Paso | $469.49 |
| 39250280-170 | Address on File | El Paso | $1,007.93 |
| 39250328-170 | Address on File | El Paso | $1,075.35 |
| 39250351-170 | Address on File | El Paso | $422.02 |
| 39250359-170 | Address on File | El Paso | $1,187.92 |
| 39250363-170 | Address on File | El Paso | $2,626.13 |
| 39250382-170 | Address on File | El Paso | $98.43 |
| 39250390-170 | Address on File | El Paso | $523.66 |
| 39250391-170 | Address on File | El Paso | $791.31 |
| 39250392-170 | Address on File | El Paso | $557.24 |
| 39250402-170 | Address on File | El Paso | $754.16 |
| 39250409-170 | Address on File | El Paso | $2,549.16 |
| 39250429-170 | Address on File | El Paso | $166.55 |
| 39250438-170 | Address on File | El Paso | $820.35 |
| 39250459-170 | Address on File | El Paso | $838.20 |
| 39250465-170 | Address on File | El Paso | $1,210.72 |
| 39250468-170 | Address on File | El Paso | $25.00 |
| 39250470-170 | Address on File | El Paso | $1,402.73 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39250494-170 | Address on File | El Paso | $2,173.31 |
| 39250498-170 | Address on File | El Paso | $552.55 |
| 39250504-170 | Address on File | El Paso | $49.80 |
| 39250506-170 | Address on File | El Paso | $189.52 |
| 39250521-170 | Address on File | El Paso | $3,885.14 |
| 39250549-170 | Address on File | El Paso | $730.12 |
| 39250550-170 | Address on File | El Paso | $898.04 |
| 39250553-170 | Address on File | El Paso | $1,322.56 |
| 39250559-170 | Address on File | El Paso | $1,372.14 |
| 39250560-170 | Address on File | El Paso | $479.10 |
| 39250562-170 | Address on File | El Paso | $94.45 |
| 39250569-170 | Address on File | El Paso | $1,268.40 |
| 39250572-170 | Address on File | El Paso | $512.78 |
| 39250574-170 | Address on File | El Paso | $1,209.25 |
| 39250577-170 | Address on File | El Paso | $3,637.74 |
| 39250581-170 | Address on File | El Paso | $365.54 |
| 39250584-170 | Address on File | El Paso | $668.40 |
| 39250593-170 | Address on File | El Paso | $678.04 |
| 39250594-170 | Address on File | El Paso | $601.88 |
| 39250602-170 | Address on File | El Paso | $136.42 |
| 39250606-170 | Address on File | El Paso | $169.69 |
| 39250610-170 | Address on File | El Paso | $144.48 |
| 39250613-170 | Address on File | El Paso | $2,267.00 |
| 39250621-170 | Address on File | El Paso | $1,710.56 |
| 39250627-170 | Address on File | El Paso | $669.48 |
| 39250631-170 | Address on File | El Paso | $609.80 |
| 39250633-170 | Address on File | El Paso | $1,462.89 |
| 39250670-170 | Address on File | El Paso | $618.56 |
| 39250671-170 | Address on File | El Paso | $98.60 |
| 39250691-170 | Address on File | El Paso | $5,397.67 |
| 39250695-170 | Address on File | El Paso | $2,430.06 |
| 39250706-170 | Address on File | El Paso | $2,413.99 |
| 39250716-170 | Address on File | El Paso | $1,581.45 |
| 39250720-170 | Address on File | El Paso | $1,074.33 |
| 39250722-170 | Address on File | El Paso | $2,255.12 |
| 39250731-170 | Address on File | El Paso | $442.98 |
| 39250745-170 | Address on File | El Paso | $1,074.04 |
| 39250748-170 | Address on File | El Paso | $1,542.24 |
| 39250758-170 | Address on File | El Paso | $483.21 |
| 39250760-170 | Address on File | El Paso | $390.19 |
| 39250770-170 | Address on File | El Paso | $473.40 |
| 39250772-170 | Address on File | El Paso | $2,818.41 |
| 39250773-170 | Address on File | El Paso | $1,173.70 |
| 39250787-170 | Address on File | El Paso | $1,370.60 |
| 39250793-170 | Address on File | El Paso | $935.06 |
| 39250794-170 | Address on File | El Paso | $2,368.57 |
| 39250799-170 | Address on File | El Paso | $4,547.70 |
| 39250807-170 | Address on File | El Paso | $1,318.58 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39250809-170 | Address on File | El Paso | $959.71 |
| 39250812-170 | Address on File | El Paso | $2,485.76 |
| 39250815-170 | Address on File | El Paso | $1,372.42 |
| 39250818-170 | Address on File | El Paso | $359.52 |
| 39250822-170 | Address on File | El Paso | $999.96 |
| 39250830-170 | Address on File | El Paso | $3,295.26 |
| 39250842-170 | Address on File | El Paso | $3,276.10 |
| 39250844-170 | Address on File | El Paso | $1,400.76 |
| 39250853-170 | Address on File | El Paso | $3,146.18 |
| 39250860-170 | Address on File | El Paso | $1,845.60 |
| 39250864-170 | Address on File | El Paso | $3,066.00 |
| 39250867-170 | Address on File | El Paso | -$0.53 |
| 39250871-170 | Address on File | El Paso | $1,956.52 |
| 39250874-170 | Address on File | El Paso | $1,524.08 |
| 39250875-170 | Address on File | El Paso | $1,760.44 |
| 39250876-170 | Address on File | El Paso | $5,801.45 |
| 39250880-170 | Address on File | El Paso | $2,548.00 |
| 39250881-170 | Address on File | El Paso | $1,105.02 |
| 39250887-170 | Address on File | El Paso | $9,716.35 |
| 39250890-170 | Address on File | El Paso | $2,591.80 |
| 39250891-170 | Address on File | El Paso | $1,792.32 |
| 39250892-170 | Address on File | El Paso | $524.19 |
| 39250901-170 | Address on File | El Paso | $1,893.94 |
| 39250905-170 | Address on File | El Paso | $5,529.78 |
| 39250912-170 | Address on File | El Paso | $993.48 |
| 39250914-170 | Address on File | El Paso | $782.74 |
| 39250921-170 | Address on File | El Paso | $1,241.60 |
| 39250922-170 | Address on File | El Paso | $3,564.54 |
| 39250923-170 | Address on File | El Paso | $2,776.07 |
| 39250928-170 | Address on File | El Paso | $4,604.60 |
| 39250930-170 | Address on File | El Paso | $2,045.65 |
| 39250932-170 | Address on File | El Paso | $5,114.38 |
| 39250934-170 | Address on File | El Paso | $5,527.77 |
| 39250941-170 | Address on File | El Paso | $3,760.23 |
| 39250944-170 | Address on File | El Paso | $1,154.20 |
| 39250949-170 | Address on File | El Paso | $3,015.48 |
| 39250950-170 | Address on File | El Paso | $3,333.54 |
| 39250951-170 | Address on File | El Paso | $8,474.98 |
| 39250961-170 | Address on File | El Paso | $5,568.74 |
| 39250966-170 | Address on File | El Paso | $2,369.50 |
| 39250967-170 | Address on File | El Paso | $1,579.86 |
| 39250977-170 | Address on File | El Paso | $4,609.54 |
| 39250978-170 | Address on File | El Paso | $4,083.78 |
| 39250979-170 | Address on File | El Paso | $1,605.10 |
| 39250980-170 | Address on File | El Paso | $2,707.38 |
| 39250981-170 | Address on File | El Paso | $7,451.53 |
| 39250983-170 | Address on File | El Paso | $4,976.67 |
| 39250984-170 | Address on File | El Paso | $1,284.70 |

In re: USA Discounters, Ltd.                                                  Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39250985-170 | Address on File | El Paso | $3,843.35 |
| 39250986-170 | Address on File | El Paso | $1,686.06 |
| 39250989-170 | Address on File | El Paso | $213.72 |
| 39250994-170 | Address on File | El Paso | $3,614.45 |
| 39250996-170 | Address on File | El Paso | $2,262.40 |
| 39250997-170 | Address on File | El Paso | $3,376.60 |
| 39251003-170 | Address on File | El Paso | $3,226.90 |
| 39251004-170 | Address on File | El Paso | $1,766.30 |
| 39251007-170 | Address on File | El Paso | $2,808.08 |
| 39251009-170 | Address on File | El Paso | $2,075.25 |
| 39251012-170 | Address on File | El Paso | $2,032.24 |
| 39251021-170 | Address on File | El Paso | $2,970.48 |
| 39251022-170 | Address on File | El Paso | $1,413.60 |
| 39251024-170 | Address on File | El Paso | $4,739.46 |
| 39251028-170 | Address on File | El Paso | $2,569.92 |
| 39251034-170 | Address on File | El Paso | $2,196.96 |
| 39251036-170 | Address on File | El Paso | $1,424.25 |
| 39251038-170 | Address on File | El Paso | $3,831.19 |
| 39251042-170 | Address on File | El Paso | $6,061.08 |
| 39251044-170 | Address on File | El Paso | $1,136.06 |
| 39251045-170 | Address on File | El Paso | $3,265.32 |
| 39251049-170 | Address on File | El Paso | $3,750.72 |
| 39251054-170 | Address on File | El Paso | $6,656.37 |
| 39251056-170 | Address on File | El Paso | $4,411.83 |
| 39251057-170 | Address on File | El Paso | $3,777.62 |
| 39251062-170 | Address on File | El Paso | $3,515.79 |
| 39251065-170 | Address on File | El Paso | $3,042.12 |
| 39251068-170 | Address on File | El Paso | $4,118.50 |
| 39251070-170 | Address on File | El Paso | $3,202.54 |
| 39251072-170 | Address on File | El Paso | $4,264.11 |
| 39251074-170 | Address on File | El Paso | $3,617.09 |
| 39251076-170 | Address on File | El Paso | $8,329.00 |
| 39251079-170 | Address on File | El Paso | $4,599.12 |
| 39251083-170 | Address on File | El Paso | $2,973.50 |
| 39251084-170 | Address on File | El Paso | $2,367.31 |
| 39251088-170 | Address on File | El Paso | $5,483.16 |
| 39251090-170 | Address on File | El Paso | $159.19 |
| 39251091-170 | Address on File | El Paso | $1,549.08 |
| 39251094-170 | Address on File | El Paso | $3,527.54 |
| 39251096-170 | Address on File | El Paso | $5,150.15 |
| 39251097-170 | Address on File | El Paso | $2,283.60 |
| 39251098-170 | Address on File | El Paso | $908.24 |
| 39251099-170 | Address on File | El Paso | $2,561.40 |
| 39251103-170 | Address on File | El Paso | $1,511.92 |
| 39251104-170 | Address on File | El Paso | $8,161.37 |
| 39251105-170 | Address on File | El Paso | $1,429.94 |
| 39251107-170 | Address on File | El Paso | $4,059.89 |
| 39251111-170 | Address on File | El Paso | $3,971.47 |

In re: USA Discounters, Ltd.                                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39251112-170 | Address on File | El Paso | $2,123.65 |
| 39251115-170 | Address on File | El Paso | $864.50 |
| 39251120-170 | Address on File | El Paso | $2,557.30 |
| 39251122-170 | Address on File | El Paso | $1,047.80 |
| 39251123-170 | Address on File | El Paso | $2,484.89 |
| 39251125-170 | Address on File | El Paso | $2,405.52 |
| 39251126-170 | Address on File | El Paso | $170.28 |
| 39251127-170 | Address on File | El Paso | $3,836.81 |
| 39251128-170 | Address on File | El Paso | $957.40 |
| 39251129-170 | Address on File | El Paso | $994.50 |
| 39251130-170 | Address on File | El Paso | $3,503.38 |
| 39251133-170 | Address on File | El Paso | $7,484.34 |
| 39251134-170 | Address on File | El Paso | $11,991.72 |
| 39251135-170 | Address on File | El Paso | $2,578.80 |
| 39251137-170 | Address on File | El Paso | $2,871.75 |
| 39251143-170 | Address on File | El Paso | $2,288.12 |
| 39251145-170 | Address on File | El Paso | $3,735.27 |
| 39251146-170 | Address on File | El Paso | $2,622.55 |
| 39251148-170 | Address on File | El Paso | $3,135.44 |
| 39251151-170 | Address on File | El Paso | $6,912.84 |
| 39251152-170 | Address on File | El Paso | $3,019.00 |
| 39251153-170 | Address on File | El Paso | $5,108.36 |
| 39251156-170 | Address on File | El Paso | $5,718.75 |
| 39251159-170 | Address on File | El Paso | $1,017.13 |
| 39251161-170 | Address on File | El Paso | $3,760.43 |
| 39251162-170 | Address on File | El Paso | $3,692.00 |
| 39251163-170 | Address on File | El Paso | $1,316.84 |
| 39251165-170 | Address on File | El Paso | $3,715.08 |
| 39251166-170 | Address on File | El Paso | $8,742.09 |
| 39251167-170 | Address on File | El Paso | $5,585.32 |
| 39251169-170 | Address on File | El Paso | $1,202.51 |
| 39251170-170 | Address on File | El Paso | $5,495.62 |
| 39251171-170 | Address on File | El Paso | $2,758.06 |
| 39251174-170 | Address on File | El Paso | $3,266.23 |
| 39251177-170 | Address on File | El Paso | $5,948.36 |
| 39251186-170 | Address on File | El Paso | $5,301.05 |
| 39251187-170 | Address on File | El Paso | $4,151.64 |
| 39251188-170 | Address on File | El Paso | $2,325.61 |
| 39251189-170 | Address on File | El Paso | $3,763.33 |
| 39251191-170 | Address on File | El Paso | $3,975.84 |
| 39251194-170 | Address on File | El Paso | $8,529.39 |
| 39251196-170 | Address on File | El Paso | $2,737.26 |
| 39251198-170 | Address on File | El Paso | $1,463.42 |
| 39251200-170 | Address on File | El Paso | $56.84 |
| 39251202-170 | Address on File | El Paso | $1,269.61 |
| 39251206-170 | Address on File | El Paso | $230.09 |
| 39251207-170 | Address on File | El Paso | $7,764.90 |
| 39251212-170 | Address on File | El Paso | $6,505.78 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39251213-170 | Address on File | El Paso | $4,657.28 |
| 39251214-170 | Address on File | El Paso | $1,358.20 |
| 39251215-170 | Address on File | El Paso | $4,479.75 |
| 39251216-170 | Address on File | El Paso | $1,690.46 |
| 39251219-170 | Address on File | El Paso | $4,095.30 |
| 39251220-170 | Address on File | El Paso | $4,278.80 |
| 39251222-170 | Address on File | El Paso | $4,048.93 |
| 39251223-170 | Address on File | El Paso | $1,842.94 |
| 39251224-170 | Address on File | El Paso | $5,873.38 |
| 39251228-170 | Address on File | El Paso | $2,280.63 |
| 39251229-170 | Address on File | El Paso | $7,774.52 |
| 39251230-170 | Address on File | El Paso | $2,525.76 |
| 39251231-170 | Address on File | El Paso | $6,939.63 |
| 39251233-170 | Address on File | El Paso | $1,764.71 |
| 39251235-170 | Address on File | El Paso | $5,049.68 |
| 39251236-170 | Address on File | El Paso | $7,449.25 |
| 39251237-170 | Address on File | El Paso | $4,433.70 |
| 39251238-170 | Address on File | El Paso | $2,722.32 |
| 39251239-170 | Address on File | El Paso | $3,132.97 |
| 39251241-170 | Address on File | El Paso | $7,999.88 |
| 39251248-170 | Address on File | El Paso | $12,154.80 |
| 39251250-170 | Address on File | El Paso | $8,768.26 |
| 39251251-170 | Address on File | El Paso | $4,468.18 |
| 39251253-170 | Address on File | El Paso | $5,202.00 |
| 39251254-170 | Address on File | El Paso | $4,223.30 |
| 39251256-170 | Address on File | El Paso | $5,494.36 |
| 39251257-170 | Address on File | El Paso | $7,962.35 |
| 39251260-170 | Address on File | El Paso | $224.49 |
| 39251261-170 | Address on File | El Paso | $3,924.25 |
| 39251262-170 | Address on File | El Paso | $1,207.80 |
| 39251270-170 | Address on File | El Paso | $2,617.22 |
| 39251314-170 | Address on File | El Paso | $5,244.54 |
| 39251315-170 | Address on File | El Paso | $3,988.94 |
| 39251316-170 | Address on File | El Paso | $1,690.38 |
| 39251326-170 | Address on File | El Paso | $506.68 |
| 39251338-170 | Address on File | El Paso | $1,202.55 |
| 39251343-170 | Address on File | El Paso | $4,112.02 |
| 39251362-170 | Address on File | El Paso | $7,649.80 |
| 39251367-170 | Address on File | El Paso | $7,944.74 |
| 39251368-170 | Address on File | El Paso | $1,703.92 |
| 39251376-170 | Address on File | El Paso | $15,504.00 |
| 39255000-410 | Address on File | Lakewood | $4,316.20 |
| 39255001-410 | Address on File | Lakewood | $3,500.41 |
| 39255004-410 | Address on File | Lakewood | $2,932.08 |
| 39255005-410 | Address on File | Lakewood | $5,448.57 |
| 39255006-410 | Address on File | Lakewood | $3,134.80 |
| 39255007-410 | Address on File | Lakewood | $3,304.50 |
| 39255010-410 | Address on File | Lakewood | $1,417.90 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39255013-410 | Address on File | Lakewood | $1,597.46 |
| 39255014-410 | Address on File | Lakewood | $191.51 |
| 39255017-410 | Address on File | Lakewood | $4,981.04 |
| 39255021-410 | Address on File | Lakewood | $3,068.89 |
| 39255029-410 | Address on File | Lakewood | $3,698.50 |
| 39255030-410 | Address on File | Lakewood | $6,622.78 |
| 39255034-410 | Address on File | Lakewood | $6,534.92 |
| 39255035-410 | Address on File | Lakewood | $7,123.56 |
| 39255036-410 | Address on File | Lakewood | $6,704.30 |
| 39255046-410 | Address on File | Lakewood | $7,248.75 |
| 39255050-410 | Address on File | Lakewood | $11,324.95 |
| 39255053-410 | Address on File | Lakewood | $3,007.74 |
| 39255061-410 | Address on File | Lakewood | $15,329.37 |
| 39255070-410 | Address on File | Lakewood | $2,468.27 |
| 39255072-410 | Address on File | Lakewood | $8,472.64 |
| 39255076-410 | Address on File | Lakewood | $6,171.54 |
| 39255089-410 | Address on File | Lakewood | $10,333.80 |
| 39255099-410 | Address on File | Lakewood | $7,757.96 |
| 39255106-410 | Address on File | Lakewood | $336.20 |
| 39255113-410 | Address on File | Lakewood | $4,470.20 |
| 39255116-410 | Address on File | Lakewood | $1,109.84 |
| 39255120-410 | Address on File | Lakewood | $16,065.12 |
| 39255123-410 | Address on File | Lakewood | $2,666.80 |
| 39255133-410 | Address on File | Lakewood | $1,413.12 |
| 39255134-410 | Address on File | Lakewood | $4,396.20 |
| 39255142-410 | Address on File | Lakewood | $7,799.53 |
| 39255148-410 | Address on File | Lakewood | $2,949.46 |
| 39255149-410 | Address on File | Lakewood | $5,957.96 |
| 39255151-410 | Address on File | Lakewood | $11,843.68 |
| 39255157-410 | Address on File | Lakewood | $541.36 |
| 39255160-410 | Address on File | Lakewood | $6,264.50 |
| 39255167-410 | Address on File | Lakewood | $7,627.74 |
| 39255177-410 | Address on File | Lakewood | $4,500.66 |
| 39255183-410 | Address on File | Lakewood | $8,268.32 |
| 39255186-410 | Address on File | Lakewood | $3,131.87 |
| 39255188-410 | Address on File | Lakewood | $3,520.09 |
| 39255189-410 | Address on File | Lakewood | $4,315.13 |
| 39255190-410 | Address on File | Lakewood | $9,543.32 |
| 39255192-410 | Address on File | Lakewood | $8,275.81 |
| 39255195-410 | Address on File | Lakewood | $17,527.06 |
| 39255196-410 | Address on File | Lakewood | $4,028.15 |
| 39255199-410 | Address on File | Lakewood | $14,687.01 |
| 39255202-410 | Address on File | Lakewood | $736.74 |
| 39255206-410 | Address on File | Lakewood | $5,293.89 |
| 39255211-410 | Address on File | Lakewood | $10,394.28 |
| 39255216-410 | Address on File | Lakewood | $8,791.38 |
| 39270095-128 | Address on File | Leesville | $145.25 |
| 39270133-128 | Address on File | Leesville | $603.14 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39270167-128 | Address on File | Leesville | $78.51 |
| 39270186-128 | Address on File | Leesville | $246.02 |
| 39270217-128 | Address on File | Leesville | $2,821.92 |
| 39270248-128 | Address on File | Leesville | $440.12 |
| 39270255-128 | Address on File | Leesville | $97.75 |
| 39270259-128 | Address on File | Leesville | $406.84 |
| 39270262-128 | Address on File | Leesville | $1,584.25 |
| 39270290-128 | Address on File | Leesville | $1,046.36 |
| 39270292-128 | Address on File | Leesville | $1,439.36 |
| 39270346-128 | Address on File | Leesville | $656.10 |
| 39270348-128 | Address on File | Leesville | $35.00 |
| 39270350-128 | Address on File | Leesville | $130.60 |
| 39270351-128 | Address on File | Leesville | $535.83 |
| 39270358-128 | Address on File | Leesville | $1,475.66 |
| 39270375-128 | Address on File | Leesville | $463.65 |
| 39270392-128 | Address on File | Leesville | $954.64 |
| 39270393-128 | Address on File | Leesville | $1,313.96 |
| 39270420-128 | Address on File | Leesville | $869.84 |
| 39270431-128 | Address on File | Leesville | $135.72 |
| 39270445-128 | Address on File | Leesville | $5,166.14 |
| 39270447-128 | Address on File | Leesville | $3,199.85 |
| 39270450-128 | Address on File | Leesville | $3,472.52 |
| 39270503-128 | Address on File | Leesville | $27.74 |
| 39270534-128 | Address on File | Leesville | $518.32 |
| 39270537-128 | Address on File | Leesville | $3,275.23 |
| 39270539-128 | Address on File | Leesville | $787.56 |
| 39270566-128 | Address on File | Leesville | $1,340.59 |
| 39270573-128 | Address on File | Leesville | $1,823.67 |
| 39270577-128 | Address on File | Leesville | $592.60 |
| 39270579-128 | Address on File | Leesville | $560.02 |
| 39270588-128 | Address on File | Leesville | $1,394.89 |
| 39270596-128 | Address on File | Leesville | $1,074.59 |
| 39270601-128 | Address on File | Leesville | $939.72 |
| 39270605-128 | Address on File | Leesville | $3,802.95 |
| 39270607-128 | Address on File | Leesville | $4,567.23 |
| 39270611-128 | Address on File | Leesville | $540.26 |
| 39270612-128 | Address on File | Leesville | $1,910.74 |
| 39270622-128 | Address on File | Leesville | $1,430.54 |
| 39270631-128 | Address on File | Leesville | $2,499.58 |
| 39270637-128 | Address on File | Leesville | $2,804.80 |
| 39270640-128 | Address on File | Leesville | $2,667.68 |
| 39270642-128 | Address on File | Leesville | $411.48 |
| 39270649-128 | Address on File | Leesville | $3,468.75 |
| 39270654-128 | Address on File | Leesville | $286.62 |
| 39270660-128 | Address on File | Leesville | $190.41 |
| 39270666-128 | Address on File | Leesville | $547.85 |
| 39270674-128 | Address on File | Leesville | $1,199.80 |
| 39270680-128 | Address on File | Leesville | $272.30 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39270682-128 | Address on File | Leesville | $3,253.05 |
| 39270694-128 | Address on File | Leesville | $2,144.90 |
| 39270697-128 | Address on File | Leesville | $2,027.20 |
| 39270703-128 | Address on File | Leesville | $692.66 |
| 39270713-128 | Address on File | Leesville | $2,523.44 |
| 39270715-128 | Address on File | Leesville | $5,477.46 |
| 39270725-128 | Address on File | Leesville | $1,143.10 |
| 39270731-128 | Address on File | Leesville | $2,694.70 |
| 39270732-128 | Address on File | Leesville | $965.76 |
| 39270734-128 | Address on File | Leesville | $5,355.20 |
| 39270735-128 | Address on File | Leesville | $169.96 |
| 39270738-128 | Address on File | Leesville | $1,910.37 |
| 39270740-128 | Address on File | Leesville | $1,430.04 |
| 39270744-128 | Address on File | Leesville | $2,288.80 |
| 39270748-128 | Address on File | Leesville | $1,591.70 |
| 39270753-128 | Address on File | Leesville | $2,393.80 |
| 39270758-128 | Address on File | Leesville | $3,496.44 |
| 39270760-128 | Address on File | Leesville | $843.27 |
| 39270764-128 | Address on File | Leesville | $6,081.36 |
| 39270773-128 | Address on File | Leesville | $1,317.25 |
| 39270775-128 | Address on File | Leesville | $1,339.79 |
| 39270799-128 | Address on File | Leesville | $2,364.86 |
| 39270803-128 | Address on File | Leesville | $348.16 |
| 39270804-128 | Address on File | Leesville | $2,580.44 |
| 39270813-128 | Address on File | Leesville | $303.52 |
| 39270816-128 | Address on File | Leesville | $23.46 |
| 39270817-128 | Address on File | Leesville | $2,534.46 |
| 39270823-128 | Address on File | Leesville | $809.43 |
| 39270824-128 | Address on File | Leesville | $369.05 |
| 39270839-128 | Address on File | Leesville | $1,820.16 |
| 39270841-128 | Address on File | Leesville | $2,742.75 |
| 39270854-128 | Address on File | Leesville | $2,272.77 |
| 39270856-128 | Address on File | Leesville | $1,004.80 |
| 39270857-128 | Address on File | Leesville | $1,504.98 |
| 39270860-128 | Address on File | Leesville | $1,313.11 |
| 39270861-128 | Address on File | Leesville | $6,721.80 |
| 39270864-128 | Address on File | Leesville | $4,833.42 |
| 39270870-128 | Address on File | Leesville | $1,091.94 |
| 39270880-128 | Address on File | Leesville | $2,982.54 |
| 39270885-128 | Address on File | Leesville | $1,848.68 |
| 39270889-128 | Address on File | Leesville | $3,827.54 |
| 39270894-128 | Address on File | Leesville | $3,461.88 |
| 39270897-128 | Address on File | Leesville | $6,554.04 |
| 39270900-128 | Address on File | Leesville | $660.36 |
| 39270903-128 | Address on File | Leesville | $929.49 |
| 39270905-128 | Address on File | Leesville | $4,208.32 |
| 39270907-128 | Address on File | Leesville | $3,509.94 |
| 39270909-128 | Address on File | Leesville | $4,462.52 |

In re: USA Discounters, Ltd.                                   Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39270912-128 | Address on File | Leesville | $4,050.47 |
| 39270915-128 | Address on File | Leesville | $2,439.48 |
| 39270917-128 | Address on File | Leesville | $5,515.63 |
| 39270919-128 | Address on File | Leesville | $4,133.46 |
| 39270922-128 | Address on File | Leesville | $1,850.95 |
| 39270924-128 | Address on File | Leesville | $4,993.94 |
| 39270925-128 | Address on File | Leesville | $9,421.85 |
| 39270933-128 | Address on File | Leesville | $2,376.84 |
| 39270935-128 | Address on File | Leesville | $2,542.40 |
| 39270936-128 | Address on File | Leesville | $4,291.28 |
| 39270940-128 | Address on File | Leesville | $2,950.89 |
| 39270950-128 | Address on File | Leesville | $5,055.70 |
| 39270953-128 | Address on File | Leesville | $3,965.64 |
| 39270955-128 | Address on File | Leesville | $1,588.00 |
| 39270957-128 | Address on File | Leesville | $684.09 |
| 39270970-128 | Address on File | Leesville | $9,021.30 |
| 39270984-128 | Address on File | Leesville | $4,773.24 |
| 39270986-128 | Address on File | Leesville | $2,664.70 |
| 39270987-128 | Address on File | Leesville | $4,407.36 |
| 39270991-128 | Address on File | Leesville | $2,502.73 |
| 39271000-128 | Address on File | Leesville | $4,760.84 |
| 39271003-128 | Address on File | Leesville | $1,758.63 |
| 39271006-128 | Address on File | Leesville | $3,106.80 |
| 39271007-128 | Address on File | Leesville | $1,773.06 |
| 39271011-128 | Address on File | Leesville | $5,410.42 |
| 39271012-128 | Address on File | Leesville | $1,319.62 |
| 39271013-128 | Address on File | Leesville | $4,434.01 |
| 39271015-128 | Address on File | Leesville | $4,065.11 |
| 39271017-128 | Address on File | Leesville | $407.99 |
| 39271019-128 | Address on File | Leesville | $12,441.28 |
| 39271023-128 | Address on File | Leesville | $3,249.21 |
| 39271026-128 | Address on File | Leesville | $1,177.40 |
| 39271030-128 | Address on File | Leesville | $4,810.51 |
| 39271033-128 | Address on File | Leesville | $4,906.56 |
| 39271034-128 | Address on File | Leesville | $2,403.98 |
| 39271035-128 | Address on File | Leesville | $7,410.20 |
| 39271037-128 | Address on File | Leesville | $3,014.96 |
| 39271039-128 | Address on File | Leesville | $1,355.44 |
| 39271041-128 | Address on File | Leesville | $7,900.80 |
| 39271042-128 | Address on File | Leesville | $4,097.97 |
| 39271044-128 | Address on File | Leesville | $4,375.82 |
| 39271046-128 | Address on File | Leesville | $4,379.62 |
| 39271049-128 | Address on File | Leesville | $3,494.96 |
| 39271052-128 | Address on File | Leesville | $7,229.87 |
| 39271054-128 | Address on File | Leesville | $6,016.85 |
| 39271055-128 | Address on File | Leesville | $3,531.34 |
| 39271056-128 | Address on File | Leesville | $4,012.00 |
| 39271059-128 | Address on File | Leesville | $5,611.42 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39271062-128 | Address on File | Leesville | $230.55 |
| 39271063-128 | Address on File | Leesville | $5,946.84 |
| 39271064-128 | Address on File | Leesville | $5,683.00 |
| 39271069-128 | Address on File | Leesville | $1,700.04 |
| 39271070-128 | Address on File | Leesville | $3,144.18 |
| 39271073-128 | Address on File | Leesville | $4,785.16 |
| 39271076-128 | Address on File | Leesville | $5,762.60 |
| 39271077-128 | Address on File | Leesville | $4,472.20 |
| 39271078-128 | Address on File | Leesville | $4,632.20 |
| 39271079-128 | Address on File | Leesville | $4,032.25 |
| 39271084-128 | Address on File | Leesville | $4,054.00 |
| 39271085-128 | Address on File | Leesville | $981.37 |
| 39271088-128 | Address on File | Leesville | $5,422.56 |
| 39271098-128 | Address on File | Leesville | $3,790.02 |
| 39271104-128 | Address on File | Leesville | $12,956.68 |
| 39271107-128 | Address on File | Leesville | $1,942.08 |
| 39271125-128 | Address on File | Leesville | $5,741.65 |
| 39271127-128 | Address on File | Leesville | $7,039.60 |
| 39271139-128 | Address on File | Leesville | $2,067.60 |
| 39271141-128 | Address on File | Leesville | $5,601.19 |
| 39271146-128 | Address on File | Leesville | $3,133.40 |
| 39271170-128 | Address on File | Leesville | $5,749.14 |
| 39280009-810 | Address on File | Tacoma | $167.26 |
| 39280442-810 | Address on File | Tacoma | $2,349.36 |
| 39280583-810 | Address on File | Tacoma | $2,132.36 |
| 39280771-810 | Address on File | Tacoma | $2,235.58 |
| 39290058-890 | Address on File | Lynnhaven Ma | $133.95 |
| 39290160-890 | Address on File | Lynnhaven Ma | $939.01 |
| 39290393-890 | Address on File | Lynnhaven Ma | $1,485.19 |
| 39290555-890 | Address on File | Lynnhaven Ma | $1,702.45 |
| 39290738-890 | Address on File | Lynnhaven Ma | $1,061.56 |
| 39290756-890 | Address on File | Lynnhaven Ma | $6,042.21 |
| 39290758-890 | Address on File | Lynnhaven Ma | $9,908.20 |
| 39290766-890 | Address on File | Lynnhaven Ma | $598.21 |
| 39290778-107 | Address on File | Hopewell | $3,832.20 |
| W1070029-107 | Address on File | Hopewell | $269.17 |
| W1070043-107 | Address on File | Hopewell | $61.48 |
| W1070052-107 | Address on File | Hopewell | $167.06 |
| W1070166-107 | Address on File | Hopewell | $165.42 |
| W1070189-107 | Address on File | Hopewell | $736.51 |
| W1070201-107 | Address on File | Hopewell | $775.68 |
| W1070204-107 | Address on File | Hopewell | $634.44 |
| W1070248-107 | Address on File | Hopewell | $134.10 |
| W1070260-107 | Address on File | Hopewell | $767.22 |
| W1070261-107 | Address on File | Hopewell | $125.14 |
| W1070263-107 | Address on File | Hopewell | $492.80 |
| W1070279-107 | Address on File | Hopewell | $45.57 |
| W1070296-107 | Address on File | Hopewell | $226.05 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| W1070304-107 | Address on File | Hopewell | $1,223.41 |
| W1070311-107 | Address on File | Hopewell | $542.14 |
| W1070333-107 | Address on File | Hopewell | $276.50 |
| W1070344-107 | Address on File | Hopewell | $717.70 |
| W1070414-107 | Address on File | Hopewell | $348.32 |
| W1070425-107 | Address on File | Hopewell | -$15.66 |
| W1070431-107 | Address on File | Hopewell | $1,069.03 |
| W1070446-107 | Address on File | Hopewell | $1,016.31 |
| W1070469-107 | Address on File | Hopewell | $477.53 |
| W1070493-107 | Address on File | Hopewell | $613.41 |
| W1070495-107 | Address on File | Hopewell | $713.68 |
| W1070501-107 | Address on File | Hopewell | $1,631.80 |
| W1070507-107 | Address on File | Hopewell | $961.17 |
| W1070534-107 | Address on File | Hopewell | $123.79 |
| W1070542-107 | Address on File | Hopewell | $96.03 |
| W1070565-107 | Address on File | Hopewell | $1,203.82 |
| W1070657-107 | Address on File | Hopewell | $1,127.60 |
| W1070704-107 | Address on File | Hopewell | $1,584.79 |
| W1070732-107 | Address on File | Hopewell | $1,073.30 |
| W1070733-107 | Address on File | Hopewell | $2,721.32 |
| W1070736-107 | Address on File | Hopewell | $413.05 |
| W1070737-107 | Address on File | Hopewell | $2,965.50 |
| W1070780-107 | Address on File | Hopewell | $1,662.87 |
| W1070786-107 | Address on File | Hopewell | $1,293.58 |
| W1070846-107 | Address on File | Hopewell | $2,475.03 |
| W1070849-107 | Address on File | Hopewell | $1,561.18 |
| W1070856-107 | Address on File | Hopewell | $3,102.97 |
| W1070865-107 | Address on File | Hopewell | $1,797.38 |
| W1070866-107 | Address on File | Hopewell | $2,247.33 |
| W1070886-107 | Address on File | Hopewell | $2,837.18 |
| W1070887-107 | Address on File | Hopewell | $1,513.96 |
| W1070897-107 | Address on File | Hopewell | $1,217.64 |
| W1070901-107 | Address on File | Hopewell | $1,262.64 |
| W1070942-107 | Address on File | Hopewell | $3,098.12 |
| W1070946-107 | Address on File | Hopewell | $1,451.22 |
| W1070948-107 | Address on File | Hopewell | $734.31 |
| W1070956-107 | Address on File | Hopewell | $2,392.75 |
| W1070963-107 | Address on File | Hopewell | $1,087.63 |
| W1070967-107 | Address on File | Hopewell | $2,674.14 |
| W1070975-107 | Address on File | Hopewell | $1,408.18 |
| W1070988-107 | Address on File | Hopewell | $1,809.96 |
| W1070989-107 | Address on File | Hopewell | $3,246.52 |
| W1070992-107 | Address on File | Hopewell | $1,108.06 |
| W1070993-107 | Address on File | Hopewell | $2,044.80 |
| W1070996-107 | Address on File | Hopewell | $1,495.61 |
| W1070998-107 | Address on File | Hopewell | $1,598.41 |
| W1071000-107 | Address on File | Hopewell | $3,931.14 |
| W1071024-107 | Address on File | Hopewell | $3,355.44 |

In re: USA Discounters, Ltd.    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| W1071027-107 | Address on File | Hopewell | $870.38 |
| W1071032-107 | Address on File | Hopewell | $3,554.69 |
| W1071036-107 | Address on File | Hopewell | $3,122.09 |
| W1071040-107 | Address on File | Hopewell | $4,283.23 |
| W1071041-107 | Address on File | Hopewell | $4,561.44 |
| W1071048-107 | Address on File | Hopewell | $1,221.28 |
| W1071052-107 | Address on File | Hopewell | $7,139.48 |
| W1071053-107 | Address on File | Hopewell | $2,696.20 |
| W1071059-107 | Address on File | Hopewell | $5,309.72 |
| W1071070-107 | Address on File | Hopewell | $2,049.94 |
| W1071077-107 | Address on File | Hopewell | $1,077.21 |
| W1071080-107 | Address on File | Hopewell | $1,334.24 |
| W1071083-107 | Address on File | Hopewell | $2,341.27 |
| W1071084-107 | Address on File | Hopewell | $3,612.82 |
| W1071089-107 | Address on File | Hopewell | $1,926.42 |
| W1071090-107 | Address on File | Hopewell | $3,342.88 |
| W1071092-107 | Address on File | Hopewell | $2,486.59 |
| W1071093-107 | Address on File | Hopewell | $1,360.36 |
| W1071094-107 | Address on File | Hopewell | $4,479.66 |
| W1071095-107 | Address on File | Hopewell | $2,858.24 |
| W1071097-107 | Address on File | Hopewell | $3,066.03 |
| W1071101-107 | Address on File | Hopewell | $2,419.89 |
| W1071104-107 | Address on File | Hopewell | $3,729.12 |
| W1071105-107 | Address on File | Hopewell | $2,439.31 |
| W1071109-107 | Address on File | Hopewell | $1,367.01 |
| W1071113-107 | Address on File | Hopewell | $6,415.16 |
| W1071115-107 | Address on File | Hopewell | $2,132.76 |
| W1071139-107 | Address on File | Hopewell | $1,920.99 |
| W1071143-107 | Address on File | Hopewell | $5,253.83 |
| W1071179-107 | Address on File | Hopewell | $5,604.24 |
| W1350006-135 | Address on File | Columbus | $959.43 |
| W1350007-135 | Address on File | Columbus | $2,543.68 |
| W1350009-135 | Address on File | Columbus | $2,089.93 |
| W1350010-135 | Address on File | Columbus | $800.00 |
| W1350012-135 | Address on File | Columbus | $1,859.99 |
| W1350015-135 | Address on File | Columbus | $1,546.52 |
| W1350017-135 | Address on File | Columbus | $2,025.40 |
| W1350019-135 | Address on File | Columbus | $1,438.40 |
| W1350022-135 | Address on File | Columbus | $587.80 |
| W1350023-135 | Address on File | Columbus | $755.54 |
| W1350024-135 | Address on File | Columbus | $1,969.57 |
| W1350028-135 | Address on File | Columbus | $1,125.52 |
| W1350031-135 | Address on File | Columbus | $3,439.40 |
| W1350036-135 | Address on File | Columbus | $2,412.41 |
| W1350037-135 | Address on File | Columbus | $388.32 |
| W1350038-135 | Address on File | Columbus | $957.16 |
| W1350039-135 | Address on File | Columbus | $1,882.12 |
| W1350042-135 | Address on File | Columbus | $3,406.72 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| W1350048-135 | Address on File | Columbus | $4,014.56 |
| W1350054-135 | Address on File | Columbus | $1,349.00 |
| W1350057-135 | Address on File | Columbus | $2,101.35 |
| W1350060-135 | Address on File | Columbus | $3,416.37 |
| W1350063-135 | Address on File | Columbus | $3,184.90 |
| W1350067-135 | Address on File | Columbus | $511.56 |
| W1350071-135 | Address on File | Columbus | $3,974.63 |
| W1350072-135 | Address on File | Columbus | $1,406.10 |
| W1350077-135 | Address on File | Columbus | $2,051.22 |
| W1350078-135 | Address on File | Columbus | $565.55 |
| W1350081-135 | Address on File | Columbus | $4,629.81 |
| W1350083-135 | Address on File | Columbus | $1,744.47 |
| W1350085-135 | Address on File | Columbus | $1,855.40 |
| W1350086-135 | Address on File | Columbus | $4,587.69 |
| W1350088-135 | Address on File | Columbus | $4,064.43 |
| W1350091-135 | Address on File | Columbus | $1,786.20 |
| W1350092-135 | Address on File | Columbus | $2,051.57 |
| W1350093-135 | Address on File | Columbus | $1,701.32 |
| W1350095-135 | Address on File | Columbus | $3,231.04 |
| W1350099-135 | Address on File | Columbus | $3,832.74 |
| W1350104-135 | Address on File | Columbus | $2,988.60 |
| W1350106-135 | Address on File | Columbus | $5,537.24 |
| W1350111-135 | Address on File | Columbus | $1,910.05 |
| W1350112-135 | Address on File | Columbus | $2,210.40 |
| W1350113-135 | Address on File | Columbus | $3,039.19 |
| W1350115-135 | Address on File | Columbus | $5,406.11 |
| W1350117-135 | Address on File | Columbus | $3,155.23 |
| W1350118-135 | Address on File | Columbus | $3,095.12 |
| W1350119-135 | Address on File | Columbus | $3,833.44 |
| W1350120-135 | Address on File | Columbus | $3,893.28 |
| W1350121-135 | Address on File | Columbus | $5,418.48 |
| W1350124-135 | Address on File | Columbus | $3,234.42 |
| W1350131-135 | Address on File | Columbus | $1,657.49 |
| W1350140-135 | Address on File | Columbus | $5,479.76 |
| W1420002-142 | Address on File | Baltimore | $935.24 |
| W1420003-142 | Address on File | Baltimore | $3,348.63 |
| W1420004-142 | Address on File | Baltimore | $3,528.19 |
| W1420008-142 | Address on File | Baltimore | $1,064.14 |
| W1420010-142 | Address on File | Baltimore | $1,366.39 |
| W1420014-142 | Address on File | Baltimore | $1,426.60 |
| W1420015-142 | Address on File | Baltimore | $2,520.01 |
| W1420021-142 | Address on File | Baltimore | $1,661.08 |
| W1420022-142 | Address on File | Baltimore | $4,192.80 |
| W1420023-142 | Address on File | Baltimore | $662.90 |
| W1420026-142 | Address on File | Baltimore | $3,086.64 |
| W1420028-142 | Address on File | Baltimore | $921.01 |
| W1420029-142 | Address on File | Baltimore | $2,130.46 |
| W1420031-142 | Address on File | Baltimore | $4,531.91 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| W1420039-142 | Address on File | Baltimore | $2,630.82 |
| W1420042-142 | Address on File | Baltimore | $1,447.44 |
| W1420044-142 | Address on File | Baltimore | $1,467.42 |
| W1420045-142 | Address on File | Baltimore | $796.64 |
| W1420046-142 | Address on File | Baltimore | $1,700.60 |
| W1420050-142 | Address on File | Baltimore | $952.66 |
| W1420051-142 | Address on File | Baltimore | $428.29 |
| W1420052-142 | Address on File | Baltimore | $2,018.64 |
| W1420055-142 | Address on File | Baltimore | $1,701.91 |
| W1420060-142 | Address on File | Baltimore | $995.49 |
| W1420062-142 | Address on File | Baltimore | $1,112.98 |
| W1420067-142 | Address on File | Baltimore | $1,202.04 |
| W1420071-142 | Address on File | Baltimore | $2,772.93 |
| W1420072-142 | Address on File | Baltimore | $2,024.40 |
| W1420073-142 | Address on File | Baltimore | $1,978.12 |
| W1420074-142 | Address on File | Baltimore | $1,631.04 |
| W1420075-142 | Address on File | Baltimore | $1,806.99 |
| W1420076-142 | Address on File | Baltimore | $656.58 |
| W1420081-142 | Address on File | Baltimore | $1,738.90 |
| W1420083-142 | Address on File | Baltimore | $5,193.82 |
| W1420085-142 | Address on File | Baltimore | $1,495.10 |
| W1420086-142 | Address on File | Baltimore | $4,679.22 |
| W1420087-142 | Address on File | Baltimore | $1,813.07 |
| W1420095-142 | Address on File | Baltimore | $2,190.38 |
| W1420097-142 | Address on File | Baltimore | $1,531.73 |
| W1420100-142 | Address on File | Baltimore | $2,346.56 |
| W1420105-142 | Address on File | Baltimore | $1,011.08 |
| W1420108-142 | Address on File | Baltimore | $4,876.34 |
| W1420109-142 | Address on File | Baltimore | $5,903.29 |
| W1420113-142 | Address on File | Baltimore | $2,764.40 |
| W1420114-142 | Address on File | Baltimore | $2,029.80 |
| W1420115-142 | Address on File | Baltimore | $2,202.36 |
| W1420116-142 | Address on File | Baltimore | $2,991.40 |
| W1420118-142 | Address on File | Baltimore | $2,936.99 |
| W1420122-142 | Address on File | Baltimore | $4,669.08 |
| W1420125-142 | Address on File | Baltimore | $4,177.31 |
| W1420126-142 | Address on File | Baltimore | $1,969.00 |
| W1420128-142 | Address on File | Baltimore | $2,941.96 |
| W1420129-142 | Address on File | Baltimore | $2,433.56 |
| W1420132-142 | Address on File | Baltimore | $1,619.26 |
| W1420135-142 | Address on File | Baltimore | $3,615.48 |
| W1420136-142 | Address on File | Baltimore | $2,352.94 |
| W1420137-142 | Address on File | Baltimore | $6,123.11 |
| W1420148-142 | Address on File | Baltimore | $2,850.20 |
| W1420151-142 | Address on File | Baltimore | $5,710.98 |
| W1420190-142 | Address on File | Baltimore | $7,693.55 |
| W1500002-150 | Address on File | Killeen | $3,885.58 |
| W1500006-150 | Address on File | Killeen | $1,026.22 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| W1500016-150 | Address on File | Killeen | $1,022.21 |
| W1500020-150 | Address on File | Killeen | $1,884.50 |
| W1500043-150 | Address on File | Killeen | $1,591.68 |
| W1500047-150 | Address on File | Killeen | $1,795.50 |
| W1500056-150 | Address on File | Killeen | $1,902.24 |
| W1500058-150 | Address on File | Killeen | $764.94 |
| W1500062-150 | Address on File | Killeen | $1,139.64 |
| W1500070-150 | Address on File | Killeen | $4,735.30 |
| W1500078-150 | Address on File | Killeen | $1,537.28 |
| W1500086-150 | Address on File | Killeen | $1,221.52 |
| W1500090-150 | Address on File | Killeen | $3,541.60 |
| W1500109-150 | Address on File | Killeen | $4,844.46 |
| W1500125-150 | Address on File | Killeen | $7,369.47 |
| W1500150-150 | Address on File | Killeen | $4,095.04 |
| W1500159-150 | Address on File | Killeen | $4,117.10 |
| W1650001-165 | Address on File | OceanSide | $2,818.55 |
| W1650005-165 | Address on File | OceanSide | $3,119.76 |
| W1650007-165 | Address on File | OceanSide | $3,125.90 |
| W1650008-165 | Address on File | OceanSide | $3,871.14 |
| W1650010-165 | Address on File | OceanSide | $1,584.04 |
| W1650011-165 | Address on File | OceanSide | $894.40 |
| W1650013-165 | Address on File | OceanSide | $1,182.04 |
| W1650014-165 | Address on File | OceanSide | $1,010.10 |
| W1650015-165 | Address on File | OceanSide | $986.29 |
| W1650016-165 | Address on File | OceanSide | $840.12 |
| W1650019-165 | Address on File | OceanSide | $949.20 |
| W1650028-165 | Address on File | OceanSide | $3,098.50 |
| W1650031-165 | Address on File | OceanSide | $2,906.40 |
| W1650032-165 | Address on File | OceanSide | $2,083.85 |
| W1650034-165 | Address on File | OceanSide | $4,756.64 |
| W1650035-165 | Address on File | OceanSide | $1,434.98 |
| W1650037-165 | Address on File | OceanSide | $1,617.65 |
| W1650039-165 | Address on File | OceanSide | $2,859.76 |
| W1650040-165 | Address on File | OceanSide | $677.82 |
| W1650041-165 | Address on File | OceanSide | $671.48 |
| W1650042-165 | Address on File | OceanSide | $3,554.23 |
| W1650043-165 | Address on File | OceanSide | $1,066.55 |
| W1650044-165 | Address on File | OceanSide | $384.29 |
| W1650045-165 | Address on File | OceanSide | $874.10 |
| W1650047-165 | Address on File | OceanSide | $2,715.79 |
| W1650051-165 | Address on File | OceanSide | $2,594.20 |
| W1650052-165 | Address on File | OceanSide | $2,344.42 |
| W1650059-165 | Address on File | OceanSide | $2,628.45 |
| W1650068-165 | Address on File | OceanSide | $2,141.94 |
| W1650072-165 | Address on File | OceanSide | $5,757.36 |
| W1750001-175 | Address on File | Fayetteville | $906.81 |
| W1750012-175 | Address on File | Fayetteville | $2,995.90 |
| W1750024-175 | Address on File | Fayetteville | $1,365.51 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| W1750030-175 | Address on File | Fayetteville | $3,019.25 |
| W1750038-175 | Address on File | Fayetteville | $705.80 |
| W1750043-175 | Address on File | Fayetteville | $1,588.80 |
| W1750077-175 | Address on File | Fayetteville | $2,379.90 |
| W1750078-175 | Address on File | Fayetteville | $4,160.01 |
| W1750092-175 | Address on File | Fayetteville | $395.10 |
| W1750099-175 | Address on File | Fayetteville | $1,059.59 |
| W1750115-175 | Address on File | Fayetteville | $1,037.38 |
| W1750117-175 | Address on File | Fayetteville | $3,339.93 |
| W1750127-175 | Address on File | Fayetteville | $1,183.62 |
| W1750131-175 | Address on File | Fayetteville | $964.06 |
| W1750138-175 | Address on File | Fayetteville | $603.36 |
| W1750148-175 | Address on File | Fayetteville | $1,081.25 |
| W1750157-175 | Address on File | Fayetteville | $2,304.92 |
| W1750164-175 | Address on File | Fayetteville | $949.70 |
| W1750168-175 | Address on File | Fayetteville | $1,760.02 |
| W1750174-175 | Address on File | Fayetteville | $2,362.45 |
| W1750190-175 | Address on File | Fayetteville | $3,988.63 |
| W1750194-175 | Address on File | Fayetteville | $2,143.56 |
| W1750201-175 | Address on File | Fayetteville | $5,075.30 |
| W1750219-175 | Address on File | Fayetteville | $2,500.04 |
| W1750235-175 | Address on File | Fayetteville | $663.52 |
| W1750237-175 | Address on File | Fayetteville | $1,840.21 |
| W1750238-175 | Address on File | Fayetteville | $2,959.44 |
| W1750240-175 | Address on File | Fayetteville | $332.44 |
| W1750244-175 | Address on File | Fayetteville | $2,284.56 |
| W1750256-175 | Address on File | Fayetteville | $1,167.78 |
| W1750258-175 | Address on File | Fayetteville | $3,551.56 |
| W1750259-175 | Address on File | Fayetteville | $1,515.15 |
| W1750263-175 | Address on File | Fayetteville | $1,190.92 |
| W1750267-175 | Address on File | Fayetteville | $322.88 |
| W1750280-175 | Address on File | Fayetteville | $1,631.76 |
| W1750299-175 | Address on File | Fayetteville | $1,705.00 |
| W1750300-175 | Address on File | Fayetteville | $3,792.24 |
| W1750308-175 | Address on File | Fayetteville | $2,339.54 |
| W1750309-175 | Address on File | Fayetteville | $1,228.50 |
| W1750314-175 | Address on File | Fayetteville | $5,765.73 |
| W1750320-175 | Address on File | Fayetteville | $4,481.40 |
| W1750331-175 | Address on File | Fayetteville | $2,606.25 |
| W1750332-175 | Address on File | Fayetteville | $3,019.79 |
| 34900030-180 | Address on File | Newport News | $809.80 |
| 34900167-180 | Address on File | Newport News | $2,740.95 |
| 34900189-180 | Address on File | Newport News | $1,604.70 |
| 34900199-180 | Address on File | Newport News | $3,026.64 |
| 34900271-180 | Address on File | Newport News | $2,330.98 |
| 34900428-180 | Address on File | Newport News | $325.20 |
| 34900451-180 | Address on File | Newport News | $1,695.13 |
| 34900537-180 | Address on File | Newport News | $1,869.00 |

In re: USA Discounters, Ltd.                                              Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34900566-180 | Address on File | Newport News | $1,747.45 |
| 34900573-180 | Address on File | Newport News | $806.25 |
| 34900660-180 | Address on File | Newport News | $1,634.62 |
| 34900730-180 | Address on File | Newport News | $2,489.04 |
| 34900778-180 | Address on File | Newport News | $5,207.68 |
| 34910244-430 | Address on File | Lawton | $1,488.46 |
| 34910434-430 | Address on File | Lawton | $1,939.36 |
| 34910545-430 | Address on File | Lawton | $5,050.90 |
| 34910640-430 | Address on File | Lawton | $1,191.08 |
| 34910642-430 | Address on File | Lawton | $4,583.48 |
| 34910720-810 | Address on File | Tacoma | $6,956.00 |
| 34910732-430 | Address on File | Lawton | $551.15 |
| 34910769-430 | Address on File | Lawton | $6,635.21 |
| 34910770-430 | Address on File | Lawton | $1,127.58 |
| 34910805-430 | Address on File | Lawton | $2,726.00 |
| 34910806-430 | Address on File | Lawton | $344.60 |
| 34910812-430 | Address on File | Lawton | $709.92 |
| 34910831-430 | Address on File | Lawton | $294.36 |
| 34910864-430 | Address on File | Lawton | $3,181.14 |
| 34910901-430 | Address on File | Lawton | $2,263.89 |
| 34910917-430 | Address on File | Lawton | $4,258.56 |
| 34920156-450 | Address on File | Junction Cit | $1,033.48 |
| 34920167-450 | Address on File | Junction Cit | $259.24 |
| 34920269-450 | Address on File | Junction Cit | $666.23 |
| 34920278-450 | Address on File | Junction Cit | $3,122.11 |
| 34920284-450 | Address on File | Junction Cit | $6,412.64 |
| 34920285-450 | Address on File | Junction Cit | $2,524.02 |
| 34920319-450 | Address on File | Junction Cit | $3,923.40 |
| 34920390-450 | Address on File | Junction Cit | $926.32 |
| 34920416-450 | Address on File | Junction Cit | $1,371.20 |
| 34920417-450 | Address on File | Junction Cit | $1,014.00 |
| 34920464-450 | Address on File | Junction Cit | $3,271.24 |
| 34920630-450 | Address on File | Junction Cit | $2,480.34 |
| 34920642-450 | Address on File | Junction Cit | $9,080.91 |
| 34920665-450 | Address on File | Junction Cit | $953.55 |
| 34920679-450 | Address on File | Junction Cit | $5,048.04 |
| 34920759-450 | Address on File | Junction Cit | $7,514.10 |
| 34930016-160 | Address on File | Chula Vista | $2,121.60 |
| 34930060-160 | Address on File | Chula Vista | $6,793.09 |
| 34930105-160 | Address on File | Chula Vista | $4,176.00 |
| 34930167-160 | Address on File | Chula Vista | $4,858.78 |
| 34930220-160 | Address on File | Chula Vista | $15,488.22 |
| 34930236-160 | Address on File | Chula Vista | $17,873.76 |
| 34930330-160 | Address on File | Chula Vista | $3,313.04 |
| 34940011-145 | Address on File | Washington | $4,836.25 |
| 34940038-145 | Address on File | Washington | $678.26 |
| 34940065-145 | Address on File | Washington | $1,539.44 |
| 34940113-145 | Address on File | Washington | $2,204.01 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34940163-145 | Address on File | Washington | $595.05 |
| 34940277-145 | Address on File | Washington | $1,018.84 |
| 34940299-145 | Address on File | Washington | $1,780.64 |
| 34940300-145 | Address on File | Washington | $13,210.74 |
| 34940338-142 | Address on File | Baltimore | $10,982.72 |
| 34940348-145 | Address on File | Washington | $1,324.98 |
| 34940357-145 | Address on File | Washington | $802.32 |
| 34940377-145 | Address on File | Washington | $2,835.56 |
| 34940391-145 | Address on File | Washington | $1,512.00 |
| 34940439-145 | Address on File | Washington | $7,991.80 |
| 34940512-145 | Address on File | Washington | $3,256.80 |
| 34940520-145 | Address on File | Washington | $2,384.00 |
| 34940539-145 | Address on File | Washington | $954.36 |
| 34940571-145 | Address on File | Washington | $893.95 |
| 34950007-890 | Address on File | Lynnhaven Ma | $4,800.68 |
| 34950022-142 | Address on File | Baltimore | $565.80 |
| 34950036-807 | Address on File | Southpark Ma | $5,922.59 |
| 34950122-190 | Address on File | Virginia Bea | $9,261.77 |
| 34950141-840 | Address on File | Citadel Mall | $16.00 |
| 34950158-165 | Address on File | OceanSide | $1,928.32 |
| 34950173-185 | Address on File | Woodbridge | $12,408.66 |
| 34950178-190 | Address on File | Virginia Bea | $5,194.80 |
| 34950254-190 | Address on File | Virginia Bea | $6,002.00 |
| 34950273-190 | Address on File | Virginia Bea | $9,171.40 |
| 34950299-190 | Address on File | Virginia Bea | $5,564.44 |
| 34950305-810 | Address on File | Tacoma | $9,380.51 |
| 34950309-185 | Address on File | Woodbridge | $6,622.16 |
| 34950316-180 | Address on File | Newport News | $5,142.00 |
| 34950334-190 | Address on File | Virginia Bea | $5,164.23 |
| 35905527-107 | Address on File | Hopewell | $473.17 |
| 35905659-107 | Address on File | Hopewell | $492.06 |
| 35905717-107 | Address on File | Hopewell | $981.54 |
| 35905873-107 | Address on File | Hopewell | $644.02 |
| 35906052-107 | Address on File | Hopewell | $3,439.96 |
| 35906153-107 | Address on File | Hopewell | $133.83 |
| 35906158-107 | Address on File | Hopewell | $785.20 |
| 35906265-107 | Address on File | Hopewell | $3,046.00 |
| 35906304-107 | Address on File | Hopewell | $5,308.79 |
| 35906316-107 | Address on File | Hopewell | $1,916.37 |
| 35906354-107 | Address on File | Hopewell | $5,392.41 |
| 35906356-107 | Address on File | Hopewell | $5,850.15 |
| 35906368-107 | Address on File | Hopewell | $3,609.14 |
| 35906413-107 | Address on File | Hopewell | $3,722.24 |
| 35906484-107 | Address on File | Hopewell | $2,152.41 |
| 35906510-107 | Address on File | Hopewell | $5,069.73 |
| 35906528-107 | Address on File | Hopewell | $3,241.90 |
| 35906560-107 | Address on File | Hopewell | $1,882.41 |
| 35906695-107 | Address on File | Hopewell | $2,955.20 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35906724-107 | Address on File | Hopewell | $1,906.60 |
| 35906736-107 | Address on File | Hopewell | $5,014.36 |
| 35906773-107 | Address on File | Hopewell | $6,600.32 |
| 35906797-107 | Address on File | Hopewell | $5,241.76 |
| 35906814-107 | Address on File | Hopewell | $3,121.81 |
| 35920075-185 | Address on File | Woodbridge | $1,245.03 |
| 35920798-185 | Address on File | Woodbridge | $1,413.75 |
| 35920822-185 | Address on File | Woodbridge | $891.10 |
| 35920853-185 | Address on File | Woodbridge | $673.20 |
| 35920892-185 | Address on File | Woodbridge | $9,691.82 |
| 35920947-185 | Address on File | Woodbridge | $1,236.16 |
| 35921069-185 | Address on File | Woodbridge | $1,676.77 |
| 35921116-185 | Address on File | Woodbridge | $2,114.80 |
| 35921126-185 | Address on File | Woodbridge | $601.56 |
| 35921202-185 | Address on File | Woodbridge | $293.84 |
| 35921211-185 | Address on File | Woodbridge | $3,937.57 |
| 35921232-185 | Address on File | Woodbridge | $3,083.82 |
| 35921269-185 | Address on File | Woodbridge | $3,605.00 |
| 35921303-185 | Address on File | Woodbridge | $4,853.56 |
| 35921305-185 | Address on File | Woodbridge | $3,237.94 |
| 35921399-185 | Address on File | Woodbridge | $6,390.40 |
| 35921406-185 | Address on File | Woodbridge | $3,646.39 |
| 35921428-185 | Address on File | Woodbridge | $3,216.64 |
| 35921431-185 | Address on File | Woodbridge | $2,028.16 |
| 35921460-185 | Address on File | Woodbridge | $1,531.25 |
| 35921513-185 | Address on File | Woodbridge | $1,011.70 |
| 35940025-410 | Address on File | Lakewood | $120.34 |
| 35940323-410 | Address on File | Lakewood | $917.17 |
| 35940736-410 | Address on File | Lakewood | $1,040.24 |
| 35940774-410 | Address on File | Lakewood | $2,054.66 |
| 35940833-410 | Address on File | Lakewood | $1,858.20 |
| 35940934-410 | Address on File | Lakewood | $2,107.77 |
| 35941016-410 | Address on File | Lakewood | $662.14 |
| 35941057-410 | Address on File | Lakewood | $1,010.12 |
| 35941440-810 | Address on File | Tacoma | $2,350.12 |
| 35941564-410 | Address on File | Lakewood | $1,290.42 |
| 35941964-410 | Address on File | Lakewood | $4,930.60 |
| 35942036-410 | Address on File | Lakewood | $464.15 |
| 35942091-410 | Address on File | Lakewood | $1,637.05 |
| 35942110-410 | Address on File | Lakewood | $1,117.75 |
| 35942195-410 | Address on File | Lakewood | $3,029.01 |
| 35942269-410 | Address on File | Lakewood | $5,435.12 |
| 35942321-410 | Address on File | Lakewood | $370.66 |
| 35942357-410 | Address on File | Lakewood | $1,163.78 |
| 35942529-410 | Address on File | Lakewood | $1,921.44 |
| 35942587-410 | Address on File | Lakewood | $3,144.96 |
| 35942650-410 | Address on File | Lakewood | $1,983.69 |
| 35942667-810 | Address on File | Tacoma | $1,666.26 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35942733-810 | Address on File | Tacoma | $5,146.10 |
| 35942744-410 | Address on File | Lakewood | $2,815.03 |
| 35942761-410 | Address on File | Lakewood | $8,209.46 |
| 35942789-410 | Address on File | Lakewood | $6,406.50 |
| 35942845-410 | Address on File | Lakewood | $3,858.12 |
| 35942874-410 | Address on File | Lakewood | $147.12 |
| 35942908-410 | Address on File | Lakewood | $5,613.88 |
| 35942914-810 | Address on File | Tacoma | $1,835.36 |
| 35942965-410 | Address on File | Lakewood | $9,076.98 |
| 35942975-410 | Address on File | Lakewood | $9,659.82 |
| 35950186-175 | Address on File | Fayetteville | $1,249.50 |
| 35950391-175 | Address on File | Fayetteville | $577.20 |
| 35950588-175 | Address on File | Fayetteville | $608.35 |
| 35950880-175 | Address on File | Fayetteville | $1,323.32 |
| 35951292-175 | Address on File | Fayetteville | $571.25 |
| 35951337-175 | Address on File | Fayetteville | $461.64 |
| 35951481-175 | Address on File | Fayetteville | $5,219.60 |
| 35951509-175 | Address on File | Fayetteville | $1,751.86 |
| 35951566-175 | Address on File | Fayetteville | $1,316.23 |
| 35951729-175 | Address on File | Fayetteville | $920.76 |
| 35951756-175 | Address on File | Fayetteville | $3,779.16 |
| 35951807-175 | Address on File | Fayetteville | $1,197.03 |
| 35951958-175 | Address on File | Fayetteville | $959.35 |
| 35951959-175 | Address on File | Fayetteville | $3,502.00 |
| 35951989-175 | Address on File | Fayetteville | $2,935.40 |
| 35952129-175 | Address on File | Fayetteville | $3,573.94 |
| 35952160-175 | Address on File | Fayetteville | $3,723.18 |
| 35952267-175 | Address on File | Fayetteville | $2,661.44 |
| 35952300-175 | Address on File | Fayetteville | $935.66 |
| 35952307-175 | Address on File | Fayetteville | $2,545.92 |
| 35952369-175 | Address on File | Fayetteville | $2,537.20 |
| 35952374-175 | Address on File | Fayetteville | $4,380.35 |
| 35952423-175 | Address on File | Fayetteville | $2,328.38 |
| 35952433-175 | Address on File | Fayetteville | $1,363.12 |
| 35952444-175 | Address on File | Fayetteville | $9,784.98 |
| 35952469-175 | Address on File | Fayetteville | $3,686.56 |
| 35952550-175 | Address on File | Fayetteville | $5,319.81 |
| 35952584-175 | Address on File | Fayetteville | $1,823.25 |
| 35952626-175 | Address on File | Fayetteville | $1,510.90 |
| 35952661-175 | Address on File | Fayetteville | $6,335.53 |
| 35952667-175 | Address on File | Fayetteville | $262.61 |
| 35952679-175 | Address on File | Fayetteville | $1,757.88 |
| 35952680-175 | Address on File | Fayetteville | $249.22 |
| 35952681-175 | Address on File | Fayetteville | $2,494.35 |
| 35952684-175 | Address on File | Fayetteville | $422.30 |
| 35952709-175 | Address on File | Fayetteville | $5,421.25 |
| 35952710-175 | Address on File | Fayetteville | $2,724.75 |
| 35952722-175 | Address on File | Fayetteville | $5,531.80 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35952731-175 | Address on File | Fayetteville | $3,382.58 |
| 35952738-175 | Address on File | Fayetteville | $2,858.54 |
| 35952739-175 | Address on File | Fayetteville | $3,231.30 |
| 35952770-175 | Address on File | Fayetteville | $4,810.88 |
| 35952856-175 | Address on File | Fayetteville | $2,243.56 |
| 35952860-175 | Address on File | Fayetteville | $2,407.68 |
| 35952869-175 | Address on File | Fayetteville | $1,749.41 |
| 35960859-440 | Address on File | Colorado Spr | $683.11 |
| 35961044-440 | Address on File | Colorado Spr | $64.91 |
| 35961110-440 | Address on File | Colorado Spr | $852.88 |
| 35961213-440 | Address on File | Colorado Spr | $1,675.67 |
| 35961318-440 | Address on File | Colorado Spr | $136.34 |
| 35961328-440 | Address on File | Colorado Spr | $3,589.42 |
| 35961378-440 | Address on File | Colorado Spr | $2,628.31 |
| 35961483-440 | Address on File | Colorado Spr | $4,095.59 |
| 35961585-440 | Address on File | Colorado Spr | $790.43 |
| 35961608-440 | Address on File | Colorado Spr | $6,028.36 |
| 35961658-440 | Address on File | Colorado Spr | $1,889.06 |
| 35961666-440 | Address on File | Colorado Spr | $268.92 |
| 35961690-440 | Address on File | Colorado Spr | $1,559.48 |
| 35961750-440 | Address on File | Colorado Spr | $2,382.13 |
| 35961835-440 | Address on File | Colorado Spr | $1,940.50 |
| 35961876-440 | Address on File | Colorado Spr | $1,952.28 |
| 35961924-440 | Address on File | Colorado Spr | $1,928.14 |
| 35961943-440 | Address on File | Colorado Spr | $1,525.53 |
| 35961953-440 | Address on File | Colorado Spr | $2,415.00 |
| 35962021-440 | Address on File | Colorado Spr | $1,431.75 |
| 35962034-440 | Address on File | Colorado Spr | $1,722.16 |
| 35962092-440 | Address on File | Colorado Spr | $6,008.73 |
| 35962112-440 | Address on File | Colorado Spr | $1,213.62 |
| 35962133-440 | Address on File | Colorado Spr | $1,698.60 |
| 35962191-440 | Address on File | Colorado Spr | $3,876.30 |
| 35962218-440 | Address on File | Colorado Spr | $243.48 |
| 35962279-440 | Address on File | Colorado Spr | $271.32 |
| 35962299-440 | Address on File | Colorado Spr | $2,772.04 |
| 35962334-440 | Address on File | Colorado Spr | $8,631.01 |
| 35962380-440 | Address on File | Colorado Spr | $11,519.28 |
| 35962392-440 | Address on File | Colorado Spr | $8,375.22 |
| 35962396-440 | Address on File | Colorado Spr | $5,420.15 |
| 35962470-440 | Address on File | Colorado Spr | $8,174.12 |
| 35970036-140 | Address on File | Lanham | $542.25 |
| 35970279-140 | Address on File | Lanham | $164.92 |
| 35970388-140 | Address on File | Lanham | $464.51 |
| 35970571-140 | Address on File | Lanham | $2,331.67 |
| 35970679-140 | Address on File | Lanham | $4,810.28 |
| 35970892-140 | Address on File | Lanham | $2,543.10 |
| 35970937-140 | Address on File | Lanham | $3,489.00 |
| 35971110-140 | Address on File | Lanham | $176.04 |

In re: USA Discounters, Ltd.    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35971270-140 | Address on File | Lanham | $2,116.95 |
| 35971299-140 | Address on File | Lanham | $1,498.26 |
| 35971361-140 | Address on File | Lanham | $95.52 |
| 35971410-140 | Address on File | Lanham | $2,175.30 |
| 35971435-140 | Address on File | Lanham | $3,811.80 |
| 35971471-140 | Address on File | Lanham | $4,045.97 |
| 35971686-140 | Address on File | Lanham | $115.10 |
| 35971719-140 | Address on File | Lanham | $3,048.78 |
| 35971812-140 | Address on File | Lanham | $1,331.64 |
| 35971963-140 | Address on File | Lanham | $5,647.65 |
| 35972030-140 | Address on File | Lanham | $1,436.16 |
| 35972199-140 | Address on File | Lanham | $2,944.76 |
| 35972209-140 | Address on File | Lanham | $1,916.08 |
| 35972269-140 | Address on File | Lanham | $3,135.63 |
| 35972281-140 | Address on File | Lanham | $2,780.88 |
| 35972433-140 | Address on File | Lanham | $3,554.82 |
| 35972484-140 | Address on File | Lanham | $7,698.80 |
| 35972536-140 | Address on File | Lanham | $11,988.10 |
| 35972612-140 | Address on File | Lanham | $2,646.55 |
| 35972634-140 | Address on File | Lanham | $2,148.80 |
| 35972666-140 | Address on File | Lanham | $12,596.23 |
| 35972698-140 | Address on File | Lanham | $1,126.52 |
| 35972729-140 | Address on File | Lanham | $5,875.40 |
| 35972740-140 | Address on File | Lanham | $1,938.42 |
| 35972762-140 | Address on File | Lanham | $2,314.08 |
| 35972766-140 | Address on File | Lanham | $4,343.46 |
| 35972773-140 | Address on File | Lanham | $4,233.04 |
| 35972788-140 | Address on File | Lanham | $1,032.40 |
| 35973067-140 | Address on File | Lanham | $3,903.15 |
| 35990015-138 | Address on File | Hinesville | $660.93 |
| 35990116-138 | Address on File | Hinesville | $180.52 |
| 35990366-138 | Address on File | Hinesville | $2,748.32 |
| 35990460-138 | Address on File | Hinesville | $1,198.92 |
| 35990536-138 | Address on File | Hinesville | $177.72 |
| 35990541-138 | Address on File | Hinesville | $3,138.90 |
| 35990548-138 | Address on File | Hinesville | $950.79 |
| 35990556-138 | Address on File | Hinesville | $3,391.36 |
| 35990655-138 | Address on File | Hinesville | $1,964.16 |
| 35990850-138 | Address on File | Hinesville | $1,609.20 |
| 35990944-138 | Address on File | Hinesville | $2,129.55 |
| 35990949-138 | Address on File | Hinesville | $2,075.28 |
| 35990952-138 | Address on File | Hinesville | $120.52 |
| 35990986-138 | Address on File | Hinesville | $279.06 |
| 35990989-138 | Address on File | Hinesville | $2,431.70 |
| 35991045-138 | Address on File | Hinesville | $2,028.88 |
| 35991047-138 | Address on File | Hinesville | $4,332.92 |
| 35991099-138 | Address on File | Hinesville | $1,288.50 |
| 35991174-138 | Address on File | Hinesville | $3,079.75 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35991230-138 | Address on File | Hinesville | $3,228.40 |
| 35991246-138 | Address on File | Hinesville | $329.11 |
| 35991257-138 | Address on File | Hinesville | $5,751.02 |
| 35991337-138 | Address on File | Hinesville | $7,071.25 |
| 35991372-138 | Address on File | Hinesville | $7,740.65 |
| 35991391-138 | Address on File | Hinesville | $2,470.56 |
| 35991413-138 | Address on File | Hinesville | $1,793.92 |
| 35991522-138 | Address on File | Hinesville | $436.13 |
| 35991567-138 | Address on File | Hinesville | $3,102.20 |
| 35991625-138 | Address on File | Hinesville | $1,322.02 |
| 35991628-138 | Address on File | Hinesville | $7,443.32 |
| 35991770-138 | Address on File | Hinesville | $3,535.48 |
| 35991790-138 | Address on File | Hinesville | $7,171.44 |
| 35991799-138 | Address on File | Hinesville | $7,537.68 |
| 35991823-138 | Address on File | Hinesville | $2,085.63 |
| 36910357-840 | Address on File | Citadel Mall | $824.57 |
| 36910541-840 | Address on File | Citadel Mall | $675.04 |
| 36910552-840 | Address on File | Citadel Mall | $219.00 |
| 36910563-840 | Address on File | Citadel Mall | $647.28 |
| 36910570-840 | Address on File | Citadel Mall | $211.89 |
| 36910598-840 | Address on File | Citadel Mall | $983.82 |
| 36910601-840 | Address on File | Citadel Mall | $378.28 |
| 36910604-840 | Address on File | Citadel Mall | $359.34 |
| 36910654-840 | Address on File | Citadel Mall | $457.37 |
| 36910686-840 | Address on File | Citadel Mall | $585.98 |
| 36910695-840 | Address on File | Citadel Mall | $166.09 |
| 36910731-840 | Address on File | Citadel Mall | $1,122.60 |
| 36910735-840 | Address on File | Citadel Mall | $200.07 |
| 36910776-840 | Address on File | Citadel Mall | $292.87 |
| 36910779-840 | Address on File | Citadel Mall | $2,065.32 |
| 36910783-840 | Address on File | Citadel Mall | $1,128.20 |
| 36910784-840 | Address on File | Citadel Mall | $568.92 |
| 36910798-840 | Address on File | Citadel Mall | $1,739.44 |
| 36910806-840 | Address on File | Citadel Mall | $958.86 |
| 36910808-840 | Address on File | Citadel Mall | $77.17 |
| 36910835-840 | Address on File | Citadel Mall | $78.41 |
| 36910845-840 | Address on File | Citadel Mall | $378.08 |
| 36910854-840 | Address on File | Citadel Mall | $105.63 |
| 36910855-840 | Address on File | Citadel Mall | $568.84 |
| 36910863-840 | Address on File | Citadel Mall | $595.74 |
| 36910881-840 | Address on File | Citadel Mall | $2,875.22 |
| 36910883-840 | Address on File | Citadel Mall | $711.35 |
| 36910895-840 | Address on File | Citadel Mall | $8.10 |
| 36910897-840 | Address on File | Citadel Mall | $1,064.39 |
| 36910898-840 | Address on File | Citadel Mall | $1,376.35 |
| 36910901-840 | Address on File | Citadel Mall | $65.00 |
| 36910908-840 | Address on File | Citadel Mall | $325.55 |
| 36910914-840 | Address on File | Citadel Mall | $55.28 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36910919-840 | Address on File | Citadel Mall | $55.82 |
| 36910924-840 | Address on File | Citadel Mall | $555.12 |
| 36910927-840 | Address on File | Citadel Mall | $402.94 |
| 36910945-840 | Address on File | Citadel Mall | $2,559.41 |
| 36910947-840 | Address on File | Citadel Mall | $357.48 |
| 36910948-840 | Address on File | Citadel Mall | $487.12 |
| 36910949-840 | Address on File | Citadel Mall | $304.10 |
| 36910956-840 | Address on File | Citadel Mall | $118.43 |
| 36910957-840 | Address on File | Citadel Mall | $1,588.59 |
| 36910959-840 | Address on File | Citadel Mall | $1,887.50 |
| 36910963-840 | Address on File | Citadel Mall | $3,163.58 |
| 36910971-840 | Address on File | Citadel Mall | $685.42 |
| 36910980-840 | Address on File | Citadel Mall | $1,735.70 |
| 36910984-840 | Address on File | Citadel Mall | $808.12 |
| 36910989-840 | Address on File | Citadel Mall | $1,788.04 |
| 36910997-840 | Address on File | Citadel Mall | $2,406.23 |
| 36911002-840 | Address on File | Citadel Mall | $2,241.80 |
| 36911009-840 | Address on File | Citadel Mall | $146.98 |
| 36911019-840 | Address on File | Citadel Mall | $259.82 |
| 36911028-840 | Address on File | Citadel Mall | $307.71 |
| 36911029-840 | Address on File | Citadel Mall | $238.71 |
| 36911032-840 | Address on File | Citadel Mall | $3,426.22 |
| 36911034-840 | Address on File | Citadel Mall | $285.72 |
| 36911038-840 | Address on File | Citadel Mall | $1,443.24 |
| 36911039-840 | Address on File | Citadel Mall | $309.84 |
| 36911041-840 | Address on File | Citadel Mall | $1,266.84 |
| 36911042-840 | Address on File | Citadel Mall | $1,799.50 |
| 36911047-840 | Address on File | Citadel Mall | $2,329.64 |
| 36911049-840 | Address on File | Citadel Mall | $1,795.85 |
| 36911052-840 | Address on File | Citadel Mall | $960.23 |
| 36911057-840 | Address on File | Citadel Mall | $159.40 |
| 36911058-840 | Address on File | Citadel Mall | $1,955.44 |
| 36911062-840 | Address on File | Citadel Mall | $735.95 |
| 36911065-840 | Address on File | Citadel Mall | $2,268.07 |
| 36911066-840 | Address on File | Citadel Mall | $1,829.40 |
| 36911067-840 | Address on File | Citadel Mall | $37.81 |
| 36911071-840 | Address on File | Citadel Mall | $830.65 |
| 36911073-840 | Address on File | Citadel Mall | $615.44 |
| 36911075-840 | Address on File | Citadel Mall | $2,841.99 |
| 36911079-840 | Address on File | Citadel Mall | $1,501.64 |
| 36911080-840 | Address on File | Citadel Mall | $1,782.30 |
| 36911082-840 | Address on File | Citadel Mall | $628.65 |
| 36911083-840 | Address on File | Citadel Mall | $1,138.14 |
| 36911091-840 | Address on File | Citadel Mall | $4,549.60 |
| 36911093-840 | Address on File | Citadel Mall | $62.41 |
| 36911096-840 | Address on File | Citadel Mall | $2,286.51 |
| 36911097-840 | Address on File | Citadel Mall | $227.92 |
| 36911099-840 | Address on File | Citadel Mall | $553.72 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36911100-840 | Address on File | Citadel Mall | $127.84 |
| 36911103-840 | Address on File | Citadel Mall | $1,664.18 |
| 36911109-840 | Address on File | Citadel Mall | $2,172.00 |
| 36911111-840 | Address on File | Citadel Mall | $2,291.56 |
| 36911113-840 | Address on File | Citadel Mall | $2,814.40 |
| 36911114-840 | Address on File | Citadel Mall | $4,334.75 |
| 36911116-840 | Address on File | Citadel Mall | $3,008.02 |
| 36911120-840 | Address on File | Citadel Mall | $3,243.96 |
| 36911121-840 | Address on File | Citadel Mall | $597.70 |
| 36911126-840 | Address on File | Citadel Mall | $782.08 |
| 36911127-840 | Address on File | Citadel Mall | $1,352.52 |
| 36911131-840 | Address on File | Citadel Mall | $2,795.30 |
| 36911133-840 | Address on File | Citadel Mall | $836.80 |
| 36911136-840 | Address on File | Citadel Mall | $1,066.20 |
| 36911137-840 | Address on File | Citadel Mall | $800.28 |
| 36911140-840 | Address on File | Citadel Mall | $1,537.01 |
| 36911142-840 | Address on File | Citadel Mall | $3,422.46 |
| 36911144-840 | Address on File | Citadel Mall | $236.71 |
| 36911145-840 | Address on File | Citadel Mall | $977.09 |
| 36911150-840 | Address on File | Citadel Mall | $1,279.29 |
| 36911153-840 | Address on File | Citadel Mall | $910.83 |
| 36911155-840 | Address on File | Citadel Mall | $1,513.15 |
| 36911157-840 | Address on File | Citadel Mall | $2,657.80 |
| 36911158-840 | Address on File | Citadel Mall | $3,500.37 |
| 36911159-840 | Address on File | Citadel Mall | $2,648.56 |
| 36911173-840 | Address on File | Citadel Mall | $1,326.68 |
| 36911175-840 | Address on File | Citadel Mall | $1,225.00 |
| 36911180-840 | Address on File | Citadel Mall | $307.60 |
| 36911182-840 | Address on File | Citadel Mall | $3,795.15 |
| 36911184-840 | Address on File | Citadel Mall | $298.40 |
| 36911185-840 | Address on File | Citadel Mall | $1,385.20 |
| 36911187-840 | Address on File | Citadel Mall | $1,018.15 |
| 36911188-840 | Address on File | Citadel Mall | $2,403.32 |
| 36911189-840 | Address on File | Citadel Mall | $1,349.78 |
| 36911190-840 | Address on File | Citadel Mall | $3,686.20 |
| 36911191-840 | Address on File | Citadel Mall | $158.76 |
| 36911193-840 | Address on File | Citadel Mall | $445.52 |
| 36911194-840 | Address on File | Citadel Mall | $3,116.52 |
| 36911195-840 | Address on File | Citadel Mall | $1,480.12 |
| 36911197-840 | Address on File | Citadel Mall | $770.72 |
| 36911199-840 | Address on File | Citadel Mall | $2,481.13 |
| 36911203-840 | Address on File | Citadel Mall | $1,014.48 |
| 36911204-840 | Address on File | Citadel Mall | $755.88 |
| 36911205-840 | Address on File | Citadel Mall | $119.95 |
| 36911207-840 | Address on File | Citadel Mall | $1,339.36 |
| 36911208-840 | Address on File | Citadel Mall | $6,281.28 |
| 36911209-840 | Address on File | Citadel Mall | $507.49 |
| 36911210-840 | Address on File | Citadel Mall | $3,842.38 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36911212-840 | Address on File | Citadel Mall | $706.60 |
| 36911213-840 | Address on File | Citadel Mall | $2,130.10 |
| 36911215-840 | Address on File | Citadel Mall | $645.48 |
| 36911217-840 | Address on File | Citadel Mall | $1,831.83 |
| 36911220-840 | Address on File | Citadel Mall | $1,643.32 |
| 36911222-840 | Address on File | Citadel Mall | $1,229.24 |
| 36911224-840 | Address on File | Citadel Mall | $3,391.12 |
| 36911226-840 | Address on File | Citadel Mall | $2,672.75 |
| 36911229-840 | Address on File | Citadel Mall | $461.32 |
| 36911230-840 | Address on File | Citadel Mall | $770.76 |
| 36911231-840 | Address on File | Citadel Mall | $2,187.50 |
| 36911234-840 | Address on File | Citadel Mall | $2,059.29 |
| 36911235-840 | Address on File | Citadel Mall | $516.36 |
| 36911237-840 | Address on File | Citadel Mall | $571.20 |
| 36911238-840 | Address on File | Citadel Mall | $559.92 |
| 36911239-840 | Address on File | Citadel Mall | $2,339.55 |
| 36911241-840 | Address on File | Citadel Mall | $5,214.77 |
| 36911243-840 | Address on File | Citadel Mall | $2,209.41 |
| 36911246-840 | Address on File | Citadel Mall | $3,649.20 |
| 36911247-840 | Address on File | Citadel Mall | $3,047.12 |
| 36911248-840 | Address on File | Citadel Mall | $3,961.44 |
| 36911250-840 | Address on File | Citadel Mall | $1,111.72 |
| 36911251-840 | Address on File | Citadel Mall | $991.00 |
| 36911253-840 | Address on File | Citadel Mall | $1,539.20 |
| 36911254-840 | Address on File | Citadel Mall | $1,881.54 |
| 36911257-840 | Address on File | Citadel Mall | $4,004.50 |
| 36911260-840 | Address on File | Citadel Mall | $565.53 |
| 36911261-840 | Address on File | Citadel Mall | $69.37 |
| 36911262-840 | Address on File | Citadel Mall | $2,882.11 |
| 36911263-840 | Address on File | Citadel Mall | $3,091.40 |
| 36911265-840 | Address on File | Citadel Mall | $1,288.56 |
| 36911266-840 | Address on File | Citadel Mall | $1,983.08 |
| 36911267-840 | Address on File | Citadel Mall | $1,431.82 |
| 36911268-840 | Address on File | Citadel Mall | $3,680.82 |
| 36911269-840 | Address on File | Citadel Mall | $2,701.80 |
| 36911270-840 | Address on File | Citadel Mall | $2,460.90 |
| 36911271-840 | Address on File | Citadel Mall | $1,913.40 |
| 36911273-840 | Address on File | Citadel Mall | $2,742.88 |
| 36911274-840 | Address on File | Citadel Mall | $3,147.30 |
| 36911277-840 | Address on File | Citadel Mall | $1,075.36 |
| 36911279-840 | Address on File | Citadel Mall | $3,253.62 |
| 36911281-840 | Address on File | Citadel Mall | $4,880.34 |
| 36911282-840 | Address on File | Citadel Mall | $98.58 |
| 36911284-840 | Address on File | Citadel Mall | $1,244.21 |
| 36911285-840 | Address on File | Citadel Mall | $1,384.00 |
| 36911287-840 | Address on File | Citadel Mall | $1,211.90 |
| 36911288-840 | Address on File | Citadel Mall | $762.70 |
| 36911291-840 | Address on File | Citadel Mall | $1,142.23 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36911292-840 | Address on File | Citadel Mall | $3,474.45 |
| 36911293-840 | Address on File | Citadel Mall | $2,839.50 |
| 36911294-840 | Address on File | Citadel Mall | $609.06 |
| 36911295-840 | Address on File | Citadel Mall | $2,535.29 |
| 36911297-840 | Address on File | Citadel Mall | $1,412.46 |
| 36911298-840 | Address on File | Citadel Mall | $1,506.45 |
| 36911300-840 | Address on File | Citadel Mall | $997.88 |
| 36911302-840 | Address on File | Citadel Mall | $2,813.40 |
| 36911306-840 | Address on File | Citadel Mall | $2,314.96 |
| 36911307-840 | Address on File | Citadel Mall | $1,061.55 |
| 36911308-840 | Address on File | Citadel Mall | $721.44 |
| 36911310-840 | Address on File | Citadel Mall | $1,016.35 |
| 36911312-840 | Address on File | Citadel Mall | $896.94 |
| 36911315-840 | Address on File | Citadel Mall | $1,563.62 |
| 36911318-840 | Address on File | Citadel Mall | $3,594.25 |
| 36911319-840 | Address on File | Citadel Mall | $2,155.20 |
| 36911321-840 | Address on File | Citadel Mall | $2,687.94 |
| 36911322-840 | Address on File | Citadel Mall | $3,381.25 |
| 36911323-840 | Address on File | Citadel Mall | $2,668.40 |
| 36911324-840 | Address on File | Citadel Mall | $3,340.54 |
| 36911325-840 | Address on File | Citadel Mall | $6,911.40 |
| 36911326-840 | Address on File | Citadel Mall | $1,869.30 |
| 36911327-840 | Address on File | Citadel Mall | $2,992.41 |
| 36911329-840 | Address on File | Citadel Mall | $3,671.61 |
| 36911332-840 | Address on File | Citadel Mall | $1,486.50 |
| 36911335-840 | Address on File | Citadel Mall | $915.82 |
| 36911337-840 | Address on File | Citadel Mall | $3,413.20 |
| 36911339-840 | Address on File | Citadel Mall | $1,545.45 |
| 36911342-840 | Address on File | Citadel Mall | $524.00 |
| 36911344-840 | Address on File | Citadel Mall | $316.71 |
| 36911345-840 | Address on File | Citadel Mall | $1,260.45 |
| 36911346-840 | Address on File | Citadel Mall | $2,330.03 |
| 36911348-840 | Address on File | Citadel Mall | $3,164.48 |
| 36911349-840 | Address on File | Citadel Mall | $2,992.48 |
| 36911350-840 | Address on File | Citadel Mall | $1,151.56 |
| 36911351-840 | Address on File | Citadel Mall | $5,964.00 |
| 36911353-840 | Address on File | Citadel Mall | $2,067.86 |
| 36911358-840 | Address on File | Citadel Mall | $2,250.27 |
| 36911360-840 | Address on File | Citadel Mall | $1,568.16 |
| 36911362-840 | Address on File | Citadel Mall | $3,168.87 |
| 36911363-840 | Address on File | Citadel Mall | $1,097.56 |
| 36911364-840 | Address on File | Citadel Mall | $3,578.96 |
| 36911366-840 | Address on File | Citadel Mall | $3,073.68 |
| 36911367-840 | Address on File | Citadel Mall | $1,608.03 |
| 36911368-840 | Address on File | Citadel Mall | $3,465.60 |
| 36911370-840 | Address on File | Citadel Mall | $3,628.82 |
| 36911372-840 | Address on File | Citadel Mall | $4,845.90 |
| 36911380-840 | Address on File | Citadel Mall | $4,385.44 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36911381-840 | Address on File | Citadel Mall | $6,743.37 |
| 36911384-840 | Address on File | Citadel Mall | $8,645.76 |
| 36925583-128 | Address on File | Leesville | $364.14 |
| 36925765-128 | Address on File | Leesville | $1,269.30 |
| 36925823-128 | Address on File | Leesville | $1,919.21 |
| 36925897-128 | Address on File | Leesville | $406.62 |
| 36925919-128 | Address on File | Leesville | $1,191.84 |
| 36925921-128 | Address on File | Leesville | $1,731.40 |
| 36926001-128 | Address on File | Leesville | $271.54 |
| 36926053-128 | Address on File | Leesville | $564.99 |
| 36926149-128 | Address on File | Leesville | $4,722.52 |
| 36926348-128 | Address on File | Leesville | $7,437.14 |
| 36926367-128 | Address on File | Leesville | $4,241.83 |
| 36926372-128 | Address on File | Leesville | $3,495.75 |
| 36926374-128 | Address on File | Leesville | $2,231.25 |
| 36926397-128 | Address on File | Leesville | $3,863.10 |
| 36926408-128 | Address on File | Leesville | $2,492.73 |
| 36926467-128 | Address on File | Leesville | $3,803.11 |
| 36930109-807 | Address on File | Southpark Ma | $87.48 |
| 36930126-807 | Address on File | Southpark Ma | $945.35 |
| 36930202-807 | Address on File | Southpark Ma | $1,123.94 |
| 36930241-807 | Address on File | Southpark Ma | $2,462.76 |
| 36930243-807 | Address on File | Southpark Ma | $3,008.24 |
| 36930249-807 | Address on File | Southpark Ma | $168.22 |
| 36930304-840 | Address on File | Citadel Mall | $155.81 |
| 36930314-807 | Address on File | Southpark Ma | $2,304.27 |
| 36930332-807 | Address on File | Southpark Ma | $51.17 |
| 36930357-807 | Address on File | Southpark Ma | $796.28 |
| 36930363-807 | Address on File | Southpark Ma | $773.64 |
| 36930364-807 | Address on File | Southpark Ma | $1,568.10 |
| 36930365-807 | Address on File | Southpark Ma | $1,740.08 |
| 36930368-807 | Address on File | Southpark Ma | $592.48 |
| 36930371-807 | Address on File | Southpark Ma | $100.84 |
| 36930374-807 | Address on File | Southpark Ma | $1,129.51 |
| 36930375-807 | Address on File | Southpark Ma | $261.40 |
| 36930378-807 | Address on File | Southpark Ma | $745.86 |
| 36930379-807 | Address on File | Southpark Ma | $918.56 |
| 36930382-807 | Address on File | Southpark Ma | $3,292.24 |
| 36930388-807 | Address on File | Southpark Ma | $988.55 |
| 36930395-807 | Address on File | Southpark Ma | $114.82 |
| 36930406-807 | Address on File | Southpark Ma | $58.48 |
| 36930413-807 | Address on File | Southpark Ma | $576.22 |
| 36930414-807 | Address on File | Southpark Ma | $159.36 |
| 36930416-807 | Address on File | Southpark Ma | $379.90 |
| 36930422-807 | Address on File | Southpark Ma | $29.18 |
| 36930432-807 | Address on File | Southpark Ma | $909.36 |
| 36930438-807 | Address on File | Southpark Ma | $51.87 |
| 36930441-807 | Address on File | Southpark Ma | $110.96 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36930447-807 | Address on File | Southpark Ma | $2,678.90 |
| 36930450-107 | Address on File | Hopewell | $3,570.48 |
| 36930454-807 | Address on File | Southpark Ma | $249.95 |
| 36930459-807 | Address on File | Southpark Ma | $1,179.77 |
| 36930463-807 | Address on File | Southpark Ma | $1,330.92 |
| 36930467-807 | Address on File | Southpark Ma | $2,818.65 |
| 36930472-807 | Address on File | Southpark Ma | $914.33 |
| 36930489-807 | Address on File | Southpark Ma | $1,218.97 |
| 36930492-807 | Address on File | Southpark Ma | $2,034.79 |
| 36930497-807 | Address on File | Southpark Ma | $503.08 |
| 36930501-807 | Address on File | Southpark Ma | $421.64 |
| 36930502-807 | Address on File | Southpark Ma | $55.93 |
| 36930507-807 | Address on File | Southpark Ma | $3,038.64 |
| 36930510-807 | Address on File | Southpark Ma | $504.70 |
| 36930512-807 | Address on File | Southpark Ma | $3,568.60 |
| 36930514-807 | Address on File | Southpark Ma | $441.85 |
| 36930518-807 | Address on File | Southpark Ma | $561.95 |
| 36930523-807 | Address on File | Southpark Ma | $2,733.84 |
| 36930524-807 | Address on File | Southpark Ma | $1,515.00 |
| 36930528-807 | Address on File | Southpark Ma | $712.76 |
| 36930534-807 | Address on File | Southpark Ma | $2,029.25 |
| 36930537-807 | Address on File | Southpark Ma | $4,138.02 |
| 36930538-807 | Address on File | Southpark Ma | $1,526.44 |
| 36930543-807 | Address on File | Southpark Ma | $84.21 |
| 36930544-807 | Address on File | Southpark Ma | $1,281.42 |
| 36930545-807 | Address on File | Southpark Ma | $5,198.53 |
| 36930548-807 | Address on File | Southpark Ma | $780.66 |
| 36930558-807 | Address on File | Southpark Ma | $2,800.80 |
| 36930560-807 | Address on File | Southpark Ma | $2,719.06 |
| 36930563-807 | Address on File | Southpark Ma | $2,715.23 |
| 36930564-807 | Address on File | Southpark Ma | $1,569.57 |
| 36930565-807 | Address on File | Southpark Ma | $414.32 |
| 36930566-807 | Address on File | Southpark Ma | $4,130.33 |
| 36930567-807 | Address on File | Southpark Ma | $978.52 |
| 36930568-807 | Address on File | Southpark Ma | $2,634.52 |
| 36930570-807 | Address on File | Southpark Ma | $4,079.26 |
| 36930571-807 | Address on File | Southpark Ma | $818.36 |
| 36930572-807 | Address on File | Southpark Ma | $2,146.85 |
| 36930573-807 | Address on File | Southpark Ma | $539.00 |
| 36930574-807 | Address on File | Southpark Ma | $712.93 |
| 36930579-807 | Address on File | Southpark Ma | $2,906.96 |
| 36930581-807 | Address on File | Southpark Ma | $1,404.04 |
| 36930582-807 | Address on File | Southpark Ma | $3,222.22 |
| 36930583-807 | Address on File | Southpark Ma | $1,821.90 |
| 36930584-807 | Address on File | Southpark Ma | $1,714.44 |
| 36930585-807 | Address on File | Southpark Ma | $4,030.40 |
| 36930588-807 | Address on File | Southpark Ma | $2,337.05 |
| 36930589-807 | Address on File | Southpark Ma | $5,325.16 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36930591-807 | Address on File | Southpark Ma | $343.80 |
| 36930593-807 | Address on File | Southpark Ma | $1,426.98 |
| 36930594-807 | Address on File | Southpark Ma | $7,239.26 |
| 36930596-807 | Address on File | Southpark Ma | $2,058.49 |
| 36930598-807 | Address on File | Southpark Ma | $1,848.93 |
| 36930599-807 | Address on File | Southpark Ma | $3,173.32 |
| 36930604-807 | Address on File | Southpark Ma | $6,193.86 |
| 36930605-807 | Address on File | Southpark Ma | $3,542.08 |
| 36930607-807 | Address on File | Southpark Ma | $286.55 |
| 36930614-807 | Address on File | Southpark Ma | $2,294.40 |
| 36930617-807 | Address on File | Southpark Ma | $866.83 |
| 36930619-807 | Address on File | Southpark Ma | $1,474.56 |
| 36930623-807 | Address on File | Southpark Ma | $3,523.30 |
| 36930624-807 | Address on File | Southpark Ma | $2,207.99 |
| 36930626-807 | Address on File | Southpark Ma | $1,170.40 |
| 36930627-807 | Address on File | Southpark Ma | $25.59 |
| 36930628-807 | Address on File | Southpark Ma | $6,898.68 |
| 36930631-807 | Address on File | Southpark Ma | $6,198.50 |
| 36930635-807 | Address on File | Southpark Ma | $5,148.43 |
| 36930636-807 | Address on File | Southpark Ma | $477.36 |
| 36930637-807 | Address on File | Southpark Ma | $2,616.88 |
| 36930639-807 | Address on File | Southpark Ma | $716.70 |
| 36930641-807 | Address on File | Southpark Ma | $4,571.00 |
| 36930643-807 | Address on File | Southpark Ma | $2,074.80 |
| 36930646-807 | Address on File | Southpark Ma | $3,035.20 |
| 36930647-807 | Address on File | Southpark Ma | $2,955.50 |
| 36930651-807 | Address on File | Southpark Ma | $7,153.60 |
| 36930653-807 | Address on File | Southpark Ma | $1,559.69 |
| 36930655-807 | Address on File | Southpark Ma | $7,145.00 |
| 36930656-807 | Address on File | Southpark Ma | $117.96 |
| 36930659-807 | Address on File | Southpark Ma | $1,383.48 |
| 36930660-807 | Address on File | Southpark Ma | $966.11 |
| 36930661-807 | Address on File | Southpark Ma | $2,327.44 |
| 36930662-807 | Address on File | Southpark Ma | $6,632.80 |
| 36930663-807 | Address on File | Southpark Ma | $7,201.84 |
| 36930664-807 | Address on File | Southpark Ma | $541.32 |
| 36930667-807 | Address on File | Southpark Ma | $2,468.15 |
| 36930669-807 | Address on File | Southpark Ma | $2,048.93 |
| 36930670-807 | Address on File | Southpark Ma | $5,765.30 |
| 36930671-807 | Address on File | Southpark Ma | $1,407.25 |
| 36930672-807 | Address on File | Southpark Ma | $2,931.74 |
| 36930673-807 | Address on File | Southpark Ma | $570.18 |
| 36930674-807 | Address on File | Southpark Ma | $5,235.29 |
| 36930675-807 | Address on File | Southpark Ma | $6,484.48 |
| 36930683-807 | Address on File | Southpark Ma | $2,799.51 |
| 36950083-810 | Address on File | Tacoma | $277.65 |
| 36950098-810 | Address on File | Tacoma | $847.15 |
| 36950130-810 | Address on File | Tacoma | $407.74 |

In re: USA Discounters, Ltd.                                                            Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36950133-810 | Address on File | Tacoma | $1,125.40 |
| 36950205-810 | Address on File | Tacoma | $251.50 |
| 36950208-810 | Address on File | Tacoma | $917.35 |
| 36950224-810 | Address on File | Tacoma | $239.44 |
| 36950229-810 | Address on File | Tacoma | $512.98 |
| 36950235-810 | Address on File | Tacoma | $1,887.16 |
| 36950248-810 | Address on File | Tacoma | $491.49 |
| 36950274-810 | Address on File | Tacoma | $449.20 |
| 36950304-810 | Address on File | Tacoma | $620.84 |
| 36950311-810 | Address on File | Tacoma | $1,110.37 |
| 36950313-810 | Address on File | Tacoma | $1,741.68 |
| 36950316-810 | Address on File | Tacoma | $499.76 |
| 36950324-810 | Address on File | Tacoma | $2,186.80 |
| 36950327-810 | Address on File | Tacoma | $311.38 |
| 36950328-810 | Address on File | Tacoma | $849.84 |
| 36950331-810 | Address on File | Tacoma | $4,015.60 |
| 36950341-810 | Address on File | Tacoma | $2,347.78 |
| 36950342-810 | Address on File | Tacoma | $2,312.00 |
| 36950352-810 | Address on File | Tacoma | $3,901.35 |
| 36950353-810 | Address on File | Tacoma | $1,158.52 |
| 36950364-810 | Address on File | Tacoma | $1,669.18 |
| 36950369-810 | Address on File | Tacoma | $2,438.32 |
| 36950371-810 | Address on File | Tacoma | $5,785.82 |
| 36950376-810 | Address on File | Tacoma | $933.88 |
| 36950384-810 | Address on File | Tacoma | $4,296.64 |
| 36950386-810 | Address on File | Tacoma | $7,176.24 |
| 36950389-810 | Address on File | Tacoma | $5,369.97 |
| 36950390-810 | Address on File | Tacoma | $2,590.72 |
| 36950392-810 | Address on File | Tacoma | $618.32 |
| 36950402-810 | Address on File | Tacoma | $143.50 |
| 36950404-810 | Address on File | Tacoma | $806.18 |
| 36950408-810 | Address on File | Tacoma | $6,056.09 |
| 36950413-810 | Address on File | Tacoma | $1,662.55 |
| 36950414-810 | Address on File | Tacoma | $656.32 |
| 36950415-810 | Address on File | Tacoma | $3,302.40 |
| 36950423-810 | Address on File | Tacoma | $1,180.40 |
| 36950429-810 | Address on File | Tacoma | $829.75 |
| 36950436-810 | Address on File | Tacoma | $2,416.40 |
| 36950439-810 | Address on File | Tacoma | $3,783.16 |
| 36950442-810 | Address on File | Tacoma | $1,914.95 |
| 36950443-810 | Address on File | Tacoma | $703.73 |
| 36950448-810 | Address on File | Tacoma | $647.50 |
| 36950452-810 | Address on File | Tacoma | $2,659.76 |
| 36950455-810 | Address on File | Tacoma | $1,462.78 |
| 36950456-810 | Address on File | Tacoma | $2,610.40 |
| 36950458-810 | Address on File | Tacoma | $1,214.28 |
| 36950461-810 | Address on File | Tacoma | $126.05 |
| 36950462-810 | Address on File | Tacoma | $345.80 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36950466-810 | Address on File | Tacoma | $1,949.20 |
| 36950467-810 | Address on File | Tacoma | $1,141.25 |
| 36950468-810 | Address on File | Tacoma | $1,739.28 |
| 36950473-810 | Address on File | Tacoma | $1,806.22 |
| 36950474-810 | Address on File | Tacoma | $1,511.26 |
| 36950476-810 | Address on File | Tacoma | $1,945.60 |
| 36950478-810 | Address on File | Tacoma | $9,565.60 |
| 36950484-810 | Address on File | Tacoma | $3,108.46 |
| 36950488-810 | Address on File | Tacoma | $1,136.69 |
| 36950489-810 | Address on File | Tacoma | $707.50 |
| 36950491-810 | Address on File | Tacoma | $2,516.68 |
| 36950498-810 | Address on File | Tacoma | $1,125.90 |
| 36950499-810 | Address on File | Tacoma | $5,447.86 |
| 36950501-810 | Address on File | Tacoma | $2,416.12 |
| 36950506-810 | Address on File | Tacoma | $10,299.80 |
| 36950507-810 | Address on File | Tacoma | $1,624.76 |
| 36950510-810 | Address on File | Tacoma | $2,237.20 |
| 36950514-810 | Address on File | Tacoma | $3,015.78 |
| 36950516-810 | Address on File | Tacoma | $2,615.49 |
| 36950519-810 | Address on File | Tacoma | $1,266.58 |
| 36950520-810 | Address on File | Tacoma | $1,290.29 |
| 36950521-810 | Address on File | Tacoma | $2,158.56 |
| 36950525-810 | Address on File | Tacoma | $2,063.70 |
| 36950527-810 | Address on File | Tacoma | $2,952.40 |
| 36950530-810 | Address on File | Tacoma | $3,276.50 |
| 36950531-810 | Address on File | Tacoma | $1,331.26 |
| 36950534-810 | Address on File | Tacoma | $2,308.18 |
| 36950536-810 | Address on File | Tacoma | $5,215.07 |
| 36950537-810 | Address on File | Tacoma | $3,917.32 |
| 36950538-810 | Address on File | Tacoma | $1,984.96 |
| 36950545-810 | Address on File | Tacoma | $956.80 |
| 36950549-810 | Address on File | Tacoma | $4,533.15 |
| 36950559-810 | Address on File | Tacoma | $6,947.10 |
| 36950560-810 | Address on File | Tacoma | $4,699.59 |
| 36950563-810 | Address on File | Tacoma | $251.85 |
| 36950565-810 | Address on File | Tacoma | $1,118.40 |
| 36950566-810 | Address on File | Tacoma | $2,187.60 |
| 36950569-810 | Address on File | Tacoma | $615.66 |
| 36950570-810 | Address on File | Tacoma | $119.46 |
| 36950572-810 | Address on File | Tacoma | $5,456.60 |
| 36950576-810 | Address on File | Tacoma | $182.72 |
| 36950578-810 | Address on File | Tacoma | $7,437.76 |
| 36950580-810 | Address on File | Tacoma | $5,989.83 |
| 36950581-810 | Address on File | Tacoma | $6,861.98 |
| 36950582-810 | Address on File | Tacoma | $604.47 |
| 36950588-810 | Address on File | Tacoma | $4,934.01 |
| 36950590-810 | Address on File | Tacoma | $3,354.48 |
| 36950592-810 | Address on File | Tacoma | $5,836.20 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36960077-890 | Address on File | Lynnhaven Ma | $1,159.96 |
| 36960080-890 | Address on File | Lynnhaven Ma | $786.99 |
| 36960088-890 | Address on File | Lynnhaven Ma | $545.40 |
| 36960089-890 | Address on File | Lynnhaven Ma | $814.12 |
| 36960109-890 | Address on File | Lynnhaven Ma | $1,064.11 |
| 36960140-890 | Address on File | Lynnhaven Ma | $164.70 |
| 36960151-890 | Address on File | Lynnhaven Ma | $265.60 |
| 36960154-890 | Address on File | Lynnhaven Ma | $1,480.09 |
| 36960185-890 | Address on File | Lynnhaven Ma | $509.80 |
| 36960219-890 | Address on File | Lynnhaven Ma | $3,220.89 |
| 36960224-890 | Address on File | Lynnhaven Ma | $997.87 |
| 36960228-890 | Address on File | Lynnhaven Ma | $1,131.16 |
| 36960230-890 | Address on File | Lynnhaven Ma | $2,107.50 |
| 36960233-890 | Address on File | Lynnhaven Ma | $4,008.80 |
| 36960234-890 | Address on File | Lynnhaven Ma | $681.44 |
| 36960237-890 | Address on File | Lynnhaven Ma | $1,991.34 |
| 36960242-890 | Address on File | Lynnhaven Ma | $845.17 |
| 36960243-890 | Address on File | Lynnhaven Ma | $625.77 |
| 36960245-890 | Address on File | Lynnhaven Ma | $1,376.78 |
| 36960248-890 | Address on File | Lynnhaven Ma | $154.04 |
| 36960257-890 | Address on File | Lynnhaven Ma | $4,441.12 |
| 36960266-890 | Address on File | Lynnhaven Ma | $901.98 |
| 36960270-890 | Address on File | Lynnhaven Ma | $3,263.58 |
| 36960272-890 | Address on File | Lynnhaven Ma | $329.83 |
| 36960274-890 | Address on File | Lynnhaven Ma | $1,689.70 |
| 36960276-890 | Address on File | Lynnhaven Ma | $1,819.30 |
| 36960283-890 | Address on File | Lynnhaven Ma | $143.92 |
| 36960285-890 | Address on File | Lynnhaven Ma | $499.06 |
| 36960288-890 | Address on File | Lynnhaven Ma | $1,680.40 |
| 36960289-890 | Address on File | Lynnhaven Ma | $3,528.12 |
| 36960294-890 | Address on File | Lynnhaven Ma | $362.84 |
| 36960298-890 | Address on File | Lynnhaven Ma | $3,237.60 |
| 36960302-890 | Address on File | Lynnhaven Ma | $1,150.36 |
| 36960304-890 | Address on File | Lynnhaven Ma | $860.52 |
| 36960306-890 | Address on File | Lynnhaven Ma | $2,980.32 |
| 36960311-890 | Address on File | Lynnhaven Ma | $853.96 |
| 36960314-890 | Address on File | Lynnhaven Ma | $54.81 |
| 36960320-890 | Address on File | Lynnhaven Ma | $1,915.24 |
| 36960321-890 | Address on File | Lynnhaven Ma | $2,436.60 |
| 36960326-890 | Address on File | Lynnhaven Ma | $1,710.16 |
| 36960334-890 | Address on File | Lynnhaven Ma | $4,949.30 |
| 36960336-890 | Address on File | Lynnhaven Ma | $3,699.20 |
| 36960338-890 | Address on File | Lynnhaven Ma | $2,031.30 |
| 36960341-890 | Address on File | Lynnhaven Ma | $3,296.04 |
| 36960344-890 | Address on File | Lynnhaven Ma | $1,545.24 |
| 36960347-890 | Address on File | Lynnhaven Ma | $199.16 |
| 36960348-890 | Address on File | Lynnhaven Ma | $3,708.58 |
| 36960349-890 | Address on File | Lynnhaven Ma | $1,602.90 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36960353-890 | Address on File | Lynnhaven Ma | $1,267.45 |
| 36960355-890 | Address on File | Lynnhaven Ma | $189.12 |
| 36960359-890 | Address on File | Lynnhaven Ma | $2,363.35 |
| 36960360-890 | Address on File | Lynnhaven Ma | $2,008.60 |
| 36960363-890 | Address on File | Lynnhaven Ma | $1,205.60 |
| 36960366-890 | Address on File | Lynnhaven Ma | $2,554.12 |
| 36960369-890 | Address on File | Lynnhaven Ma | $815.97 |
| 36960370-890 | Address on File | Lynnhaven Ma | $2,338.56 |
| 36960372-890 | Address on File | Lynnhaven Ma | $181.65 |
| 36960375-890 | Address on File | Lynnhaven Ma | $1,347.68 |
| 36960376-890 | Address on File | Lynnhaven Ma | $492.36 |
| 36960377-890 | Address on File | Lynnhaven Ma | $1,174.68 |
| 36960379-890 | Address on File | Lynnhaven Ma | $185.80 |
| 36960380-890 | Address on File | Lynnhaven Ma | $2,327.94 |
| 36960381-890 | Address on File | Lynnhaven Ma | $1,353.96 |
| 36960385-890 | Address on File | Lynnhaven Ma | $856.48 |
| 36960386-890 | Address on File | Lynnhaven Ma | $214.74 |
| 36960387-890 | Address on File | Lynnhaven Ma | $3,687.90 |
| 36960389-890 | Address on File | Lynnhaven Ma | $2,506.32 |
| 36960393-190 | Address on File | Virginia Bea | $6,068.95 |
| 36960394-890 | Address on File | Lynnhaven Ma | $1,760.73 |
| 36960399-890 | Address on File | Lynnhaven Ma | $676.44 |
| 36960400-890 | Address on File | Lynnhaven Ma | $343.84 |
| 36960404-890 | Address on File | Lynnhaven Ma | $3,228.72 |
| 36960406-890 | Address on File | Lynnhaven Ma | $5,834.85 |
| 36960407-890 | Address on File | Lynnhaven Ma | $3,632.85 |
| 36960408-890 | Address on File | Lynnhaven Ma | $584.88 |
| 36960409-890 | Address on File | Lynnhaven Ma | $5,172.73 |
| 36960410-890 | Address on File | Lynnhaven Ma | $1,910.61 |
| 36960411-890 | Address on File | Lynnhaven Ma | $1,271.26 |
| 36960412-890 | Address on File | Lynnhaven Ma | $251.49 |
| 36960413-890 | Address on File | Lynnhaven Ma | $5,482.05 |
| 36960416-890 | Address on File | Lynnhaven Ma | $2,396.40 |
| 36960417-890 | Address on File | Lynnhaven Ma | $1,602.92 |
| 36960421-890 | Address on File | Lynnhaven Ma | $2,696.88 |
| 36960422-890 | Address on File | Lynnhaven Ma | $1,572.60 |
| 36960423-890 | Address on File | Lynnhaven Ma | $446.00 |
| 36960425-890 | Address on File | Lynnhaven Ma | $3,695.40 |
| 36960426-890 | Address on File | Lynnhaven Ma | $1,754.00 |
| 36960427-890 | Address on File | Lynnhaven Ma | $2,707.00 |
| 36960428-890 | Address on File | Lynnhaven Ma | $2,178.54 |
| 36960429-890 | Address on File | Lynnhaven Ma | $1,373.12 |
| 36960430-890 | Address on File | Lynnhaven Ma | $2,915.68 |
| 36960431-890 | Address on File | Lynnhaven Ma | $2,597.62 |
| 36960433-890 | Address on File | Lynnhaven Ma | $1,206.09 |
| 36960437-890 | Address on File | Lynnhaven Ma | $3,317.58 |
| 36960439-890 | Address on File | Lynnhaven Ma | $3,892.25 |
| 36960441-890 | Address on File | Lynnhaven Ma | $565.20 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36960442-890 | Address on File | Lynnhaven Ma | $687.36 |
| 36960444-890 | Address on File | Lynnhaven Ma | $2,393.12 |
| 36960446-890 | Address on File | Lynnhaven Ma | $2,861.28 |
| 36960447-890 | Address on File | Lynnhaven Ma | $1,529.28 |
| 36960448-890 | Address on File | Lynnhaven Ma | $1,533.06 |
| 36960449-890 | Address on File | Lynnhaven Ma | $4,093.74 |
| 36960450-890 | Address on File | Lynnhaven Ma | $2,303.84 |
| 36960451-890 | Address on File | Lynnhaven Ma | $1,052.69 |
| 36960452-890 | Address on File | Lynnhaven Ma | $5,674.24 |
| 36960454-890 | Address on File | Lynnhaven Ma | $173.62 |
| 36960457-890 | Address on File | Lynnhaven Ma | $888.78 |
| 36960462-890 | Address on File | Lynnhaven Ma | $3,827.34 |
| 36960464-890 | Address on File | Lynnhaven Ma | $1,174.16 |
| 36960466-890 | Address on File | Lynnhaven Ma | $5,979.23 |
| 36960467-890 | Address on File | Lynnhaven Ma | $5,139.09 |
| 36960468-890 | Address on File | Lynnhaven Ma | $1,079.44 |
| 36960469-890 | Address on File | Lynnhaven Ma | $1,863.36 |
| 36960470-890 | Address on File | Lynnhaven Ma | $2,960.80 |
| 36960471-890 | Address on File | Lynnhaven Ma | $258.61 |
| 36960472-890 | Address on File | Lynnhaven Ma | $1,339.05 |
| 36960473-890 | Address on File | Lynnhaven Ma | $1,807.38 |
| 36960475-890 | Address on File | Lynnhaven Ma | $6,179.13 |
| 36960476-890 | Address on File | Lynnhaven Ma | $5,679.61 |
| 36960479-890 | Address on File | Lynnhaven Ma | $1,076.40 |
| 36960480-890 | Address on File | Lynnhaven Ma | $3,754.80 |
| 36960482-890 | Address on File | Lynnhaven Ma | $986.60 |
| 36960483-890 | Address on File | Lynnhaven Ma | $282.45 |
| 36960484-890 | Address on File | Lynnhaven Ma | $2,206.05 |
| 36960485-890 | Address on File | Lynnhaven Ma | $123.17 |
| 36960486-890 | Address on File | Lynnhaven Ma | $5,238.55 |
| 36960499-890 | Address on File | Lynnhaven Ma | $8,100.31 |
| 36960503-890 | Address on File | Lynnhaven Ma | $7,004.71 |
| 36960525-890 | Address on File | Lynnhaven Ma | $1,885.38 |
| 37907387-120 | Address on File | Hampton Blvd | $25.00 |
| 37907912-120 | Address on File | Hampton Blvd | $483.75 |
| 37908127-120 | Address on File | Hampton Blvd | $405.46 |
| 37908307-120 | Address on File | Hampton Blvd | $875.69 |
| 37908354-120 | Address on File | Hampton Blvd | $111.78 |
| 37908372-120 | Address on File | Hampton Blvd | $3,315.41 |
| 37908435-120 | Address on File | Hampton Blvd | $1,233.16 |
| 37908533-120 | Address on File | Hampton Blvd | $1,187.00 |
| 37908651-120 | Address on File | Hampton Blvd | $1,462.51 |
| 37908761-120 | Address on File | Hampton Blvd | $2,303.99 |
| 37908764-120 | Address on File | Hampton Blvd | $1,389.54 |
| 37908792-120 | Address on File | Hampton Blvd | $3,099.14 |
| 37908844-120 | Address on File | Hampton Blvd | $542.94 |
| 37908872-120 | Address on File | Hampton Blvd | $2,647.91 |
| 37908911-120 | Address on File | Hampton Blvd | $3,162.95 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37908958-120 | Address on File | Hampton Blvd | $4,576.94 |
| 37908974-120 | Address on File | Hampton Blvd | $5,432.81 |
| 37909076-120 | Address on File | Hampton Blvd | $1,640.28 |
| 37909104-120 | Address on File | Hampton Blvd | $2,553.23 |
| 37909234-120 | Address on File | Hampton Blvd | $7,228.76 |
| 37909265-120 | Address on File | Hampton Blvd | $2,092.93 |
| 37909274-120 | Address on File | Hampton Blvd | $6,695.87 |
| 37909280-120 | Address on File | Hampton Blvd | $5,300.10 |
| 37909283-120 | Address on File | Hampton Blvd | $5,645.02 |
| 37909311-120 | Address on File | Hampton Blvd | $692.28 |
| 37909361-120 | Address on File | Hampton Blvd | $3,977.70 |
| 37909480-120 | Address on File | Hampton Blvd | $6,583.85 |
| 37913353-135 | Address on File | Columbus | $468.89 |
| 37913463-135 | Address on File | Columbus | $1,629.75 |
| 37913634-135 | Address on File | Columbus | $2,889.35 |
| 37913885-135 | Address on File | Columbus | $215.23 |
| 37913987-135 | Address on File | Columbus | $3,650.92 |
| 37914006-135 | Address on File | Columbus | $3,746.53 |
| 37914016-135 | Address on File | Columbus | $3,244.69 |
| 37914020-135 | Address on File | Columbus | $3,083.44 |
| 37914046-135 | Address on File | Columbus | $4,059.88 |
| 37914126-135 | Address on File | Columbus | $6,222.68 |
| 37914128-135 | Address on File | Columbus | $426.10 |
| 37914130-135 | Address on File | Columbus | $6,281.50 |
| 37914172-135 | Address on File | Columbus | $2,641.84 |
| 37914176-135 | Address on File | Columbus | $694.46 |
| 37914212-135 | Address on File | Columbus | $1,133.60 |
| 37914223-135 | Address on File | Columbus | $1,089.77 |
| 37914228-135 | Address on File | Columbus | $3,779.44 |
| 37914275-135 | Address on File | Columbus | $5,629.53 |
| 37914288-135 | Address on File | Columbus | $5,861.16 |
| 37914308-135 | Address on File | Columbus | $4,649.70 |
| 37917193-180 | Address on File | Newport News | $1,370.11 |
| 37917797-132 | Address on File | Augusta | $542.66 |
| 37917800-132 | Address on File | Augusta | $1,407.32 |
| 37917926-132 | Address on File | Augusta | $5,373.68 |
| 37917962-132 | Address on File | Augusta | $803.76 |
| 37917972-132 | Address on File | Augusta | $746.46 |
| 37918024-132 | Address on File | Augusta | $1,255.38 |
| 37918038-132 | Address on File | Augusta | $860.70 |
| 37918174-132 | Address on File | Augusta | $5,979.80 |
| 37918272-132 | Address on File | Augusta | $1,717.56 |
| 37918330-132 | Address on File | Augusta | $3,652.10 |
| 37918429-132 | Address on File | Augusta | $277.68 |
| 37918434-132 | Address on File | Augusta | $4,080.51 |
| 37918447-132 | Address on File | Augusta | $2,394.75 |
| 37918503-132 | Address on File | Augusta | $4,308.00 |
| 37918579-132 | Address on File | Augusta | $2,365.00 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37918713-132 | Address on File | Augusta | $10,966.80 |
| 37928801-160 | Address on File | Chula Vista | $587.32 |
| 37929021-160 | Address on File | Chula Vista | $164.52 |
| 37929243-160 | Address on File | Chula Vista | $983.41 |
| 37929344-160 | Address on File | Chula Vista | $94.32 |
| 37929467-160 | Address on File | Chula Vista | $283.40 |
| 37929469-160 | Address on File | Chula Vista | $1,824.12 |
| 37929514-160 | Address on File | Chula Vista | $2,459.72 |
| 37929515-160 | Address on File | Chula Vista | $2,613.04 |
| 37929640-160 | Address on File | Chula Vista | $1,298.40 |
| 37929669-160 | Address on File | Chula Vista | $1,657.23 |
| 37929670-160 | Address on File | Chula Vista | $4,816.67 |
| 37929685-160 | Address on File | Chula Vista | $2,563.60 |
| 37929805-160 | Address on File | Chula Vista | $2,334.40 |
| 37929851-160 | Address on File | Chula Vista | $247.93 |
| 37929854-160 | Address on File | Chula Vista | $1,272.76 |
| 37929873-160 | Address on File | Chula Vista | $4,120.17 |
| 37929897-160 | Address on File | Chula Vista | $420.14 |
| 37932137-105 | Address on File | Jacksonville | $40.40 |
| 37932299-105 | Address on File | Jacksonville | $509.38 |
| 37932681-105 | Address on File | Jacksonville | $194.39 |
| 37933070-105 | Address on File | Jacksonville | $535.92 |
| 37933073-105 | Address on File | Jacksonville | $3,062.74 |
| 37933160-105 | Address on File | Jacksonville | $3,860.62 |
| 37933184-105 | Address on File | Jacksonville | $712.78 |
| 37933186-105 | Address on File | Jacksonville | $3,889.35 |
| 37933222-105 | Address on File | Jacksonville | $2,785.86 |
| 37933236-105 | Address on File | Jacksonville | $3,255.34 |
| 37933243-105 | Address on File | Jacksonville | $4,089.92 |
| 37933277-105 | Address on File | Jacksonville | $122.32 |
| 37933325-105 | Address on File | Jacksonville | $4,745.20 |
| 37933345-105 | Address on File | Jacksonville | $431.62 |
| 37933353-105 | Address on File | Jacksonville | $406.26 |
| 37933409-105 | Address on File | Jacksonville | $506.32 |
| 37938649-145 | Address on File | Washington | $2,329.88 |
| 37939056-145 | Address on File | Washington | $154.36 |
| 37939406-145 | Address on File | Washington | $1,268.16 |
| 37939424-145 | Address on File | Washington | $2,675.38 |
| 37939448-145 | Address on File | Washington | $2,351.80 |
| 37939605-140 | Address on File | Lanham | $1,307.74 |
| 37939679-145 | Address on File | Washington | $937.20 |
| 37939686-145 | Address on File | Washington | $2,492.19 |
| 37939692-145 | Address on File | Washington | $5,556.72 |
| 37939777-145 | Address on File | Washington | $11,220.04 |
| 37939887-145 | Address on File | Washington | $760.68 |
| 37956267-185 | Address on File | Woodbridge | $785.88 |
| 37957126-190 | Address on File | Virginia Bea | $465.54 |
| 37957313-135 | Address on File | Columbus | $219.00 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37957837-190 | Address on File | Virginia Bea | $478.49 |
| 37957944-812 | Address on File | Cordova Mall | $461.40 |
| 37958223-190 | Address on File | Virginia Bea | $1,426.52 |
| 37958252-190 | Address on File | Virginia Bea | $414.35 |
| 37958373-840 | Address on File | Citadel Mall | $218.25 |
| 37958422-190 | Address on File | Virginia Bea | $1,386.60 |
| 37958595-810 | Address on File | Tacoma | $2,501.47 |
| 37958694-807 | Address on File | Southpark Ma | $4,430.60 |
| 37958702-190 | Address on File | Virginia Bea | $3,355.07 |
| 37958716-450 | Address on File | Junction Cit | $1,020.65 |
| 37958832-410 | Address on File | Lakewood | $802.90 |
| 37958858-190 | Address on File | Virginia Bea | $4,127.20 |
| 37958948-890 | Address on File | Lynnhaven Ma | $1,444.58 |
| 37959074-190 | Address on File | Virginia Bea | $1,144.20 |
| 37959078-190 | Address on File | Virginia Bea | $1,721.00 |
| 37959121-807 | Address on File | Southpark Ma | $2,464.08 |
| 37959208-128 | Address on File | Leesville | $1,443.77 |
| 37959216-440 | Address on File | Colorado Spr | $4,318.28 |
| 37959239-160 | Address on File | Chula Vista | $3,627.12 |
| 37959247-430 | Address on File | Lawton | $4,743.42 |
| 37959273-165 | Address on File | OceanSide | $2,477.16 |
| 37959295-142 | Address on File | Baltimore | $589.54 |
| 37959358-190 | Address on File | Virginia Bea | $3,990.16 |
| 37959361-890 | Address on File | Lynnhaven Ma | $4,216.65 |
| 37959438-190 | Address on File | Virginia Bea | $2,824.16 |
| 37959566-440 | Address on File | Colorado Spr | $674.80 |
| 37959595-890 | Address on File | Lynnhaven Ma | $3,203.32 |
| 37959621-145 | Address on File | Washington | $4,542.76 |
| 37959644-180 | Address on File | Newport News | $1,331.11 |
| 37959662-160 | Address on File | Chula Vista | $3,390.96 |
| 37959675-190 | Address on File | Virginia Bea | $6,596.94 |
| 37959712-190 | Address on File | Virginia Bea | $2,784.01 |
| 37959733-440 | Address on File | Colorado Spr | $1,611.04 |
| 37959819-840 | Address on File | Citadel Mall | $3,684.80 |
| 37959845-190 | Address on File | Virginia Bea | $8,230.24 |
| 37959848-175 | Address on File | Fayetteville | $2,988.89 |
| 37959889-450 | Address on File | Junction Cit | $5,898.89 |
| 37959911-190 | Address on File | Virginia Bea | $3,412.87 |
| 37959923-105 | Address on File | Jacksonville | $1,059.90 |
| 37959968-190 | Address on File | Virginia Bea | $1,759.47 |
| 37959979-165 | Address on File | OceanSide | $5,378.23 |
| 37969524-138 | Address on File | Hinesville | $1,450.54 |
| 37972348-142 | Address on File | Baltimore | $4,652.87 |
| 37972437-142 | Address on File | Baltimore | $1,619.50 |
| 37972480-142 | Address on File | Baltimore | $101.95 |
| 37972639-142 | Address on File | Baltimore | $3,100.04 |
| 37972669-142 | Address on File | Baltimore | $514.40 |
| 37972725-142 | Address on File | Baltimore | $2,906.12 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37972813-142 | Address on File | Baltimore | $3,438.08 |
| 37972895-142 | Address on File | Baltimore | $544.48 |
| 37972905-142 | Address on File | Baltimore | $3,750.40 |
| 37972932-142 | Address on File | Baltimore | $443.37 |
| 37973051-142 | Address on File | Baltimore | $1,962.80 |
| 37973053-142 | Address on File | Baltimore | $3,045.12 |
| 37973065-142 | Address on File | Baltimore | $2,084.04 |
| 37973074-142 | Address on File | Baltimore | $1,339.30 |
| 37973076-142 | Address on File | Baltimore | $1,988.58 |
| 37973131-142 | Address on File | Baltimore | $1,803.50 |
| 37973140-142 | Address on File | Baltimore | $1,921.50 |
| 37973146-142 | Address on File | Baltimore | $5,572.50 |
| 37973196-142 | Address on File | Baltimore | $2,471.46 |
| 37973227-142 | Address on File | Baltimore | $611.24 |
| 37973279-142 | Address on File | Baltimore | $2,986.94 |
| 37973291-142 | Address on File | Baltimore | $2,958.24 |
| 37973299-142 | Address on File | Baltimore | $168.48 |
| 37973341-142 | Address on File | Baltimore | $2,197.62 |
| 37973374-142 | Address on File | Baltimore | $4,820.77 |
| 37973388-142 | Address on File | Baltimore | $15,875.59 |
| 37973402-142 | Address on File | Baltimore | $2,304.89 |
| 37973477-142 | Address on File | Baltimore | $15,841.72 |
| 37979933-410 | Address on File | Lakewood | $150.39 |
| 37984745-430 | Address on File | Lawton | $711.02 |
| 37984865-430 | Address on File | Lawton | $455.91 |
| 37984964-430 | Address on File | Lawton | $856.56 |
| 37986680-165 | Address on File | OceanSide | $82.70 |
| 37986727-165 | Address on File | OceanSide | $2,449.71 |
| 37986797-165 | Address on File | OceanSide | $996.70 |
| 37986865-165 | Address on File | OceanSide | $1,789.31 |
| 37986886-165 | Address on File | OceanSide | $1,989.43 |
| 37986947-165 | Address on File | OceanSide | $3,810.68 |
| 37986954-165 | Address on File | OceanSide | $2,498.31 |
| 37986956-165 | Address on File | OceanSide | $6,735.88 |
| 37986962-165 | Address on File | OceanSide | $4,747.93 |
| 37992039-450 | Address on File | Junction Cit | $10.00 |
| 37992717-450 | Address on File | Junction Cit | $2,094.00 |
| 37992997-450 | Address on File | Junction Cit | $1,428.35 |
| 37993063-450 | Address on File | Junction Cit | $1,785.68 |
| 37993553-450 | Address on File | Junction Cit | $3,033.74 |
| 37993669-450 | Address on File | Junction Cit | $659.50 |
| 37993707-450 | Address on File | Junction Cit | $768.40 |
| 37993732-450 | Address on File | Junction Cit | $2,150.20 |
| 37993838-450 | Address on File | Junction Cit | $4,644.28 |
| 37995291-460 | Address on File | Clarksville | $230.46 |
| 37995654-460 | Address on File | Clarksville | $466.54 |
| 37995706-460 | Address on File | Clarksville | $100.94 |
| 37996528-460 | Address on File | Clarksville | $3,361.90 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37996698-460 | Address on File | Clarksville | $1,464.52 |
| 37996846-460 | Address on File | Clarksville | $1,295.35 |
| 37996885-460 | Address on File | Clarksville | $814.00 |
| 37997037-460 | Address on File | Clarksville | $1,662.75 |
| 37997053-460 | Address on File | Clarksville | $2,004.15 |
| 37997156-460 | Address on File | Clarksville | $2,642.10 |
| 37997166-460 | Address on File | Clarksville | $1,195.20 |
| 37997180-460 | Address on File | Clarksville | $2,216.80 |
| 37997239-460 | Address on File | Clarksville | $2,780.28 |
| 37997305-460 | Address on File | Clarksville | $5,381.53 |
| 37997357-460 | Address on File | Clarksville | $1,187.76 |
| 37997391-460 | Address on File | Clarksville | $3,565.80 |
| 37997415-460 | Address on File | Clarksville | $1,493.38 |
| 37997416-460 | Address on File | Clarksville | $4,357.37 |
| 37997438-460 | Address on File | Clarksville | $7,685.88 |
| 37998651-132 | Address on File | Augusta | $680.30 |
| 37999086-190 | Address on File | Virginia Bea | $1,982.16 |
| 37999291-140 | Address on File | Lanham | $4,096.80 |
| 39100886-105 | Address on File | Jacksonville | $832.31 |
| 39100954-105 | Address on File | Jacksonville | $2,523.30 |
| 39100992-105 | Address on File | Jacksonville | $1,141.95 |
| 39101124-105 | Address on File | Jacksonville | $188.64 |
| 39101135-105 | Address on File | Jacksonville | $203.53 |
| 39101148-105 | Address on File | Jacksonville | $2,778.28 |
| 39101151-105 | Address on File | Jacksonville | $4,656.52 |
| 39101153-105 | Address on File | Jacksonville | $5,880.05 |
| 39101188-105 | Address on File | Jacksonville | $155.42 |
| 39101243-105 | Address on File | Jacksonville | $337.20 |
| 39101260-105 | Address on File | Jacksonville | $1,752.57 |
| 39101263-105 | Address on File | Jacksonville | $2,952.82 |
| 39101267-105 | Address on File | Jacksonville | $2,240.44 |
| 39101286-105 | Address on File | Jacksonville | $1,070.24 |
| 39101355-105 | Address on File | Jacksonville | $4,418.08 |
| 39103800-138 | Address on File | Hinesville | $950.82 |
| 39103804-138 | Address on File | Hinesville | $56.00 |
| 39103895-138 | Address on File | Hinesville | $1,258.50 |
| 39103984-138 | Address on File | Hinesville | $1,092.37 |
| 39103998-138 | Address on File | Hinesville | $757.20 |
| 39104020-138 | Address on File | Hinesville | $508.86 |
| 39104028-138 | Address on File | Hinesville | $1,670.40 |
| 39104117-138 | Address on File | Hinesville | $4,197.09 |
| 39104130-138 | Address on File | Hinesville | $5,373.45 |
| 39104132-138 | Address on File | Hinesville | $220.76 |
| 39104147-138 | Address on File | Hinesville | $3,287.14 |
| 39104162-138 | Address on File | Hinesville | $5,130.00 |
| 39104178-138 | Address on File | Hinesville | $1,891.36 |
| 39104186-138 | Address on File | Hinesville | $2,628.08 |
| 39104224-138 | Address on File | Hinesville | $851.12 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39104245-138 | Address on File | Hinesville | $186.96 |
| 39104285-138 | Address on File | Hinesville | $5,019.55 |
| 39105294-132 | Address on File | Augusta | $482.04 |
| 39105662-132 | Address on File | Augusta | $570.36 |
| 39105670-132 | Address on File | Augusta | $384.45 |
| 39105711-132 | Address on File | Augusta | $60.70 |
| 39105804-132 | Address on File | Augusta | $330.00 |
| 39105887-132 | Address on File | Augusta | $3,511.20 |
| 39105894-132 | Address on File | Augusta | $1,037.82 |
| 39105939-132 | Address on File | Augusta | $2,642.42 |
| 39105950-132 | Address on File | Augusta | $755.20 |
| 39105981-132 | Address on File | Augusta | $4,145.30 |
| 39105985-132 | Address on File | Augusta | $319.09 |
| 39105993-132 | Address on File | Augusta | $2,469.04 |
| 39105998-132 | Address on File | Augusta | $2,945.60 |
| 39106013-132 | Address on File | Augusta | $2,730.91 |
| 39106017-132 | Address on File | Augusta | $3,573.75 |
| 39106037-132 | Address on File | Augusta | $1,885.02 |
| 39106051-132 | Address on File | Augusta | $745.20 |
| 39106108-132 | Address on File | Augusta | $542.58 |
| 39106159-132 | Address on File | Augusta | $135.40 |
| 39106175-132 | Address on File | Augusta | $1,443.26 |
| 39106185-132 | Address on File | Augusta | $1,210.72 |
| 39106246-132 | Address on File | Augusta | $451.55 |
| 39106260-132 | Address on File | Augusta | $1,636.42 |
| 39106276-132 | Address on File | Augusta | $1,230.74 |
| 39106283-132 | Address on File | Augusta | $431.77 |
| 39106296-132 | Address on File | Augusta | $1,194.21 |
| 39106306-132 | Address on File | Augusta | $812.71 |
| 39106334-132 | Address on File | Augusta | $7,161.76 |
| 39106337-132 | Address on File | Augusta | $74.78 |
| 39106343-132 | Address on File | Augusta | $2,983.12 |
| 39106349-132 | Address on File | Augusta | $5,663.38 |
| 39106469-132 | Address on File | Augusta | $1,718.72 |
| 39106473-132 | Address on File | Augusta | $1,978.49 |
| 39108562-410 | Address on File | Lakewood | $203.11 |
| 39108637-410 | Address on File | Lakewood | $206.45 |
| 39108771-410 | Address on File | Lakewood | $1,040.24 |
| 39109064-410 | Address on File | Lakewood | $2,112.25 |
| 39109066-410 | Address on File | Lakewood | $376.40 |
| 39109078-410 | Address on File | Lakewood | $1,476.43 |
| 39109160-410 | Address on File | Lakewood | $2,768.01 |
| 39109175-410 | Address on File | Lakewood | $1,615.68 |
| 39109318-410 | Address on File | Lakewood | $3,057.67 |
| 39109319-410 | Address on File | Lakewood | $6,268.00 |
| 39109332-410 | Address on File | Lakewood | $1,090.80 |
| 39109403-410 | Address on File | Lakewood | $1,461.45 |
| 39109410-410 | Address on File | Lakewood | $1,852.25 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39109433-410 | Address on File | Lakewood | $302.75 |
| 39109479-410 | Address on File | Lakewood | $316.85 |
| 39109543-410 | Address on File | Lakewood | $1,905.45 |
| 39109558-410 | Address on File | Lakewood | $6,133.00 |
| 39109571-410 | Address on File | Lakewood | $4,670.39 |
| 39109764-410 | Address on File | Lakewood | $1,189.44 |
| 39109776-410 | Address on File | Lakewood | $265.44 |
| 39109777-410 | Address on File | Lakewood | $3,368.91 |
| 39109786-410 | Address on File | Lakewood | $3,897.09 |
| 39109791-810 | Address on File | Tacoma | $57.24 |
| 39109804-410 | Address on File | Lakewood | $1,075.97 |
| 39109810-410 | Address on File | Lakewood | $2,573.34 |
| 39109814-410 | Address on File | Lakewood | $2,865.53 |
| 39109827-810 | Address on File | Tacoma | $738.20 |
| 39109835-410 | Address on File | Lakewood | $593.14 |
| 39109878-810 | Address on File | Tacoma | $2,194.28 |
| 39109925-410 | Address on File | Lakewood | $1,077.82 |
| 39109940-810 | Address on File | Tacoma | $4,560.60 |
| 39109960-410 | Address on File | Lakewood | $807.42 |
| 39109996-410 | Address on File | Lakewood | $1,446.32 |
| 39114363-450 | Address on File | Junction Cit | $1,383.50 |
| 39114423-450 | Address on File | Junction Cit | $1,365.60 |
| 39114494-450 | Address on File | Junction Cit | $251.98 |
| 39114540-450 | Address on File | Junction Cit | $1,312.19 |
| 39114548-450 | Address on File | Junction Cit | $31.60 |
| 39114564-450 | Address on File | Junction Cit | $1,024.92 |
| 39114624-450 | Address on File | Junction Cit | $717.59 |
| 39122483-120 | Address on File | Hampton Blvd | $1,065.10 |
| 39122528-120 | Address on File | Hampton Blvd | $1,845.85 |
| 39122562-120 | Address on File | Hampton Blvd | $3,865.54 |
| 39122600-120 | Address on File | Hampton Blvd | $1,865.92 |
| 39122687-120 | Address on File | Hampton Blvd | $1,390.10 |
| 39122741-120 | Address on File | Hampton Blvd | $3,707.70 |
| 39122757-120 | Address on File | Hampton Blvd | $3,399.12 |
| 39122762-120 | Address on File | Hampton Blvd | $10,698.32 |
| 39122806-120 | Address on File | Hampton Blvd | $6,346.36 |
| 39122827-120 | Address on File | Hampton Blvd | $2,229.52 |
| 39122840-120 | Address on File | Hampton Blvd | $1,930.63 |
| 39122845-120 | Address on File | Hampton Blvd | $1,709.73 |
| 39122851-120 | Address on File | Hampton Blvd | $1,751.84 |
| 39122855-120 | Address on File | Hampton Blvd | $1,519.14 |
| 39122863-120 | Address on File | Hampton Blvd | $1,030.49 |
| 39122933-120 | Address on File | Hampton Blvd | $361.47 |
| 39122976-120 | Address on File | Hampton Blvd | $3,176.02 |
| 39124090-460 | Address on File | Clarksville | $106.27 |
| 39124388-460 | Address on File | Clarksville | $1,367.62 |
| 39124463-460 | Address on File | Clarksville | $2,278.40 |
| 39124594-460 | Address on File | Clarksville | $1,754.94 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39124893-460 | Address on File | Clarksville | $1,327.36 |
| 39125064-460 | Address on File | Clarksville | $1,240.19 |
| 39125096-460 | Address on File | Clarksville | $3,490.00 |
| 39125131-460 | Address on File | Clarksville | $2,051.55 |
| 39125141-460 | Address on File | Clarksville | $169.54 |
| 39125157-460 | Address on File | Clarksville | $24.55 |
| 39125175-460 | Address on File | Clarksville | $377.80 |
| 39125204-460 | Address on File | Clarksville | $47.88 |
| 39125213-460 | Address on File | Clarksville | $592.84 |
| 39125216-460 | Address on File | Clarksville | $1,735.30 |
| 39125240-460 | Address on File | Clarksville | $2,237.34 |
| 39125242-460 | Address on File | Clarksville | $3,937.91 |
| 39125243-460 | Address on File | Clarksville | $1,897.43 |
| 39125255-460 | Address on File | Clarksville | $1,234.97 |
| 39125261-460 | Address on File | Clarksville | $2,663.98 |
| 39125280-460 | Address on File | Clarksville | $2,492.89 |
| 39125292-460 | Address on File | Clarksville | $1,153.11 |
| 39125304-460 | Address on File | Clarksville | $424.50 |
| 39125424-460 | Address on File | Clarksville | $3,888.98 |
| 39125429-460 | Address on File | Clarksville | $4,748.42 |
| 39127571-440 | Address on File | Colorado Spr | $75.00 |
| 39127572-440 | Address on File | Colorado Spr | $612.66 |
| 39127695-440 | Address on File | Colorado Spr | $629.60 |
| 39127711-440 | Address on File | Colorado Spr | $3,469.54 |
| 39127717-440 | Address on File | Colorado Spr | $501.32 |
| 39127737-440 | Address on File | Colorado Spr | $922.82 |
| 39127804-440 | Address on File | Colorado Spr | $158.22 |
| 39127936-440 | Address on File | Colorado Spr | $61.08 |
| 39127980-440 | Address on File | Colorado Spr | $1,497.63 |
| 39128079-440 | Address on File | Colorado Spr | $4,022.30 |
| 39128082-440 | Address on File | Colorado Spr | $1,980.04 |
| 39128115-440 | Address on File | Colorado Spr | $627.05 |
| 39128133-440 | Address on File | Colorado Spr | $2,165.17 |
| 39128146-440 | Address on File | Colorado Spr | $847.98 |
| 39128164-440 | Address on File | Colorado Spr | $2,005.47 |
| 39128173-440 | Address on File | Colorado Spr | $1,592.76 |
| 39128204-440 | Address on File | Colorado Spr | $902.22 |
| 39128223-440 | Address on File | Colorado Spr | $1,078.06 |
| 39128226-440 | Address on File | Colorado Spr | $2,734.65 |
| 39128235-440 | Address on File | Colorado Spr | $1,537.04 |
| 39128276-440 | Address on File | Colorado Spr | $1,664.64 |
| 39128281-440 | Address on File | Colorado Spr | $1,157.40 |
| 39128290-440 | Address on File | Colorado Spr | $291.21 |
| 39128303-440 | Address on File | Colorado Spr | $2,848.86 |
| 39128376-440 | Address on File | Colorado Spr | $1,270.67 |
| 39128414-440 | Address on File | Colorado Spr | $3,630.30 |
| 39128442-440 | Address on File | Colorado Spr | $678.53 |
| 39128452-440 | Address on File | Colorado Spr | $3,553.92 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39128491-440 | Address on File | Colorado Spr | $1,796.10 |
| 39128524-440 | Address on File | Colorado Spr | $3,447.64 |
| 39128562-440 | Address on File | Colorado Spr | $2,159.73 |
| 39132626-135 | Address on File | Columbus | $138.83 |
| 39132693-135 | Address on File | Columbus | $2,910.48 |
| 39132887-135 | Address on File | Columbus | $970.32 |
| 39132941-135 | Address on File | Columbus | $625.36 |
| 39132951-135 | Address on File | Columbus | $407.94 |
| 39132981-135 | Address on File | Columbus | $1,002.78 |
| 39133085-135 | Address on File | Columbus | $2,464.72 |
| 39133102-135 | Address on File | Columbus | $2,943.72 |
| 39133201-135 | Address on File | Columbus | $5,241.17 |
| 39133204-135 | Address on File | Columbus | $4,020.77 |
| 39133214-135 | Address on File | Columbus | $5,865.15 |
| 39133218-135 | Address on File | Columbus | $1,003.18 |
| 39133231-135 | Address on File | Columbus | $1,413.15 |
| 39133248-135 | Address on File | Columbus | $1,422.31 |
| 39133249-135 | Address on File | Columbus | $1,501.33 |
| 39133253-135 | Address on File | Columbus | $6,673.19 |
| 39133260-135 | Address on File | Columbus | $2,439.56 |
| 39133264-135 | Address on File | Columbus | $1,877.83 |
| 39133265-135 | Address on File | Columbus | $864.91 |
| 39133279-135 | Address on File | Columbus | $2,021.76 |
| 39133282-135 | Address on File | Columbus | $2,589.36 |
| 39133285-135 | Address on File | Columbus | $388.44 |
| 39133287-135 | Address on File | Columbus | $1,043.14 |
| 39133309-135 | Address on File | Columbus | $7,736.04 |
| 39133315-135 | Address on File | Columbus | $1,887.87 |
| 39133332-135 | Address on File | Columbus | $499.07 |
| 39133441-135 | Address on File | Columbus | $3,899.66 |
| 39137130-145 | Address on File | Washington | $874.65 |
| 39137375-145 | Address on File | Washington | $361.32 |
| 39137488-145 | Address on File | Washington | $1,397.18 |
| 39137572-145 | Address on File | Washington | $1,977.43 |
| 39137586-145 | Address on File | Washington | $2,986.91 |
| 39137638-145 | Address on File | Washington | $1,875.32 |
| 39137641-145 | Address on File | Washington | $2,361.79 |
| 39137647-145 | Address on File | Washington | $156.67 |
| 39137660-145 | Address on File | Washington | $2,771.95 |
| 39137680-145 | Address on File | Washington | $502.00 |
| 39137683-145 | Address on File | Washington | $2,295.34 |
| 39137713-145 | Address on File | Washington | $2,526.00 |
| 39137741-145 | Address on File | Washington | $2,584.07 |
| 39137772-145 | Address on File | Washington | $897.40 |
| 39143157-430 | Address on File | Lawton | $1,535.82 |
| 39143188-430 | Address on File | Lawton | $416.79 |
| 39143556-430 | Address on File | Lawton | $2,502.24 |
| 39143557-430 | Address on File | Lawton | $935.99 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39143559-430 | Address on File | Lawton | $398.52 |
| 39143615-430 | Address on File | Lawton | $476.72 |
| 39143638-430 | Address on File | Lawton | $1,222.91 |
| 39143640-430 | Address on File | Lawton | $3,016.37 |
| 39143689-430 | Address on File | Lawton | $1,672.36 |
| 39143741-430 | Address on File | Lawton | $3,864.60 |
| 39143744-430 | Address on File | Lawton | $3,115.81 |
| 39143785-430 | Address on File | Lawton | $3,513.90 |
| 39143788-430 | Address on File | Lawton | $1,817.83 |
| 39143843-430 | Address on File | Lawton | $2,952.42 |
| 39143855-430 | Address on File | Lawton | $3,421.86 |
| 39143874-430 | Address on File | Lawton | $2,559.26 |
| 39143880-430 | Address on File | Lawton | $1,456.11 |
| 39143884-430 | Address on File | Lawton | $1,203.90 |
| 39143894-430 | Address on File | Lawton | $1,016.28 |
| 39143904-430 | Address on File | Lawton | $509.54 |
| 39143912-430 | Address on File | Lawton | $4,717.70 |
| 39143923-430 | Address on File | Lawton | $1,620.60 |
| 39143930-430 | Address on File | Lawton | $5,745.60 |
| 39143974-430 | Address on File | Lawton | $4,982.40 |
| 39144016-430 | Address on File | Lawton | $3,565.26 |
| 39144025-430 | Address on File | Lawton | $2,583.42 |
| 39144034-430 | Address on File | Lawton | $7,034.36 |
| 39153567-180 | Address on File | Newport News | $23.44 |
| 39153847-180 | Address on File | Newport News | $129.52 |
| 39153923-180 | Address on File | Newport News | $70.00 |
| 39153963-180 | Address on File | Newport News | $202.25 |
| 39153989-180 | Address on File | Newport News | $145.42 |
| 39153995-180 | Address on File | Newport News | $385.71 |
| 39153997-180 | Address on File | Newport News | $649.76 |
| 39154050-180 | Address on File | Newport News | $318.10 |
| 39154095-180 | Address on File | Newport News | $1,996.92 |
| 39154146-180 | Address on File | Newport News | $474.89 |
| 39154271-180 | Address on File | Newport News | $564.68 |
| 39154276-180 | Address on File | Newport News | $524.59 |
| 39154280-180 | Address on File | Newport News | $4,242.56 |
| 39154289-180 | Address on File | Newport News | $2,363.14 |
| 39154293-180 | Address on File | Newport News | $2,202.54 |
| 39154309-180 | Address on File | Newport News | $931.09 |
| 39154320-180 | Address on File | Newport News | $4,096.71 |
| 39154384-180 | Address on File | Newport News | $1,330.84 |
| 39154386-180 | Address on File | Newport News | $4,455.90 |
| 39154393-180 | Address on File | Newport News | $1,902.52 |
| 39154431-180 | Address on File | Newport News | $2,313.44 |
| 39154435-180 | Address on File | Newport News | $957.71 |
| 39154436-180 | Address on File | Newport News | $367.26 |
| 39154438-180 | Address on File | Newport News | $375.09 |
| 39154445-180 | Address on File | Newport News | $687.59 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39154463-180 | Address on File | Newport News | $5,522.80 |
| 39154473-180 | Address on File | Newport News | $321.90 |
| 39154496-180 | Address on File | Newport News | $2,287.18 |
| 39156500-107 | Address on File | Hopewell | $2,658.31 |
| 39156572-107 | Address on File | Hopewell | $1,107.94 |
| 39157056-107 | Address on File | Hopewell | $3,699.52 |
| 39157059-107 | Address on File | Hopewell | $315.65 |
| 39157167-107 | Address on File | Hopewell | $1,896.80 |
| 39157305-107 | Address on File | Hopewell | $1,798.81 |
| 39157411-107 | Address on File | Hopewell | $1,741.88 |
| 39157477-107 | Address on File | Hopewell | $3,043.23 |
| 39157543-107 | Address on File | Hopewell | $1,438.60 |
| 39157556-107 | Address on File | Hopewell | $3,236.23 |
| 39157679-107 | Address on File | Hopewell | $2,200.51 |
| 39157741-107 | Address on File | Hopewell | $6,651.83 |
| 39157775-107 | Address on File | Hopewell | $2,231.47 |
| 39157781-107 | Address on File | Hopewell | $3,796.39 |
| 39157794-107 | Address on File | Hopewell | $1,592.80 |
| 39157799-107 | Address on File | Hopewell | $2,277.42 |
| 39157817-107 | Address on File | Hopewell | $2,657.18 |
| 39157830-107 | Address on File | Hopewell | $1,600.20 |
| 39157833-107 | Address on File | Hopewell | $2,256.30 |
| 39157842-107 | Address on File | Hopewell | $1,057.56 |
| 39157859-107 | Address on File | Hopewell | $3,543.08 |
| 39157885-107 | Address on File | Hopewell | $1,036.04 |
| 39157891-107 | Address on File | Hopewell | $311.26 |
| 39157949-107 | Address on File | Hopewell | $2,262.47 |
| 39157970-107 | Address on File | Hopewell | $351.10 |
| 39157982-107 | Address on File | Hopewell | $992.00 |
| 39157999-107 | Address on File | Hopewell | $2,829.42 |
| 39165176-185 | Address on File | Woodbridge | $4,668.40 |
| 39165199-185 | Address on File | Woodbridge | $5,289.44 |
| 39165219-185 | Address on File | Woodbridge | $1,167.32 |
| 39165292-185 | Address on File | Woodbridge | $2,992.63 |
| 39165302-185 | Address on File | Woodbridge | $1,052.25 |
| 39165311-185 | Address on File | Woodbridge | $1,972.85 |
| 39165318-185 | Address on File | Woodbridge | $1,602.82 |
| 39165371-185 | Address on File | Woodbridge | $2,391.75 |
| 39165401-185 | Address on File | Woodbridge | $789.40 |
| 39165468-185 | Address on File | Woodbridge | $6,366.78 |
| 39165498-185 | Address on File | Woodbridge | $3,598.50 |
| 39165543-185 | Address on File | Woodbridge | $2,194.20 |
| 39165564-185 | Address on File | Woodbridge | $790.83 |
| 39165593-185 | Address on File | Woodbridge | $1,617.39 |
| 39165641-185 | Address on File | Woodbridge | $2,278.92 |
| 39165670-185 | Address on File | Woodbridge | $838.60 |
| 39165684-185 | Address on File | Woodbridge | $607.92 |
| 39165700-185 | Address on File | Woodbridge | $3,725.03 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39165770-185 | Address on File | Woodbridge | $230.02 |
| 39167998-165 | Address on File | OceanSide | $900.32 |
| 39168272-165 | Address on File | OceanSide | $1,006.40 |
| 39168299-165 | Address on File | OceanSide | $176.60 |
| 39168308-165 | Address on File | OceanSide | $4,074.75 |
| 39168354-165 | Address on File | OceanSide | $120.14 |
| 39168441-165 | Address on File | OceanSide | $113.67 |
| 39168501-165 | Address on File | OceanSide | $312.08 |
| 39168524-165 | Address on File | OceanSide | $1,545.44 |
| 39168585-165 | Address on File | OceanSide | $5,316.00 |
| 39168602-165 | Address on File | OceanSide | $2,808.95 |
| 39168684-165 | Address on File | OceanSide | $1,545.58 |
| 39177022-190 | Address on File | Virginia Bea | $679.46 |
| 39177134-142 | Address on File | Baltimore | $729.50 |
| 39177482-890 | Address on File | Lynnhaven Ma | $1,036.30 |
| 39177789-190 | Address on File | Virginia Bea | $1,868.88 |
| 39177955-807 | Address on File | Southpark Ma | $825.15 |
| 39177959-190 | Address on File | Virginia Bea | $64.97 |
| 39177978-190 | Address on File | Virginia Bea | $506.91 |
| 39178071-135 | Address on File | Columbus | $2,004.73 |
| 39178136-165 | Address on File | OceanSide | $1,089.90 |
| 39178156-810 | Address on File | Tacoma | $182.56 |
| 39178158-175 | Address on File | Fayetteville | $1,433.30 |
| 39178237-450 | Address on File | Junction Cit | $3,566.02 |
| 39178389-190 | Address on File | Virginia Bea | $1,280.09 |
| 39178398-165 | Address on File | OceanSide | $25.73 |
| 39178405-120 | Address on File | Hampton Blvd | $1,987.88 |
| 39178412-190 | Address on File | Virginia Bea | $589.78 |
| 39178436-190 | Address on File | Virginia Bea | $424.09 |
| 39178448-135 | Address on File | Columbus | $6,009.22 |
| 39178478-807 | Address on File | Southpark Ma | $1,775.42 |
| 39178614-410 | Address on File | Lakewood | $1,550.68 |
| 39178638-135 | Address on File | Columbus | $1,524.21 |
| 39178657-120 | Address on File | Hampton Blvd | $5,756.17 |
| 39178674-190 | Address on File | Virginia Bea | $319.92 |
| 39178678-128 | Address on File | Leesville | $3,837.64 |
| 39178686-190 | Address on File | Virginia Bea | $1,573.30 |
| 39178702-190 | Address on File | Virginia Bea | $944.89 |
| 39178744-128 | Address on File | Leesville | $587.26 |
| 39178754-142 | Address on File | Baltimore | $1,648.20 |
| 39178789-440 | Address on File | Colorado Spr | $263.66 |
| 39178882-440 | Address on File | Colorado Spr | $4,314.00 |
| 39178921-120 | Address on File | Hampton Blvd | $2,707.50 |
| 39178962-440 | Address on File | Colorado Spr | $235.60 |
| 39178977-190 | Address on File | Virginia Bea | $1,559.91 |
| 39179008-128 | Address on File | Leesville | $4,982.89 |
| 39179022-190 | Address on File | Virginia Bea | $1,128.69 |
| 39179039-190 | Address on File | Virginia Bea | $387.72 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39179043-430 | Address on File | Lawton | $1,326.61 |
| 39179060-190 | Address on File | Virginia Bea | $986.01 |
| 39179062-107 | Address on File | Hopewell | $2,079.24 |
| 39179069-190 | Address on File | Virginia Bea | $589.41 |
| 39179072-128 | Address on File | Leesville | $2,585.37 |
| 39179080-840 | Address on File | Citadel Mall | $2,511.46 |
| 39179088-190 | Address on File | Virginia Bea | $2,905.27 |
| 39179103-440 | Address on File | Colorado Spr | $1,477.49 |
| 39179159-807 | Address on File | Southpark Ma | $2,485.20 |
| 39179162-185 | Address on File | Woodbridge | $1,120.68 |
| 39179180-190 | Address on File | Virginia Bea | $3,858.82 |
| 39179182-132 | Address on File | Augusta | $1,624.35 |
| 39179183-120 | Address on File | Hampton Blvd | $2,227.60 |
| 39179194-165 | Address on File | OceanSide | $1,669.25 |
| 39179196-165 | Address on File | OceanSide | $2,831.28 |
| 39179236-185 | Address on File | Woodbridge | $2,947.68 |
| 39179241-190 | Address on File | Virginia Bea | $2,818.00 |
| 39179271-185 | Address on File | Woodbridge | $4,201.20 |
| 39179274-190 | Address on File | Virginia Bea | $2,575.35 |
| 39179278-128 | Address on File | Leesville | $1,348.85 |
| 39179290-190 | Address on File | Virginia Bea | $3,559.21 |
| 39179342-107 | Address on File | Hopewell | $5,319.90 |
| 39179380-135 | Address on File | Columbus | $3,065.74 |
| 39179386-185 | Address on File | Woodbridge | $2,812.60 |
| 39179392-107 | Address on File | Hopewell | $736.43 |
| 39179393-190 | Address on File | Virginia Bea | $2,379.94 |
| 39179430-190 | Address on File | Virginia Bea | $3,838.50 |
| 39179455-440 | Address on File | Colorado Spr | $2,494.04 |
| 39179456-440 | Address on File | Colorado Spr | $4,693.68 |
| 39179458-142 | Address on File | Baltimore | $2,310.39 |
| 39179463-190 | Address on File | Virginia Bea | $3,269.51 |
| 39179504-132 | Address on File | Augusta | $2,361.54 |
| 39179525-160 | Address on File | Chula Vista | $4,201.25 |
| 39179568-160 | Address on File | Chula Vista | $3,814.41 |
| 39179571-160 | Address on File | Chula Vista | $1,944.58 |
| 39179592-190 | Address on File | Virginia Bea | $1,378.73 |
| 39179641-135 | Address on File | Columbus | $1,972.74 |
| 39179681-132 | Address on File | Augusta | $1,331.90 |
| 39179684-460 | Address on File | Clarksville | $1,481.59 |
| 39179686-135 | Address on File | Columbus | $3,426.04 |
| 39179694-190 | Address on File | Virginia Bea | $130.84 |
| 39179695-190 | Address on File | Virginia Bea | $1,577.56 |
| 39179707-135 | Address on File | Columbus | $1,111.58 |
| 39179722-138 | Address on File | Hinesville | $1,810.25 |
| 39179726-430 | Address on File | Lawton | $2,353.50 |
| 39179728-190 | Address on File | Virginia Bea | $3,178.79 |
| 39179745-135 | Address on File | Columbus | $1,368.26 |
| 39179749-840 | Address on File | Citadel Mall | $5,202.31 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39179767-180 | Address on File | Newport News | $2,682.60 |
| 39179772-160 | Address on File | Chula Vista | $924.56 |
| 39179821-105 | Address on File | Jacksonville | $3,536.53 |
| 39179842-807 | Address on File | Southpark Ma | $3,614.62 |
| 39179844-180 | Address on File | Newport News | $1,629.28 |
| 39179869-145 | Address on File | Washington | $3,148.12 |
| 39179893-890 | Address on File | Lynnhaven Ma | $3,299.30 |
| 39179894-165 | Address on File | OceanSide | $3,090.08 |
| 39179895-430 | Address on File | Lawton | $1,347.72 |
| 39179903-135 | Address on File | Columbus | $6,343.20 |
| 39179949-890 | Address on File | Lynnhaven Ma | $1,378.70 |
| 39179950-132 | Address on File | Augusta | $1,232.74 |
| 39179992-890 | Address on File | Lynnhaven Ma | $4,393.71 |
| 39183076-175 | Address on File | Fayetteville | $787.59 |
| 39183492-175 | Address on File | Fayetteville | $127.54 |
| 39183532-175 | Address on File | Fayetteville | $656.84 |
| 39183641-175 | Address on File | Fayetteville | $52.53 |
| 39183767-175 | Address on File | Fayetteville | $2,066.99 |
| 39183904-175 | Address on File | Fayetteville | $1,936.32 |
| 39184009-175 | Address on File | Fayetteville | $3,128.57 |
| 39184097-175 | Address on File | Fayetteville | $1,850.00 |
| 39184146-175 | Address on File | Fayetteville | $625.13 |
| 39184153-175 | Address on File | Fayetteville | $5,800.14 |
| 39184166-175 | Address on File | Fayetteville | $7,537.54 |
| 39184189-175 | Address on File | Fayetteville | $3,915.23 |
| 39184241-175 | Address on File | Fayetteville | $410.06 |
| 39184250-175 | Address on File | Fayetteville | $693.79 |
| 39184256-175 | Address on File | Fayetteville | $2,865.68 |
| 39184270-175 | Address on File | Fayetteville | $700.18 |
| 39184278-175 | Address on File | Fayetteville | $1,591.80 |
| 39184315-175 | Address on File | Fayetteville | $2,075.00 |
| 39184338-175 | Address on File | Fayetteville | $6,880.33 |
| 39184340-175 | Address on File | Fayetteville | $2,474.02 |
| 39184356-175 | Address on File | Fayetteville | $5,521.56 |
| 39184361-175 | Address on File | Fayetteville | $349.71 |
| 39184365-175 | Address on File | Fayetteville | $1,565.89 |
| 39184382-185 | Address on File | Woodbridge | $778.33 |
| 39184389-175 | Address on File | Fayetteville | $3,247.99 |
| 39184403-175 | Address on File | Fayetteville | $3,134.46 |
| 39184411-175 | Address on File | Fayetteville | $3,702.19 |
| 39184413-175 | Address on File | Fayetteville | $2,537.22 |
| 39184414-175 | Address on File | Fayetteville | $104.44 |
| 39184431-175 | Address on File | Fayetteville | $3,211.15 |
| 39184458-175 | Address on File | Fayetteville | $2,520.60 |
| 39184461-175 | Address on File | Fayetteville | $3,342.57 |
| 39184465-175 | Address on File | Fayetteville | $1,106.28 |
| 39184474-175 | Address on File | Fayetteville | $2,810.71 |
| 39184503-175 | Address on File | Fayetteville | $269.80 |

In re: USA Discounters, Ltd.                                                Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39184508-175 | Address on File | Fayetteville | $3,635.45 |
| 39184523-175 | Address on File | Fayetteville | $14,136.84 |
| 39184553-175 | Address on File | Fayetteville | $759.50 |
| 39184573-175 | Address on File | Fayetteville | $974.15 |
| 39184574-175 | Address on File | Fayetteville | $845.84 |
| 39184587-175 | Address on File | Fayetteville | $742.32 |
| 39184599-175 | Address on File | Fayetteville | $1,576.00 |
| 39184626-175 | Address on File | Fayetteville | $1,822.64 |
| 39184678-175 | Address on File | Fayetteville | $543.67 |
| 39184682-175 | Address on File | Fayetteville | $3,694.08 |
| 39184720-175 | Address on File | Fayetteville | $3,836.48 |
| 39184745-175 | Address on File | Fayetteville | $1,186.85 |
| 39184750-175 | Address on File | Fayetteville | $2,761.66 |
| 39184755-175 | Address on File | Fayetteville | $2,347.16 |
| 39194983-140 | Address on File | Lanham | $1,048.04 |
| 39195284-140 | Address on File | Lanham | $1,956.93 |
| 39195527-140 | Address on File | Lanham | $708.83 |
| 39195557-140 | Address on File | Lanham | $970.80 |
| 39195592-140 | Address on File | Lanham | $400.92 |
| 39195625-140 | Address on File | Lanham | $681.52 |
| 39195773-140 | Address on File | Lanham | $8,073.80 |
| 39195918-140 | Address on File | Lanham | $1,016.69 |
| 39195923-140 | Address on File | Lanham | $1,114.10 |
| 39195961-140 | Address on File | Lanham | $1,532.16 |
| 39196029-140 | Address on File | Lanham | $3,360.29 |
| 39196051-140 | Address on File | Lanham | $755.08 |
| 39196054-140 | Address on File | Lanham | $2,392.58 |
| 39196077-140 | Address on File | Lanham | $3,690.88 |
| 39196081-140 | Address on File | Lanham | $669.25 |
| 39196150-140 | Address on File | Lanham | $2,439.44 |
| 39196155-140 | Address on File | Lanham | $213.95 |
| 39196156-140 | Address on File | Lanham | $922.42 |
| 39196160-140 | Address on File | Lanham | $597.42 |
| 39196176-140 | Address on File | Lanham | $7,132.86 |
| 39196188-140 | Address on File | Lanham | $3,041.24 |
| 39198574-190 | Address on File | Virginia Bea | $2,218.40 |
| 39198607-190 | Address on File | Virginia Bea | $1,345.41 |
| 39198772-140 | Address on File | Lanham | $8,095.81 |
| 39205551-160 | Address on File | Chula Vista | $655.27 |
| 39205753-160 | Address on File | Chula Vista | $632.37 |
| 39205774-160 | Address on File | Chula Vista | $4,275.36 |
| 39206130-160 | Address on File | Chula Vista | $121.87 |
| 39206369-160 | Address on File | Chula Vista | $4,163.28 |
| 39206393-160 | Address on File | Chula Vista | $211.68 |
| 39206394-160 | Address on File | Chula Vista | $1,041.08 |
| 39206411-160 | Address on File | Chula Vista | $1,347.58 |
| 39206531-160 | Address on File | Chula Vista | $1,515.60 |
| 39206566-160 | Address on File | Chula Vista | $6,884.92 |

In re: USA Discounters, Ltd.                                      Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39206572-160 | Address on File | Chula Vista | $540.12 |
| 39206598-160 | Address on File | Chula Vista | $2,178.00 |
| 39206630-160 | Address on File | Chula Vista | $871.78 |
| 39206742-160 | Address on File | Chula Vista | $1,639.46 |
| 39206746-160 | Address on File | Chula Vista | $1,489.92 |
| 39206747-160 | Address on File | Chula Vista | $2,477.71 |
| 39206769-160 | Address on File | Chula Vista | $1,249.44 |
| 39206791-160 | Address on File | Chula Vista | $1,855.95 |
| 39206800-160 | Address on File | Chula Vista | $998.96 |
| 39206801-160 | Address on File | Chula Vista | $1,932.99 |
| 39206810-160 | Address on File | Chula Vista | $1,466.59 |
| 39206818-160 | Address on File | Chula Vista | $2,900.68 |
| 39206826-160 | Address on File | Chula Vista | $127.39 |
| 39206858-160 | Address on File | Chula Vista | $138.76 |
| 39206869-160 | Address on File | Chula Vista | $229.32 |
| 39206871-160 | Address on File | Chula Vista | $1,335.33 |
| 39206874-160 | Address on File | Chula Vista | $5,073.43 |
| 39206891-160 | Address on File | Chula Vista | $2,597.00 |
| 39206935-160 | Address on File | Chula Vista | $3,702.89 |
| 39206976-160 | Address on File | Chula Vista | $891.70 |
| 39210377-840 | Address on File | Citadel Mall | $41.52 |
| 39210807-840 | Address on File | Citadel Mall | $1,540.72 |
| 39210858-840 | Address on File | Citadel Mall | $35.00 |
| 39210877-840 | Address on File | Citadel Mall | $1,424.60 |
| 39210898-840 | Address on File | Citadel Mall | $171.32 |
| 39210934-840 | Address on File | Citadel Mall | $1,903.32 |
| 39210935-840 | Address on File | Citadel Mall | $765.44 |
| 39210952-840 | Address on File | Citadel Mall | $1,694.48 |
| 39210976-840 | Address on File | Citadel Mall | $3,080.20 |
| 39210980-840 | Address on File | Citadel Mall | $956.04 |
| 39211052-840 | Address on File | Citadel Mall | $147.52 |
| 39211058-840 | Address on File | Citadel Mall | $252.56 |
| 39211087-840 | Address on File | Citadel Mall | $0.00 |
| 39211129-840 | Address on File | Citadel Mall | $15.68 |
| 39211159-840 | Address on File | Citadel Mall | $2,228.55 |
| 39211195-840 | Address on File | Citadel Mall | $1,625.76 |
| 39211211-840 | Address on File | Citadel Mall | $398.66 |
| 39211223-840 | Address on File | Citadel Mall | $960.88 |
| 39211224-840 | Address on File | Citadel Mall | $2,368.18 |
| 39211229-840 | Address on File | Citadel Mall | $4,652.54 |
| 39211235-840 | Address on File | Citadel Mall | $2,641.68 |
| 39211238-840 | Address on File | Citadel Mall | $997.39 |
| 39211241-840 | Address on File | Citadel Mall | $2,115.31 |
| 39211263-840 | Address on File | Citadel Mall | $1,274.91 |
| 39211285-840 | Address on File | Citadel Mall | $901.22 |
| 39211303-840 | Address on File | Citadel Mall | $1,697.27 |
| 39211312-840 | Address on File | Citadel Mall | $1,915.54 |
| 39211318-840 | Address on File | Citadel Mall | $893.00 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39211324-840 | Address on File | Citadel Mall | $3,294.60 |
| 39211327-840 | Address on File | Citadel Mall | $942.62 |
| 39211333-840 | Address on File | Citadel Mall | $331.64 |
| 39211339-840 | Address on File | Citadel Mall | $1,474.96 |
| 39211356-840 | Address on File | Citadel Mall | $1,735.14 |
| 39211363-840 | Address on File | Citadel Mall | $405.46 |
| 39211374-840 | Address on File | Citadel Mall | $187.53 |
| 39211376-840 | Address on File | Citadel Mall | $874.53 |
| 39211386-840 | Address on File | Citadel Mall | $2,285.00 |
| 39211387-840 | Address on File | Citadel Mall | $2,848.68 |
| 39211388-840 | Address on File | Citadel Mall | $1,732.72 |
| 39211389-840 | Address on File | Citadel Mall | $460.92 |
| 39211404-840 | Address on File | Citadel Mall | $3,366.74 |
| 39211409-840 | Address on File | Citadel Mall | $2,723.16 |
| 39211415-840 | Address on File | Citadel Mall | $206.23 |
| 39211416-840 | Address on File | Citadel Mall | $550.27 |
| 39211417-840 | Address on File | Citadel Mall | $1,988.73 |
| 39211422-840 | Address on File | Citadel Mall | $754.22 |
| 39211435-840 | Address on File | Citadel Mall | $3,723.68 |
| 39211438-840 | Address on File | Citadel Mall | $3,297.92 |
| 39211470-840 | Address on File | Citadel Mall | $3,386.21 |
| 39211475-840 | Address on File | Citadel Mall | $1,055.20 |
| 39211478-840 | Address on File | Citadel Mall | $1,320.80 |
| 39211490-840 | Address on File | Citadel Mall | $990.60 |
| 39211493-840 | Address on File | Citadel Mall | $1,796.79 |
| 39211497-840 | Address on File | Citadel Mall | $760.03 |
| 39211498-840 | Address on File | Citadel Mall | $762.57 |
| 39211500-840 | Address on File | Citadel Mall | $967.15 |
| 39211508-840 | Address on File | Citadel Mall | $1,257.00 |
| 39211513-840 | Address on File | Citadel Mall | $227.61 |
| 39211515-840 | Address on File | Citadel Mall | $422.06 |
| 39211525-840 | Address on File | Citadel Mall | $3,912.40 |
| 39211531-840 | Address on File | Citadel Mall | $2,652.86 |
| 39211540-840 | Address on File | Citadel Mall | $2,292.10 |
| 39211551-840 | Address on File | Citadel Mall | $7,758.88 |
| 39211557-840 | Address on File | Citadel Mall | $245.65 |
| 39211559-840 | Address on File | Citadel Mall | $3,129.70 |
| 39211561-840 | Address on File | Citadel Mall | $1,154.18 |
| 39211562-840 | Address on File | Citadel Mall | $3,060.50 |
| 39211564-840 | Address on File | Citadel Mall | $2,955.92 |
| 39211566-840 | Address on File | Citadel Mall | $1,470.24 |
| 39211571-840 | Address on File | Citadel Mall | $2,462.84 |
| 39211578-840 | Address on File | Citadel Mall | $2,959.06 |
| 39211579-840 | Address on File | Citadel Mall | $746.76 |
| 39211580-840 | Address on File | Citadel Mall | $3,309.25 |
| 39211588-840 | Address on File | Citadel Mall | $2,885.70 |
| 39211596-840 | Address on File | Citadel Mall | $565.08 |
| 39211600-840 | Address on File | Citadel Mall | $199.94 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39211603-840 | Address on File | Citadel Mall | $2,624.00 |
| 39211606-840 | Address on File | Citadel Mall | $475.92 |
| 39211609-840 | Address on File | Citadel Mall | $3,139.04 |
| 39211614-840 | Address on File | Citadel Mall | $79.18 |
| 39211621-840 | Address on File | Citadel Mall | $599.28 |
| 39211625-840 | Address on File | Citadel Mall | $5,591.80 |
| 39211629-840 | Address on File | Citadel Mall | $11,679.22 |
| 39211637-840 | Address on File | Citadel Mall | $46.05 |
| 39211638-840 | Address on File | Citadel Mall | $1,352.33 |
| 39211642-840 | Address on File | Citadel Mall | $3,595.80 |
| 39211647-840 | Address on File | Citadel Mall | $3,077.70 |
| 39211655-840 | Address on File | Citadel Mall | $2,297.77 |
| 39211659-840 | Address on File | Citadel Mall | $504.36 |
| 39211661-840 | Address on File | Citadel Mall | $3,209.54 |
| 39211662-840 | Address on File | Citadel Mall | $6,680.24 |
| 39211668-840 | Address on File | Citadel Mall | $3,230.64 |
| 39211669-840 | Address on File | Citadel Mall | $3,052.72 |
| 39211671-840 | Address on File | Citadel Mall | $1,398.72 |
| 39211676-840 | Address on File | Citadel Mall | $2,929.05 |
| 39211677-840 | Address on File | Citadel Mall | $1,493.36 |
| 39211678-840 | Address on File | Citadel Mall | $2,642.86 |
| 39211680-840 | Address on File | Citadel Mall | $2,660.00 |
| 39211681-840 | Address on File | Citadel Mall | $165.19 |
| 39211682-840 | Address on File | Citadel Mall | $2,302.62 |
| 39211683-840 | Address on File | Citadel Mall | $3,291.20 |
| 39211691-840 | Address on File | Citadel Mall | $663.85 |
| 39211694-840 | Address on File | Citadel Mall | $784.62 |
| 39211697-840 | Address on File | Citadel Mall | $4,412.92 |
| 39211698-840 | Address on File | Citadel Mall | $612.79 |
| 39211699-840 | Address on File | Citadel Mall | $926.54 |
| 39211705-840 | Address on File | Citadel Mall | $2,943.36 |
| 39211707-840 | Address on File | Citadel Mall | $3,289.23 |
| 39211710-840 | Address on File | Citadel Mall | $205.56 |
| 39211711-840 | Address on File | Citadel Mall | $87.80 |
| 39211713-840 | Address on File | Citadel Mall | $4,027.68 |
| 39211714-840 | Address on File | Citadel Mall | $2,147.68 |
| 39211716-840 | Address on File | Citadel Mall | $2,693.18 |
| 39211718-840 | Address on File | Citadel Mall | $1,414.16 |
| 39211725-840 | Address on File | Citadel Mall | $102.96 |
| 39211726-840 | Address on File | Citadel Mall | $340.80 |
| 39211733-840 | Address on File | Citadel Mall | $92.18 |
| 39211739-840 | Address on File | Citadel Mall | $801.90 |
| 39211741-840 | Address on File | Citadel Mall | $2,203.62 |
| 39211745-840 | Address on File | Citadel Mall | $2,041.49 |
| 39211749-840 | Address on File | Citadel Mall | $3,227.40 |
| 39211750-840 | Address on File | Citadel Mall | $1,567.45 |
| 39211753-840 | Address on File | Citadel Mall | $2,957.58 |
| 39211754-840 | Address on File | Citadel Mall | $507.60 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39211755-840 | Address on File | Citadel Mall | $2,275.46 |
| 39211758-840 | Address on File | Citadel Mall | $7,418.40 |
| 39211759-840 | Address on File | Citadel Mall | $1,947.33 |
| 39211761-840 | Address on File | Citadel Mall | $1,724.99 |
| 39211762-840 | Address on File | Citadel Mall | $2,916.06 |
| 39211764-840 | Address on File | Citadel Mall | $1,674.48 |
| 39211765-840 | Address on File | Citadel Mall | $574.14 |
| 39211766-840 | Address on File | Citadel Mall | $79.97 |
| 39211768-840 | Address on File | Citadel Mall | $2,599.17 |
| 39211771-840 | Address on File | Citadel Mall | $6,521.07 |
| 39211779-840 | Address on File | Citadel Mall | $28.92 |
| 39211784-840 | Address on File | Citadel Mall | $2,021.14 |
| 39211788-840 | Address on File | Citadel Mall | $2,197.70 |
| 39211789-840 | Address on File | Citadel Mall | $1,281.83 |
| 39211791-840 | Address on File | Citadel Mall | $1,023.62 |
| 39211795-840 | Address on File | Citadel Mall | $302.55 |
| 39211799-840 | Address on File | Citadel Mall | $3,001.32 |
| 39211801-840 | Address on File | Citadel Mall | $486.51 |
| 39211802-840 | Address on File | Citadel Mall | $313.89 |
| 39211805-840 | Address on File | Citadel Mall | $2,543.28 |
| 39211807-840 | Address on File | Citadel Mall | $2,327.40 |
| 39211810-840 | Address on File | Citadel Mall | $2,749.40 |
| 39211811-840 | Address on File | Citadel Mall | $610.64 |
| 39211812-840 | Address on File | Citadel Mall | $3,057.00 |
| 39211813-840 | Address on File | Citadel Mall | $1,845.68 |
| 39211819-840 | Address on File | Citadel Mall | $979.04 |
| 39211821-840 | Address on File | Citadel Mall | $4,395.00 |
| 39211824-840 | Address on File | Citadel Mall | $3,504.30 |
| 39211826-840 | Address on File | Citadel Mall | $4,110.84 |
| 39211828-840 | Address on File | Citadel Mall | $3,419.76 |
| 39211829-840 | Address on File | Citadel Mall | $6,906.28 |
| 39211830-840 | Address on File | Citadel Mall | $1,182.48 |
| 39211831-840 | Address on File | Citadel Mall | $1,444.76 |
| 39211832-840 | Address on File | Citadel Mall | $1,680.28 |
| 39211835-840 | Address on File | Citadel Mall | $2,103.32 |
| 39211836-840 | Address on File | Citadel Mall | $2,869.84 |
| 39211837-840 | Address on File | Citadel Mall | $743.64 |
| 39211838-840 | Address on File | Citadel Mall | $1,445.68 |
| 39211839-840 | Address on File | Citadel Mall | $400.52 |
| 39211840-840 | Address on File | Citadel Mall | $207.72 |
| 39211841-840 | Address on File | Citadel Mall | $1,648.50 |
| 39211846-840 | Address on File | Citadel Mall | $3,004.83 |
| 39211847-840 | Address on File | Citadel Mall | $5,395.57 |
| 39211848-840 | Address on File | Citadel Mall | $3,266.98 |
| 39211849-840 | Address on File | Citadel Mall | $4,037.77 |
| 39211850-840 | Address on File | Citadel Mall | $1,957.38 |
| 39211851-840 | Address on File | Citadel Mall | $589.70 |
| 39211853-840 | Address on File | Citadel Mall | $3,440.24 |

In re: USA Discounters, Ltd.                                            Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39211854-840 | Address on File | Citadel Mall | $713.63 |
| 39211858-840 | Address on File | Citadel Mall | $467.12 |
| 39211860-840 | Address on File | Citadel Mall | $6,818.15 |
| 39211862-840 | Address on File | Citadel Mall | $2,516.20 |
| 39211867-840 | Address on File | Citadel Mall | $4,624.60 |
| 39211869-840 | Address on File | Citadel Mall | $3,432.10 |
| 39211870-840 | Address on File | Citadel Mall | $2,818.00 |
| 39211872-840 | Address on File | Citadel Mall | $598.44 |
| 39211873-840 | Address on File | Citadel Mall | $4,362.72 |
| 39211876-840 | Address on File | Citadel Mall | $371.99 |
| 39211887-840 | Address on File | Citadel Mall | $5,955.06 |
| 39211888-840 | Address on File | Citadel Mall | $2,715.35 |
| 39211889-840 | Address on File | Citadel Mall | $5,800.32 |
| 39211906-840 | Address on File | Citadel Mall | $3,175.61 |
| 39211909-840 | Address on File | Citadel Mall | $1,340.95 |
| 39211927-840 | Address on File | Citadel Mall | $100.00 |
| 39211939-840 | Address on File | Citadel Mall | $1,058.46 |
| 39211948-840 | Address on File | Citadel Mall | $3,222.45 |
| 39211963-840 | Address on File | Citadel Mall | $8,245.98 |
| 39211966-840 | Address on File | Citadel Mall | $3,392.75 |
| 39211972-840 | Address on File | Citadel Mall | $505.78 |
| 39215609-142 | Address on File | Baltimore | $1,912.82 |
| 39215627-142 | Address on File | Baltimore | $3,640.35 |
| 39215662-142 | Address on File | Baltimore | $2,020.60 |
| 39215748-142 | Address on File | Baltimore | $2,035.41 |
| 39215769-142 | Address on File | Baltimore | $911.62 |
| 39215854-142 | Address on File | Baltimore | $178.12 |
| 39215887-142 | Address on File | Baltimore | $3,599.53 |
| 39215974-142 | Address on File | Baltimore | $3,410.44 |
| 39215985-142 | Address on File | Baltimore | $245.87 |
| 39216004-142 | Address on File | Baltimore | $101.03 |
| 39216011-142 | Address on File | Baltimore | $1,746.52 |
| 39216024-142 | Address on File | Baltimore | $1,739.64 |
| 39216043-142 | Address on File | Baltimore | $2,647.14 |
| 39216055-142 | Address on File | Baltimore | $1,750.00 |
| 39216069-142 | Address on File | Baltimore | $1,243.54 |
| 39216092-142 | Address on File | Baltimore | $818.68 |
| 39216097-142 | Address on File | Baltimore | $447.10 |
| 39216101-142 | Address on File | Baltimore | $1,004.40 |
| 39216115-142 | Address on File | Baltimore | $2,547.64 |
| 39216142-142 | Address on File | Baltimore | $429.34 |
| 39216158-142 | Address on File | Baltimore | $2,244.34 |
| 39216171-142 | Address on File | Baltimore | $1,487.64 |
| 39216229-142 | Address on File | Baltimore | $281.60 |
| 39216245-142 | Address on File | Baltimore | $3,437.10 |
| 39216261-142 | Address on File | Baltimore | $2,934.51 |
| 39216342-142 | Address on File | Baltimore | $1,532.14 |
| 39216418-142 | Address on File | Baltimore | $530.06 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39216426-142 | Address on File | Baltimore | $1,015.75 |
| 39216433-142 | Address on File | Baltimore | $1,556.00 |
| 39216477-142 | Address on File | Baltimore | $2,988.96 |
| 39216482-142 | Address on File | Baltimore | $615.91 |
| 39216488-142 | Address on File | Baltimore | $3,095.38 |
| 39216522-142 | Address on File | Baltimore | $1,778.47 |
| 39216525-142 | Address on File | Baltimore | $2,417.41 |
| 39216529-142 | Address on File | Baltimore | $2,699.20 |
| 39216530-142 | Address on File | Baltimore | $2,900.46 |
| 39216533-142 | Address on File | Baltimore | $898.60 |
| 39216534-142 | Address on File | Baltimore | $781.95 |
| 39216537-142 | Address on File | Baltimore | $1,806.13 |
| 39216539-142 | Address on File | Baltimore | $455.10 |
| 39216541-142 | Address on File | Baltimore | $10,867.36 |
| 39216558-142 | Address on File | Baltimore | $1,980.95 |
| 39216569-142 | Address on File | Baltimore | $2,784.12 |
| 39216592-142 | Address on File | Baltimore | $5,151.74 |
| 39216594-142 | Address on File | Baltimore | $2,844.80 |
| 39216618-142 | Address on File | Baltimore | $5,869.12 |
| 39225049-107 | Address on File | Hopewell | $2,583.10 |
| 39225055-107 | Address on File | Hopewell | $2,551.13 |
| 39225089-107 | Address on File | Hopewell | $4,234.25 |
| 39225101-107 | Address on File | Hopewell | $3,561.08 |
| 39225105-107 | Address on File | Hopewell | $2,762.45 |
| 39225106-107 | Address on File | Hopewell | $3,513.20 |
| 39225115-107 | Address on File | Hopewell | $6,905.54 |
| 39225140-107 | Address on File | Hopewell | $2,262.26 |
| 39225188-107 | Address on File | Hopewell | $2,207.26 |
| 39225197-107 | Address on File | Hopewell | $755.16 |
| 39225199-107 | Address on File | Hopewell | $2,036.24 |
| 39225207-107 | Address on File | Hopewell | $125.82 |
| 39225227-107 | Address on File | Hopewell | $324.91 |
| 39225366-107 | Address on File | Hopewell | $4,974.44 |
| 39225378-107 | Address on File | Hopewell | $3,042.40 |
| 39225395-107 | Address on File | Hopewell | $1,657.65 |
| 39225401-107 | Address on File | Hopewell | $3,357.32 |
| 39225442-107 | Address on File | Hopewell | $3,111.75 |
| 39225453-107 | Address on File | Hopewell | $2,057.23 |
| 39230032-807 | Address on File | Southpark Ma | $74.21 |
| 39230176-807 | Address on File | Southpark Ma | $144.55 |
| 39230257-807 | Address on File | Southpark Ma | $386.84 |
| 39230280-807 | Address on File | Southpark Ma | $289.08 |
| 39230336-807 | Address on File | Southpark Ma | $278.60 |
| 39230416-807 | Address on File | Southpark Ma | $145.68 |
| 39230545-807 | Address on File | Southpark Ma | $105.64 |
| 39230558-807 | Address on File | Southpark Ma | $34.78 |
| 39230673-807 | Address on File | Southpark Ma | $1,042.14 |
| 39230740-807 | Address on File | Southpark Ma | $21.28 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39230742-807 | Address on File | Southpark Ma | $619.93 |
| 39230745-807 | Address on File | Southpark Ma | $377.22 |
| 39230775-807 | Address on File | Southpark Ma | $1,483.60 |
| 39230776-807 | Address on File | Southpark Ma | $1,970.08 |
| 39230791-807 | Address on File | Southpark Ma | $52.33 |
| 39230793-807 | Address on File | Southpark Ma | $277.49 |
| 39230796-807 | Address on File | Southpark Ma | $1,087.64 |
| 39230807-807 | Address on File | Southpark Ma | $1,193.26 |
| 39230815-807 | Address on File | Southpark Ma | $1,725.48 |
| 39230824-807 | Address on File | Southpark Ma | $3,587.96 |
| 39230833-807 | Address on File | Southpark Ma | $1,577.74 |
| 39230834-807 | Address on File | Southpark Ma | $1,124.70 |
| 39230839-807 | Address on File | Southpark Ma | $2,043.66 |
| 39230859-807 | Address on File | Southpark Ma | $55.00 |
| 39230863-807 | Address on File | Southpark Ma | $1,029.99 |
| 39230872-807 | Address on File | Southpark Ma | $396.90 |
| 39230876-807 | Address on File | Southpark Ma | $3,292.84 |
| 39230878-807 | Address on File | Southpark Ma | $618.44 |
| 39230894-807 | Address on File | Southpark Ma | $504.95 |
| 39230900-807 | Address on File | Southpark Ma | $4,097.40 |
| 39230902-807 | Address on File | Southpark Ma | $2,653.22 |
| 39230904-807 | Address on File | Southpark Ma | $3,036.72 |
| 39230905-807 | Address on File | Southpark Ma | $663.10 |
| 39230908-807 | Address on File | Southpark Ma | $400.00 |
| 39230912-807 | Address on File | Southpark Ma | $1,907.60 |
| 39230917-807 | Address on File | Southpark Ma | $976.61 |
| 39230923-807 | Address on File | Southpark Ma | $924.71 |
| 39230924-807 | Address on File | Southpark Ma | $2,141.63 |
| 39230926-807 | Address on File | Southpark Ma | $3,049.44 |
| 39230927-807 | Address on File | Southpark Ma | $2,664.01 |
| 39230928-807 | Address on File | Southpark Ma | $443.20 |
| 39230932-807 | Address on File | Southpark Ma | $3,679.72 |
| 39230933-807 | Address on File | Southpark Ma | $3,376.69 |
| 39230943-807 | Address on File | Southpark Ma | $2,515.80 |
| 39230944-807 | Address on File | Southpark Ma | $82.29 |
| 39230946-807 | Address on File | Southpark Ma | $3,775.54 |
| 39230947-807 | Address on File | Southpark Ma | $926.93 |
| 39230951-807 | Address on File | Southpark Ma | $2,008.21 |
| 39230954-807 | Address on File | Southpark Ma | $425.52 |
| 39230955-807 | Address on File | Southpark Ma | $90.27 |
| 39230957-807 | Address on File | Southpark Ma | $23.55 |
| 39230959-807 | Address on File | Southpark Ma | $3,868.70 |
| 39230961-807 | Address on File | Southpark Ma | $2,128.14 |
| 39230965-807 | Address on File | Southpark Ma | $1,940.87 |
| 39230969-807 | Address on File | Southpark Ma | $1,058.10 |
| 39230970-807 | Address on File | Southpark Ma | $2,570.34 |
| 39230974-807 | Address on File | Southpark Ma | $3,538.37 |
| 39230975-807 | Address on File | Southpark Ma | $376.40 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39230976-807 | Address on File | Southpark Ma | $2,856.66 |
| 39230977-807 | Address on File | Southpark Ma | $443.76 |
| 39230978-807 | Address on File | Southpark Ma | $2,900.00 |
| 39230980-807 | Address on File | Southpark Ma | $5,048.20 |
| 39230981-807 | Address on File | Southpark Ma | $281.24 |
| 39230982-807 | Address on File | Southpark Ma | $7,938.94 |
| 39230983-807 | Address on File | Southpark Ma | $1,681.28 |
| 39230984-807 | Address on File | Southpark Ma | $4,222.54 |
| 39230985-807 | Address on File | Southpark Ma | $269.92 |
| 39230986-807 | Address on File | Southpark Ma | $2,573.11 |
| 39230987-807 | Address on File | Southpark Ma | $1,194.76 |
| 39230991-807 | Address on File | Southpark Ma | $1,274.60 |
| 39230992-807 | Address on File | Southpark Ma | $1,439.52 |
| 39230998-807 | Address on File | Southpark Ma | $2,262.61 |
| 39230999-807 | Address on File | Southpark Ma | $4,304.02 |
| 39231001-807 | Address on File | Southpark Ma | $162.74 |
| 39231002-807 | Address on File | Southpark Ma | $5,316.72 |
| 39231003-807 | Address on File | Southpark Ma | $525.31 |
| 39231004-807 | Address on File | Southpark Ma | $520.74 |
| 39231005-807 | Address on File | Southpark Ma | $3,104.66 |
| 39231006-807 | Address on File | Southpark Ma | $3,492.69 |
| 39231007-807 | Address on File | Southpark Ma | $1,573.12 |
| 39231008-807 | Address on File | Southpark Ma | $4,203.76 |
| 39231010-807 | Address on File | Southpark Ma | $2,137.91 |
| 39231020-807 | Address on File | Southpark Ma | $4,444.60 |
| 39231025-807 | Address on File | Southpark Ma | $1,191.16 |
| 39231028-807 | Address on File | Southpark Ma | $381.82 |
| 39231029-807 | Address on File | Southpark Ma | $436.79 |
| 39235009-460 | Address on File | Clarksville | $2,442.05 |
| 39235011-145 | Address on File | Washington | $703.46 |
| 39235032-138 | Address on File | Hinesville | $1,940.35 |
| 39235034-890 | Address on File | Lynnhaven Ma | $2,083.20 |
| 39235068-807 | Address on File | Southpark Ma | $2,290.68 |
| 39235115-142 | Address on File | Baltimore | $3,664.82 |
| 39235153-190 | Address on File | Virginia Bea | $2,568.66 |
| 39235160-890 | Address on File | Lynnhaven Ma | $572.41 |
| 39235227-190 | Address on File | Virginia Bea | $6,357.20 |
| 39235238-190 | Address on File | Virginia Bea | $4,374.01 |
| 39235241-135 | Address on File | Columbus | $1,103.30 |
| 39235252-175 | Address on File | Fayetteville | $3,977.00 |
| 39235257-440 | Address on File | Colorado Spr | $4,797.12 |
| 39235262-190 | Address on File | Virginia Bea | $3,134.22 |
| 39235278-175 | Address on File | Fayetteville | $3,752.84 |
| 39235292-190 | Address on File | Virginia Bea | $1,464.60 |
| 39235308-190 | Address on File | Virginia Bea | $1,851.52 |
| 39235317-107 | Address on File | Hopewell | $1,433.63 |
| 39235320-190 | Address on File | Virginia Bea | $3,417.84 |
| 39235338-190 | Address on File | Virginia Bea | $1,513.02 |

In re: USA Discounters, Ltd.                                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39235341-190 | Address on File | Virginia Bea | $2,962.38 |
| 39235354-190 | Address on File | Virginia Bea | $492.81 |
| 39235361-185 | Address on File | Woodbridge | $1,902.13 |
| 39235363-128 | Address on File | Leesville | $3,214.53 |
| 39235365-175 | Address on File | Fayetteville | $2,567.99 |
| 39235367-145 | Address on File | Washington | $1,712.99 |
| 39235382-175 | Address on File | Fayetteville | $2,854.00 |
| 39235397-460 | Address on File | Clarksville | $1,694.98 |
| 39235408-160 | Address on File | Chula Vista | $2,884.76 |
| 39235422-132 | Address on File | Augusta | $1,459.20 |
| 39235446-460 | Address on File | Clarksville | $1,197.87 |
| 39235464-190 | Address on File | Virginia Bea | $231.05 |
| 39235470-890 | Address on File | Lynnhaven Ma | $1,968.57 |
| 39235475-190 | Address on File | Virginia Bea | $2,788.08 |
| 39235476-190 | Address on File | Virginia Bea | $2,501.04 |
| 39235483-810 | Address on File | Tacoma | $2,246.37 |
| 39235507-160 | Address on File | Chula Vista | $1,315.29 |
| 39235509-142 | Address on File | Baltimore | $2,994.29 |
| 39235512-190 | Address on File | Virginia Bea | $2,502.15 |
| 39235513-460 | Address on File | Clarksville | $888.36 |
| 39235519-190 | Address on File | Virginia Bea | $133.76 |
| 39235522-185 | Address on File | Woodbridge | $1,368.92 |
| 39235530-175 | Address on File | Fayetteville | $2,174.49 |
| 39235540-185 | Address on File | Woodbridge | $5,275.89 |
| 39235545-190 | Address on File | Virginia Bea | $5,870.24 |
| 39235568-450 | Address on File | Junction Cit | $2,367.59 |
| 39235583-190 | Address on File | Virginia Bea | $6,896.20 |
| 39235598-165 | Address on File | OceanSide | $787.64 |
| 39235600-180 | Address on File | Newport News | $3,594.92 |
| 39235606-840 | Address on File | Citadel Mall | $5,432.00 |
| 39235667-430 | Address on File | Lawton | $4,016.80 |
| 39235706-175 | Address on File | Fayetteville | $3,808.91 |
| 39235718-160 | Address on File | Chula Vista | $4,549.67 |
| 39255012-410 | Address on File | Lakewood | $517.30 |
| 39255027-410 | Address on File | Lakewood | $678.08 |
| 39255214-410 | Address on File | Lakewood | $1,119.36 |
| 39270118-128 | Address on File | Leesville | $25.92 |
| 39270673-128 | Address on File | Leesville | $2,129.11 |
| 39270675-128 | Address on File | Leesville | $659.37 |
| 39270836-128 | Address on File | Leesville | $2,633.03 |
| 39270844-128 | Address on File | Leesville | $1,911.64 |
| 39270884-128 | Address on File | Leesville | $797.37 |
| 39270974-128 | Address on File | Leesville | $3,043.81 |
| 39270997-128 | Address on File | Leesville | $2,172.50 |
| 39271021-128 | Address on File | Leesville | $315.58 |
| 39271032-128 | Address on File | Leesville | $2,430.39 |
| 39271045-128 | Address on File | Leesville | $5,882.90 |
| 39271051-128 | Address on File | Leesville | $1,772.20 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39271057-128 | Address on File | Leesville | $1,539.92 |
| 39271067-128 | Address on File | Leesville | $620.88 |
| 39280120-810 | Address on File | Tacoma | $712.28 |
| 39280229-810 | Address on File | Tacoma | $10.40 |
| 39280248-810 | Address on File | Tacoma | $777.51 |
| 39280260-810 | Address on File | Tacoma | $338.40 |
| 39280352-810 | Address on File | Tacoma | $3,332.52 |
| 39280358-810 | Address on File | Tacoma | $1,324.07 |
| 39280362-810 | Address on File | Tacoma | $1,033.99 |
| 39280370-810 | Address on File | Tacoma | $149.36 |
| 39280393-810 | Address on File | Tacoma | $352.96 |
| 39280456-810 | Address on File | Tacoma | $843.90 |
| 39280462-810 | Address on File | Tacoma | $2,127.33 |
| 39280466-810 | Address on File | Tacoma | $560.40 |
| 39280481-810 | Address on File | Tacoma | $2,210.74 |
| 39280483-810 | Address on File | Tacoma | $1,544.21 |
| 39280490-810 | Address on File | Tacoma | $2,950.08 |
| 39280505-810 | Address on File | Tacoma | $1,211.39 |
| 39280515-810 | Address on File | Tacoma | $121.92 |
| 39280518-810 | Address on File | Tacoma | $54.84 |
| 39280524-810 | Address on File | Tacoma | $1,929.22 |
| 39280542-810 | Address on File | Tacoma | $55.00 |
| 39280544-810 | Address on File | Tacoma | $1,020.15 |
| 39280550-810 | Address on File | Tacoma | $6,366.84 |
| 39280553-810 | Address on File | Tacoma | $3,043.24 |
| 39280554-810 | Address on File | Tacoma | $456.34 |
| 39280559-810 | Address on File | Tacoma | $7,249.15 |
| 39280568-810 | Address on File | Tacoma | $324.23 |
| 39280573-810 | Address on File | Tacoma | $198.00 |
| 39280601-810 | Address on File | Tacoma | $1,083.90 |
| 39280603-810 | Address on File | Tacoma | $1,783.89 |
| 39280613-810 | Address on File | Tacoma | $2,320.12 |
| 39280614-810 | Address on File | Tacoma | $1,060.44 |
| 39280615-810 | Address on File | Tacoma | $1,361.24 |
| 39280619-810 | Address on File | Tacoma | $4,123.00 |
| 39280632-810 | Address on File | Tacoma | $276.18 |
| 39280634-810 | Address on File | Tacoma | $316.99 |
| 39280638-810 | Address on File | Tacoma | $32.96 |
| 39280643-810 | Address on File | Tacoma | $3,980.80 |
| 39280658-810 | Address on File | Tacoma | $6,199.77 |
| 39280669-810 | Address on File | Tacoma | $2,346.60 |
| 39280677-810 | Address on File | Tacoma | $1,224.21 |
| 39280681-810 | Address on File | Tacoma | $3,931.20 |
| 39280686-810 | Address on File | Tacoma | $395.01 |
| 39280687-810 | Address on File | Tacoma | $3,559.12 |
| 39280688-810 | Address on File | Tacoma | $562.62 |
| 39280690-810 | Address on File | Tacoma | $7,560.48 |
| 39280695-810 | Address on File | Tacoma | $1,772.56 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39280698-810 | Address on File | Tacoma | $2,497.58 |
| 39280700-810 | Address on File | Tacoma | $6,571.00 |
| 39280701-810 | Address on File | Tacoma | $3,203.54 |
| 39280705-810 | Address on File | Tacoma | $1,532.00 |
| 39280711-810 | Address on File | Tacoma | $365.70 |
| 39280712-810 | Address on File | Tacoma | $4,206.96 |
| 39280713-810 | Address on File | Tacoma | $2,007.20 |
| 39280714-810 | Address on File | Tacoma | $4,398.90 |
| 39280717-810 | Address on File | Tacoma | $3,134.72 |
| 39280725-810 | Address on File | Tacoma | $574.70 |
| 39280733-810 | Address on File | Tacoma | $2,187.66 |
| 39280734-810 | Address on File | Tacoma | $5,109.72 |
| 39280738-810 | Address on File | Tacoma | $2,543.04 |
| 39280740-810 | Address on File | Tacoma | $11,576.69 |
| 39280745-810 | Address on File | Tacoma | $1,000.42 |
| 39280748-810 | Address on File | Tacoma | $2,137.32 |
| 39280750-810 | Address on File | Tacoma | $8,551.92 |
| 39280756-810 | Address on File | Tacoma | $4,485.56 |
| 39280759-810 | Address on File | Tacoma | $6,126.78 |
| 39280761-810 | Address on File | Tacoma | $193.80 |
| 39280762-810 | Address on File | Tacoma | $2,627.10 |
| 39280763-810 | Address on File | Tacoma | $608.06 |
| 39280765-810 | Address on File | Tacoma | $898.91 |
| 39280768-810 | Address on File | Tacoma | $2,961.00 |
| 39280769-810 | Address on File | Tacoma | $868.08 |
| 39280772-810 | Address on File | Tacoma | $1,262.06 |
| 39280773-810 | Address on File | Tacoma | $4,494.46 |
| 39280775-810 | Address on File | Tacoma | $316.96 |
| 39280778-810 | Address on File | Tacoma | $1,962.88 |
| 39280780-810 | Address on File | Tacoma | $153.54 |
| 39280781-810 | Address on File | Tacoma | $2,379.32 |
| 39280782-810 | Address on File | Tacoma | $755.72 |
| 39280788-810 | Address on File | Tacoma | $429.41 |
| 39280789-810 | Address on File | Tacoma | $282.90 |
| 39280790-810 | Address on File | Tacoma | $1,295.60 |
| 39280791-810 | Address on File | Tacoma | $612.40 |
| 39280793-810 | Address on File | Tacoma | $384.36 |
| 39280794-810 | Address on File | Tacoma | $1,553.22 |
| 39280796-810 | Address on File | Tacoma | $998.90 |
| 39280797-810 | Address on File | Tacoma | $448.26 |
| 39280798-810 | Address on File | Tacoma | $106.29 |
| 39280799-810 | Address on File | Tacoma | $323.35 |
| 39280800-810 | Address on File | Tacoma | $1,929.95 |
| 39280801-810 | Address on File | Tacoma | $585.42 |
| 39280804-810 | Address on File | Tacoma | $2,041.64 |
| 39280807-810 | Address on File | Tacoma | $2,949.00 |
| 39280809-810 | Address on File | Tacoma | $91.64 |
| 39280812-810 | Address on File | Tacoma | $227.62 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39280816-810 | Address on File | Tacoma | $8,533.22 |
| 39280818-810 | Address on File | Tacoma | $4,391.78 |
| 39280820-810 | Address on File | Tacoma | $12,416.46 |
| 39280825-810 | Address on File | Tacoma | $6,457.44 |
| 39280827-810 | Address on File | Tacoma | $647.20 |
| 39280830-810 | Address on File | Tacoma | $679.92 |
| 39280831-810 | Address on File | Tacoma | $1,122.33 |
| 39280836-810 | Address on File | Tacoma | $3,988.60 |
| 39280838-810 | Address on File | Tacoma | $4,636.80 |
| 39280854-810 | Address on File | Tacoma | $4,202.40 |
| 39280858-810 | Address on File | Tacoma | $1,619.63 |
| 39280859-810 | Address on File | Tacoma | $2,741.61 |
| 39280868-810 | Address on File | Tacoma | $227.31 |
| 39280885-810 | Address on File | Tacoma | $1,812.20 |
| 39290025-890 | Address on File | Lynnhaven Ma | $381.30 |
| 39290063-890 | Address on File | Lynnhaven Ma | $342.70 |
| 39290134-890 | Address on File | Lynnhaven Ma | $1,581.78 |
| 39290142-890 | Address on File | Lynnhaven Ma | $348.21 |
| 39290145-890 | Address on File | Lynnhaven Ma | $1,068.12 |
| 39290156-890 | Address on File | Lynnhaven Ma | $843.64 |
| 39290176-890 | Address on File | Lynnhaven Ma | $551.32 |
| 39290242-890 | Address on File | Lynnhaven Ma | $76.88 |
| 39290260-890 | Address on File | Lynnhaven Ma | $284.07 |
| 39290324-890 | Address on File | Lynnhaven Ma | $732.76 |
| 39290365-890 | Address on File | Lynnhaven Ma | $2,704.55 |
| 39290387-890 | Address on File | Lynnhaven Ma | $2,046.60 |
| 39290388-890 | Address on File | Lynnhaven Ma | $1,626.90 |
| 39290436-890 | Address on File | Lynnhaven Ma | $1,024.62 |
| 39290448-890 | Address on File | Lynnhaven Ma | $11.44 |
| 39290452-890 | Address on File | Lynnhaven Ma | $2,896.80 |
| 39290462-890 | Address on File | Lynnhaven Ma | $1,575.75 |
| 39290471-890 | Address on File | Lynnhaven Ma | $736.50 |
| 39290480-890 | Address on File | Lynnhaven Ma | $24.57 |
| 39290491-890 | Address on File | Lynnhaven Ma | $2,578.50 |
| 39290492-890 | Address on File | Lynnhaven Ma | $361.70 |
| 39290497-890 | Address on File | Lynnhaven Ma | $1,715.16 |
| 39290499-890 | Address on File | Lynnhaven Ma | $100.52 |
| 39290523-890 | Address on File | Lynnhaven Ma | $993.52 |
| 39290525-890 | Address on File | Lynnhaven Ma | $497.34 |
| 39290529-890 | Address on File | Lynnhaven Ma | $429.42 |
| 39290534-890 | Address on File | Lynnhaven Ma | $470.43 |
| 39290540-890 | Address on File | Lynnhaven Ma | $742.17 |
| 39290542-890 | Address on File | Lynnhaven Ma | $2,600.04 |
| 39290543-890 | Address on File | Lynnhaven Ma | $3,859.24 |
| 39290548-890 | Address on File | Lynnhaven Ma | $3,134.08 |
| 39290552-890 | Address on File | Lynnhaven Ma | $9,399.28 |
| 39290562-890 | Address on File | Lynnhaven Ma | $1,180.28 |
| 39290563-890 | Address on File | Lynnhaven Ma | $718.89 |

In re: USA Discounters, Ltd.                                                                Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39290569-890 | Address on File | Lynnhaven Ma | $1,065.35 |
| 39290572-890 | Address on File | Lynnhaven Ma | $1,803.56 |
| 39290573-890 | Address on File | Lynnhaven Ma | $1,955.90 |
| 39290574-890 | Address on File | Lynnhaven Ma | $17.63 |
| 39290577-890 | Address on File | Lynnhaven Ma | $2,071.08 |
| 39290580-890 | Address on File | Lynnhaven Ma | $4,670.50 |
| 39290588-890 | Address on File | Lynnhaven Ma | $1,676.44 |
| 39290589-890 | Address on File | Lynnhaven Ma | $4,030.81 |
| 39290596-890 | Address on File | Lynnhaven Ma | $6,615.00 |
| 39290599-890 | Address on File | Lynnhaven Ma | $1,046.82 |
| 39290604-890 | Address on File | Lynnhaven Ma | $1,471.50 |
| 39290607-890 | Address on File | Lynnhaven Ma | $466.03 |
| 39290613-890 | Address on File | Lynnhaven Ma | $247.86 |
| 39290615-890 | Address on File | Lynnhaven Ma | $694.86 |
| 39290618-890 | Address on File | Lynnhaven Ma | $8,021.24 |
| 39290619-890 | Address on File | Lynnhaven Ma | $102.73 |
| 39290624-890 | Address on File | Lynnhaven Ma | $1,399.06 |
| 39290625-890 | Address on File | Lynnhaven Ma | $851.48 |
| 39290626-890 | Address on File | Lynnhaven Ma | $3,745.25 |
| 39290630-890 | Address on File | Lynnhaven Ma | $1,398.67 |
| 39290633-890 | Address on File | Lynnhaven Ma | $782.78 |
| 39290634-890 | Address on File | Lynnhaven Ma | $3,388.00 |
| 39290638-890 | Address on File | Lynnhaven Ma | $725.71 |
| 39290639-890 | Address on File | Lynnhaven Ma | $2,954.80 |
| 39290647-890 | Address on File | Lynnhaven Ma | $6,164.52 |
| 39290657-890 | Address on File | Lynnhaven Ma | $3,126.80 |
| 39290658-890 | Address on File | Lynnhaven Ma | $698.50 |
| 39290659-890 | Address on File | Lynnhaven Ma | $585.34 |
| 39290663-890 | Address on File | Lynnhaven Ma | $2,081.00 |
| 39290671-890 | Address on File | Lynnhaven Ma | $71.27 |
| 39290674-890 | Address on File | Lynnhaven Ma | $1,290.15 |
| 39290677-890 | Address on File | Lynnhaven Ma | $5,022.90 |
| 39290678-890 | Address on File | Lynnhaven Ma | $1,890.52 |
| 39290680-890 | Address on File | Lynnhaven Ma | $3,173.92 |
| 39290686-890 | Address on File | Lynnhaven Ma | $1,274.10 |
| 39290688-890 | Address on File | Lynnhaven Ma | $555.28 |
| 39290689-890 | Address on File | Lynnhaven Ma | $5,765.58 |
| 39290691-890 | Address on File | Lynnhaven Ma | $105.90 |
| 39290692-890 | Address on File | Lynnhaven Ma | $27.19 |
| 39290694-890 | Address on File | Lynnhaven Ma | $1,140.64 |
| 39290695-890 | Address on File | Lynnhaven Ma | $2,775.35 |
| 39290696-890 | Address on File | Lynnhaven Ma | $1,035.17 |
| 39290697-890 | Address on File | Lynnhaven Ma | $161.48 |
| 39290699-890 | Address on File | Lynnhaven Ma | $5,972.10 |
| 39290701-890 | Address on File | Lynnhaven Ma | $1,582.61 |
| 39290703-890 | Address on File | Lynnhaven Ma | $411.40 |
| 39290706-890 | Address on File | Lynnhaven Ma | $2,330.68 |
| 39290707-890 | Address on File | Lynnhaven Ma | $1,217.14 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39290709-890 | Address on File | Lynnhaven Ma | $850.50 |
| 39290710-890 | Address on File | Lynnhaven Ma | $122.82 |
| 39290714-890 | Address on File | Lynnhaven Ma | $435.50 |
| 39290715-890 | Address on File | Lynnhaven Ma | $2,541.30 |
| 39290716-890 | Address on File | Lynnhaven Ma | $201.44 |
| 39290717-890 | Address on File | Lynnhaven Ma | $3,710.90 |
| 39290718-890 | Address on File | Lynnhaven Ma | $103.48 |
| 39290719-890 | Address on File | Lynnhaven Ma | $157.44 |
| 39290722-890 | Address on File | Lynnhaven Ma | $583.15 |
| 39290724-890 | Address on File | Lynnhaven Ma | $4,412.24 |
| 39290725-890 | Address on File | Lynnhaven Ma | $230.04 |
| 39290727-890 | Address on File | Lynnhaven Ma | $2,091.61 |
| 39290729-890 | Address on File | Lynnhaven Ma | $965.62 |
| 39290731-890 | Address on File | Lynnhaven Ma | $718.53 |
| 39290732-890 | Address on File | Lynnhaven Ma | $40.34 |
| 39290733-890 | Address on File | Lynnhaven Ma | $6,772.60 |
| 39290736-890 | Address on File | Lynnhaven Ma | $2,100.37 |
| 39290739-890 | Address on File | Lynnhaven Ma | $436.83 |
| 39290740-890 | Address on File | Lynnhaven Ma | $4,609.43 |
| 39290742-890 | Address on File | Lynnhaven Ma | $4,898.00 |
| 39290745-890 | Address on File | Lynnhaven Ma | $3,522.80 |
| 39290747-890 | Address on File | Lynnhaven Ma | $2,791.80 |
| 39290748-890 | Address on File | Lynnhaven Ma | $1,901.70 |
| 39290753-890 | Address on File | Lynnhaven Ma | $389.74 |
| 39290754-890 | Address on File | Lynnhaven Ma | $93.39 |
| 39290755-890 | Address on File | Lynnhaven Ma | $1,653.30 |
| 39290759-890 | Address on File | Lynnhaven Ma | $3,590.81 |
| W1070356-107 | Address on File | Hopewell | $50.95 |
| W1070422-107 | Address on File | Hopewell | $450.10 |
| W1070456-107 | Address on File | Hopewell | $1,659.35 |
| W1070485-107 | Address on File | Hopewell | $773.94 |
| W1070614-107 | Address on File | Hopewell | $1,415.04 |
| W1070837-107 | Address on File | Hopewell | $636.70 |
| W1070903-107 | Address on File | Hopewell | $2,266.73 |
| W1071014-107 | Address on File | Hopewell | $2,956.03 |
| W1071023-107 | Address on File | Hopewell | $1,014.54 |
| W1071043-107 | Address on File | Hopewell | $3,282.91 |
| W1071079-107 | Address on File | Hopewell | $1,331.51 |
| W1350043-135 | Address on File | Columbus | $990.67 |
| W1350053-135 | Address on File | Columbus | $355.00 |
| W1350059-135 | Address on File | Columbus | $4,616.28 |
| W1350066-135 | Address on File | Columbus | $748.62 |
| W1350100-135 | Address on File | Columbus | $1,324.20 |
| W1420041-142 | Address on File | Baltimore | $686.70 |
| W1420057-142 | Address on File | Baltimore | $3,138.72 |
| W1420058-142 | Address on File | Baltimore | $1,510.52 |
| W1420059-142 | Address on File | Baltimore | $3,722.08 |
| W1420063-142 | Address on File | Baltimore | $477.50 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| W1420078-142 | Address on File | Baltimore | $2,801.45 |
| W1420117-142 | Address on File | Baltimore | $1,445.25 |
| W1420121-142 | Address on File | Baltimore | $279.22 |
| W1420140-142 | Address on File | Baltimore | $1,854.69 |
| W1650046-165 | Address on File | OceanSide | $1,547.93 |
| W1650048-165 | Address on File | OceanSide | $1,137.72 |
| W1650055-165 | Address on File | OceanSide | $1,132.51 |
| W1650056-165 | Address on File | OceanSide | $810.14 |
| W1750019-175 | Address on File | Fayetteville | $2,389.06 |
| W1750072-175 | Address on File | Fayetteville | $633.66 |
| W1750073-175 | Address on File | Fayetteville | $429.28 |
| W1750120-175 | Address on File | Fayetteville | $1,433.86 |
| W1750182-175 | Address on File | Fayetteville | $2,018.98 |
| W1750197-175 | Address on File | Fayetteville | $1,966.28 |
| W1750226-175 | Address on File | Fayetteville | $3,011.07 |
| W1750246-175 | Address on File | Fayetteville | $582.68 |
| W1750253-175 | Address on File | Fayetteville | $1,161.32 |
| W1750279-175 | Address on File | Fayetteville | $2,017.82 |
| W1750287-175 | Address on File | Fayetteville | $2,196.04 |
| W1750303-175 | Address on File | Fayetteville | $808.72 |
| 34900102-180 | Address on File | Newport News | $3,488.76 |
| 34900138-180 | Address on File | Newport News | $1,444.30 |
| 34900197-180 | Address on File | Newport News | $930.63 |
| 34900198-180 | Address on File | Newport News | $6,085.20 |
| 34900338-180 | Address on File | Newport News | $449.96 |
| 34900407-180 | Address on File | Newport News | $7,711.24 |
| 34900415-410 | Address on File | Lakewood | $1,080.88 |
| 34900558-180 | Address on File | Newport News | $4,409.18 |
| 34900614-120 | Address on File | Hampton Blvd | $12,211.75 |
| 34900625-180 | Address on File | Newport News | $1,344.15 |
| 34900626-180 | Address on File | Newport News | $7,282.66 |
| 34900678-180 | Address on File | Newport News | $3,405.00 |
| 34900682-180 | Address on File | Newport News | $1,860.15 |
| 34900724-180 | Address on File | Newport News | $920.59 |
| 34900747-180 | Address on File | Newport News | $2,132.76 |
| 34900753-180 | Address on File | Newport News | $9,735.71 |
| 34900787-180 | Address on File | Newport News | $23,047.47 |
| 34900792-180 | Address on File | Newport News | $3,567.68 |
| 34910149-430 | Address on File | Lawton | $4,821.45 |
| 34910224-430 | Address on File | Lawton | $274.68 |
| 34910332-430 | Address on File | Lawton | $5,097.50 |
| 34910612-430 | Address on File | Lawton | $2,073.56 |
| 34910739-430 | Address on File | Lawton | $2,680.15 |
| 34910772-430 | Address on File | Lawton | $9,984.60 |
| 34910814-430 | Address on File | Lawton | $910.63 |
| 34910815-430 | Address on File | Lawton | $8,001.63 |
| 34910837-430 | Address on File | Lawton | $4,810.84 |
| 34910841-430 | Address on File | Lawton | $3,468.36 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34910848-430 | Address on File | Lawton | $10,389.25 |
| 34910868-430 | Address on File | Lawton | $1,183.88 |
| 34910942-430 | Address on File | Lawton | $3,580.35 |
| 34910949-430 | Address on File | Lawton | $4,114.80 |
| 34910959-430 | Address on File | Lawton | $4,665.21 |
| 34910980-430 | Address on File | Lawton | $8,669.85 |
| 34910985-430 | Address on File | Lawton | $1,044.91 |
| 34920040-450 | Address on File | Junction Cit | $2,233.00 |
| 34920138-450 | Address on File | Junction Cit | $1,256.20 |
| 34920161-450 | Address on File | Junction Cit | $1,326.77 |
| 34920178-450 | Address on File | Junction Cit | $2,829.60 |
| 34920184-450 | Address on File | Junction Cit | $1,792.72 |
| 34920199-450 | Address on File | Junction Cit | $2,744.86 |
| 34920237-450 | Address on File | Junction Cit | $978.10 |
| 34920281-450 | Address on File | Junction Cit | $2,975.62 |
| 34920366-450 | Address on File | Junction Cit | $2,997.96 |
| 34920436-450 | Address on File | Junction Cit | $6,732.50 |
| 34920463-450 | Address on File | Junction Cit | $6,368.47 |
| 34920473-450 | Address on File | Junction Cit | $1,073.06 |
| 34920496-450 | Address on File | Junction Cit | $1,881.82 |
| 34920524-450 | Address on File | Junction Cit | $2,514.44 |
| 34920530-450 | Address on File | Junction Cit | $3,838.86 |
| 34920576-450 | Address on File | Junction Cit | $3,187.84 |
| 34920578-450 | Address on File | Junction Cit | $1,809.92 |
| 34920589-450 | Address on File | Junction Cit | $3,331.80 |
| 34920595-450 | Address on File | Junction Cit | $5,813.29 |
| 34920623-450 | Address on File | Junction Cit | $512.34 |
| 34920632-450 | Address on File | Junction Cit | $2,639.76 |
| 34920646-450 | Address on File | Junction Cit | $761.58 |
| 34920649-450 | Address on File | Junction Cit | $5,070.12 |
| 34920651-450 | Address on File | Junction Cit | $1,359.38 |
| 34920681-450 | Address on File | Junction Cit | $5,266.34 |
| 34920692-450 | Address on File | Junction Cit | $2,183.60 |
| 34920696-450 | Address on File | Junction Cit | $4,046.49 |
| 34920721-450 | Address on File | Junction Cit | $6,069.69 |
| 34920736-450 | Address on File | Junction Cit | $4,457.00 |
| 34920739-450 | Address on File | Junction Cit | $5,209.56 |
| 34920745-450 | Address on File | Junction Cit | $4,358.96 |
| 34920786-450 | Address on File | Junction Cit | $17,269.16 |
| 34930007-160 | Address on File | Chula Vista | $1,650.89 |
| 34930023-160 | Address on File | Chula Vista | $8,704.77 |
| 34930146-160 | Address on File | Chula Vista | $5,627.10 |
| 34930148-160 | Address on File | Chula Vista | $4,860.60 |
| 34930166-160 | Address on File | Chula Vista | $10,527.90 |
| 34930168-160 | Address on File | Chula Vista | $7,612.61 |
| 34930171-160 | Address on File | Chula Vista | $7,499.25 |
| 34930190-160 | Address on File | Chula Vista | $139.80 |
| 34930209-160 | Address on File | Chula Vista | $3,571.88 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34930211-160 | Address on File | Chula Vista | $10,202.56 |
| 34930218-160 | Address on File | Chula Vista | $5,466.11 |
| 34930243-160 | Address on File | Chula Vista | $5,964.60 |
| 34930244-160 | Address on File | Chula Vista | $21,072.68 |
| 34930252-160 | Address on File | Chula Vista | $1,755.93 |
| 34930256-160 | Address on File | Chula Vista | $218.99 |
| 34930261-160 | Address on File | Chula Vista | $3,814.96 |
| 34930265-160 | Address on File | Chula Vista | $1,000.45 |
| 34930276-160 | Address on File | Chula Vista | $4,100.41 |
| 34930277-160 | Address on File | Chula Vista | $4,439.80 |
| 34930284-160 | Address on File | Chula Vista | $2,525.16 |
| 34930290-160 | Address on File | Chula Vista | $1,820.06 |
| 34930291-160 | Address on File | Chula Vista | $813.91 |
| 34930293-160 | Address on File | Chula Vista | $7,482.24 |
| 34930294-160 | Address on File | Chula Vista | $3,678.36 |
| 34930295-160 | Address on File | Chula Vista | $21,595.65 |
| 34930298-160 | Address on File | Chula Vista | $6,882.96 |
| 34930301-160 | Address on File | Chula Vista | $4,546.90 |
| 34930304-160 | Address on File | Chula Vista | $132.80 |
| 34930305-160 | Address on File | Chula Vista | $7,049.41 |
| 34930311-160 | Address on File | Chula Vista | $15,660.27 |
| 34930314-160 | Address on File | Chula Vista | $1,062.32 |
| 34930317-160 | Address on File | Chula Vista | $4,851.29 |
| 34930318-160 | Address on File | Chula Vista | $2,490.44 |
| 34930321-160 | Address on File | Chula Vista | $6,809.60 |
| 34930327-160 | Address on File | Chula Vista | $4,712.18 |
| 34940031-145 | Address on File | Washington | $7,264.01 |
| 34940032-145 | Address on File | Washington | $6,917.76 |
| 34940044-145 | Address on File | Washington | $18,722.76 |
| 34940046-145 | Address on File | Washington | $4,817.35 |
| 34940087-145 | Address on File | Washington | $9,939.85 |
| 34940126-145 | Address on File | Washington | $11,189.60 |
| 34940154-145 | Address on File | Washington | $1,376.20 |
| 34940245-145 | Address on File | Washington | $160.78 |
| 34940284-145 | Address on File | Washington | $2,398.73 |
| 34940291-145 | Address on File | Washington | $3,292.70 |
| 34940295-145 | Address on File | Washington | $8,427.21 |
| 34940306-145 | Address on File | Washington | $6,665.32 |
| 34940309-145 | Address on File | Washington | $2,592.04 |
| 34940330-145 | Address on File | Washington | $11,830.00 |
| 34940333-145 | Address on File | Washington | $12,621.84 |
| 34940359-145 | Address on File | Washington | $7,112.03 |
| 34940371-145 | Address on File | Washington | $1,416.87 |
| 34940373-145 | Address on File | Washington | $4,477.23 |
| 34940384-145 | Address on File | Washington | $7,128.64 |
| 34940388-145 | Address on File | Washington | $122.46 |
| 34940409-145 | Address on File | Washington | $11,659.96 |
| 34940412-145 | Address on File | Washington | $429.24 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34940414-145 | Address on File | Washington | $5,560.40 |
| 34940415-145 | Address on File | Washington | $19,905.68 |
| 34940426-145 | Address on File | Washington | $6,252.59 |
| 34940427-142 | Address on File | Baltimore | $7,546.70 |
| 34940436-145 | Address on File | Washington | $1,359.60 |
| 34940440-145 | Address on File | Washington | $6,562.86 |
| 34940441-145 | Address on File | Washington | $2,111.04 |
| 34940442-145 | Address on File | Washington | $3,348.07 |
| 34940450-145 | Address on File | Washington | $3,588.28 |
| 34940452-145 | Address on File | Washington | $3,947.31 |
| 34940453-145 | Address on File | Washington | $4,328.10 |
| 34940461-145 | Address on File | Washington | $18,667.08 |
| 34940462-145 | Address on File | Washington | $4,273.08 |
| 34940463-145 | Address on File | Washington | $4,389.48 |
| 34940466-145 | Address on File | Washington | $4,336.92 |
| 34940478-145 | Address on File | Washington | $2,565.57 |
| 34940479-145 | Address on File | Washington | $1,204.52 |
| 34940483-145 | Address on File | Washington | $6,576.84 |
| 34940484-145 | Address on File | Washington | $8,144.16 |
| 34940486-145 | Address on File | Washington | $4,299.24 |
| 34940493-145 | Address on File | Washington | $3,399.76 |
| 34940494-145 | Address on File | Washington | $1,762.63 |
| 34940497-145 | Address on File | Washington | $3,584.59 |
| 34940503-145 | Address on File | Washington | $4,555.34 |
| 34940504-145 | Address on File | Washington | $3,803.64 |
| 34940508-145 | Address on File | Washington | $12,954.03 |
| 34940509-140 | Address on File | Lanham | $3,926.75 |
| 34940510-145 | Address on File | Washington | $1,562.88 |
| 34940511-140 | Address on File | Lanham | $8,942.88 |
| 34940513-145 | Address on File | Washington | $1,192.80 |
| 34940514-145 | Address on File | Washington | $6,371.26 |
| 34940516-145 | Address on File | Washington | $5,601.12 |
| 34940517-145 | Address on File | Washington | $2,989.72 |
| 34940521-145 | Address on File | Washington | $6,994.20 |
| 34940523-145 | Address on File | Washington | $4,913.60 |
| 34940525-145 | Address on File | Washington | $4,624.34 |
| 34940530-145 | Address on File | Washington | $7,956.74 |
| 34940532-145 | Address on File | Washington | $1,692.34 |
| 34940536-145 | Address on File | Washington | $11,427.48 |
| 34940545-145 | Address on File | Washington | $4,988.11 |
| 34940550-145 | Address on File | Washington | $2,673.22 |
| 34940557-145 | Address on File | Washington | $3,072.76 |
| 34940560-145 | Address on File | Washington | $1,428.59 |
| 34940566-145 | Address on File | Washington | $2,420.22 |
| 34940572-145 | Address on File | Washington | $14,309.64 |
| 34940574-145 | Address on File | Washington | $4,251.42 |
| 34950000-190 | Address on File | Virginia Bea | $4,608.30 |
| 34950020-870 | Address on File | Cielo Vista | $6,675.30 |

In re: USA Discounters, Ltd.                                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34950044-190 | Address on File | Virginia Bea | $1,758.78 |
| 34950045-112 | Address on File | Jacksonville | $9,344.18 |
| 34950059-112 | Address on File | Jacksonville | $6,044.88 |
| 34950090-112 | Address on File | Jacksonville | $5,346.04 |
| 34950092-190 | Address on File | Virginia Bea | $7,650.15 |
| 34950097-410 | Address on File | Lakewood | $12,906.85 |
| 34950104-120 | Address on File | Hampton Blvd | $12,015.60 |
| 34950112-190 | Address on File | Virginia Bea | $11,285.70 |
| 34950148-112 | Address on File | Jacksonville | $10,532.24 |
| 34950195-190 | Address on File | Virginia Bea | $10,320.87 |
| 34950211-132 | Address on File | Augusta | $11,310.60 |
| 34950212-812 | Address on File | Cordova Mall | $4,343.75 |
| 34950229-190 | Address on File | Virginia Bea | $30,844.84 |
| 34950235-175 | Address on File | Fayetteville | $10,006.01 |
| 34950236-142 | Address on File | Baltimore | $8,443.60 |
| 34950247-440 | Address on File | Colorado Spr | $1,798.45 |
| 34950248-440 | Address on File | Colorado Spr | $3,812.08 |
| 34950259-160 | Address on File | Chula Vista | $830.37 |
| 34950264-185 | Address on File | Woodbridge | $1,643.74 |
| 34950265-190 | Address on File | Virginia Bea | $4,765.86 |
| 34950274-180 | Address on File | Newport News | $4,616.37 |
| 34950276-190 | Address on File | Virginia Bea | $12,656.16 |
| 34950282-190 | Address on File | Virginia Bea | $2,801.52 |
| 34950286-140 | Address on File | Lanham | $4,201.81 |
| 34950290-112 | Address on File | Jacksonville | $14,837.22 |
| 34950294-190 | Address on File | Virginia Bea | $7,030.44 |
| 34950297-460 | Address on File | Clarksville | $6,696.56 |
| 34950301-175 | Address on File | Fayetteville | $19,712.84 |
| 34950302-185 | Address on File | Woodbridge | $7,682.64 |
| 34950308-190 | Address on File | Virginia Bea | $3,462.39 |
| 34950310-170 | Address on File | El Paso | $3,449.33 |
| 34950312-132 | Address on File | Augusta | $526.60 |
| 34950313-128 | Address on File | Leesville | $3,763.53 |
| 34950315-190 | Address on File | Virginia Bea | $7,618.32 |
| 34950319-190 | Address on File | Virginia Bea | $6,277.08 |
| 34950341-190 | Address on File | Virginia Bea | $5,648.71 |
| 34950346-190 | Address on File | Virginia Bea | $3,171.20 |
| 34960002-460 | Address on File | Clarksville | $1,904.99 |
| 34960011-460 | Address on File | Clarksville | $3,066.96 |
| 34960018-460 | Address on File | Clarksville | $4,918.65 |
| 34960020-460 | Address on File | Clarksville | $3,337.41 |
| 34960022-460 | Address on File | Clarksville | $5,270.29 |
| 34960023-460 | Address on File | Clarksville | $5,562.90 |
| 34960033-460 | Address on File | Clarksville | $6,690.70 |
| 34960036-460 | Address on File | Clarksville | $7,035.94 |
| 34960039-460 | Address on File | Clarksville | $3,100.95 |
| 34960044-460 | Address on File | Clarksville | $3,861.37 |
| 34960048-460 | Address on File | Clarksville | $3,897.50 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 34960052-460 | Address on File | Clarksville | $820.38 |
| 34960053-460 | Address on File | Clarksville | $1,886.46 |
| 34960054-460 | Address on File | Clarksville | $1,346.94 |
| 35903320-150 | Address on File | Killeen | $636.02 |
| 35903765-150 | Address on File | Killeen | $705.36 |
| 35903827-150 | Address on File | Killeen | -$3.41 |
| 35904108-150 | Address on File | Killeen | $191.14 |
| 35904684-150 | Address on File | Killeen | $180.84 |
| 35905668-107 | Address on File | Hopewell | $3,403.05 |
| 35905721-107 | Address on File | Hopewell | $2,045.27 |
| 35905775-107 | Address on File | Hopewell | $588.44 |
| 35905780-107 | Address on File | Hopewell | $3,092.52 |
| 35905794-180 | Address on File | Newport News | $12,428.37 |
| 35905825-107 | Address on File | Hopewell | $147.77 |
| 35905864-107 | Address on File | Hopewell | $1,900.44 |
| 35905954-107 | Address on File | Hopewell | $1,120.24 |
| 35906122-107 | Address on File | Hopewell | $13,633.10 |
| 35906207-807 | Address on File | Southpark Ma | $8,809.80 |
| 35906214-107 | Address on File | Hopewell | $4,067.60 |
| 35906221-107 | Address on File | Hopewell | $7,626.49 |
| 35906228-107 | Address on File | Hopewell | $3,800.40 |
| 35906305-107 | Address on File | Hopewell | $3,231.24 |
| 35906339-107 | Address on File | Hopewell | $1,232.96 |
| 35906464-107 | Address on File | Hopewell | $937.76 |
| 35906506-107 | Address on File | Hopewell | $3,480.00 |
| 35906521-107 | Address on File | Hopewell | $2,035.80 |
| 35906523-107 | Address on File | Hopewell | $2,733.84 |
| 35906538-107 | Address on File | Hopewell | $2,732.29 |
| 35906582-107 | Address on File | Hopewell | $4,752.02 |
| 35906606-107 | Address on File | Hopewell | $12,022.20 |
| 35906647-180 | Address on File | Newport News | $7,764.32 |
| 35906716-107 | Address on File | Hopewell | $1,901.33 |
| 35906720-107 | Address on File | Hopewell | $3,021.50 |
| 35906741-107 | Address on File | Hopewell | $4,284.32 |
| 35906745-107 | Address on File | Hopewell | $3,198.74 |
| 35906755-107 | Address on File | Hopewell | $8,862.99 |
| 35906761-107 | Address on File | Hopewell | $1,148.49 |
| 35906763-107 | Address on File | Hopewell | $3,332.38 |
| 35906765-107 | Address on File | Hopewell | $1,130.86 |
| 35906767-107 | Address on File | Hopewell | $3,411.08 |
| 35906771-107 | Address on File | Hopewell | $3,507.27 |
| 35906774-107 | Address on File | Hopewell | $8,383.96 |
| 35906778-107 | Address on File | Hopewell | $4,845.18 |
| 35906780-107 | Address on File | Hopewell | $8,982.57 |
| 35906787-107 | Address on File | Hopewell | $3,119.60 |
| 35906789-107 | Address on File | Hopewell | $5,603.59 |
| 35906791-107 | Address on File | Hopewell | $4,279.66 |
| 35906793-107 | Address on File | Hopewell | $5,227.13 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35906799-107 | Address on File | Hopewell | $4,178.68 |
| 35906800-107 | Address on File | Hopewell | $11,654.61 |
| 35906804-107 | Address on File | Hopewell | $5,179.56 |
| 35906808-107 | Address on File | Hopewell | $4,881.84 |
| 35906809-107 | Address on File | Hopewell | $2,340.46 |
| 35906810-107 | Address on File | Hopewell | $12,687.88 |
| 35906811-107 | Address on File | Hopewell | $10,235.42 |
| 35906815-107 | Address on File | Hopewell | $6,816.96 |
| 35906817-107 | Address on File | Hopewell | $1,863.00 |
| 35906823-107 | Address on File | Hopewell | $4,583.38 |
| 35906829-107 | Address on File | Hopewell | $983.76 |
| 35906831-107 | Address on File | Hopewell | $867.15 |
| 35906837-107 | Address on File | Hopewell | $4,102.78 |
| 35906841-107 | Address on File | Hopewell | $10,198.72 |
| 35915038-112 | Address on File | Jacksonville | $298.73 |
| 35915138-112 | Address on File | Jacksonville | $540.51 |
| 35915141-112 | Address on File | Jacksonville | $421.54 |
| 35915195-112 | Address on File | Jacksonville | $469.58 |
| 35915197-112 | Address on File | Jacksonville | $388.56 |
| 35915198-112 | Address on File | Jacksonville | $276.52 |
| 35915253-112 | Address on File | Jacksonville | $79.12 |
| 35915266-112 | Address on File | Jacksonville | $63.50 |
| 35915289-112 | Address on File | Jacksonville | $1,061.72 |
| 35915302-112 | Address on File | Jacksonville | $455.15 |
| 35915314-112 | Address on File | Jacksonville | $2,688.37 |
| 35915323-112 | Address on File | Jacksonville | $1,031.97 |
| 35915342-112 | Address on File | Jacksonville | $847.09 |
| 35915348-112 | Address on File | Jacksonville | $2,187.04 |
| 35915375-112 | Address on File | Jacksonville | $7,121.00 |
| 35915408-112 | Address on File | Jacksonville | $2,626.10 |
| 35915425-112 | Address on File | Jacksonville | $1,753.20 |
| 35915427-112 | Address on File | Jacksonville | $1,434.44 |
| 35915433-112 | Address on File | Jacksonville | $1,326.61 |
| 35915439-112 | Address on File | Jacksonville | $2,321.29 |
| 35915453-112 | Address on File | Jacksonville | $2,304.75 |
| 35915457-112 | Address on File | Jacksonville | $857.75 |
| 35915458-112 | Address on File | Jacksonville | $2,240.44 |
| 35915462-112 | Address on File | Jacksonville | $448.68 |
| 35915466-112 | Address on File | Jacksonville | $3,215.88 |
| 35915475-112 | Address on File | Jacksonville | $2,287.79 |
| 35915492-112 | Address on File | Jacksonville | $277.64 |
| 35915525-112 | Address on File | Jacksonville | $3,374.79 |
| 35915530-112 | Address on File | Jacksonville | $153.00 |
| 35915532-112 | Address on File | Jacksonville | $2,309.06 |
| 35915533-112 | Address on File | Jacksonville | $2,388.55 |
| 35915534-112 | Address on File | Jacksonville | $320.36 |
| 35915537-112 | Address on File | Jacksonville | $828.16 |
| 35915555-112 | Address on File | Jacksonville | $1,226.63 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35915556-112 | Address on File | Jacksonville | $922.00 |
| 35915557-112 | Address on File | Jacksonville | $1,404.21 |
| 35915558-112 | Address on File | Jacksonville | $3,522.35 |
| 35915562-112 | Address on File | Jacksonville | $530.32 |
| 35915567-112 | Address on File | Jacksonville | $3,000.28 |
| 35915568-112 | Address on File | Jacksonville | $169.43 |
| 35915570-112 | Address on File | Jacksonville | $767.20 |
| 35915571-112 | Address on File | Jacksonville | $1,934.41 |
| 35915584-112 | Address on File | Jacksonville | $2,448.92 |
| 35915585-112 | Address on File | Jacksonville | $2,091.52 |
| 35915586-112 | Address on File | Jacksonville | $2,603.80 |
| 35915587-112 | Address on File | Jacksonville | $2,264.62 |
| 35915596-112 | Address on File | Jacksonville | $2,431.60 |
| 35915598-112 | Address on File | Jacksonville | $2,103.30 |
| 35915602-112 | Address on File | Jacksonville | $50.49 |
| 35915613-112 | Address on File | Jacksonville | $2,620.45 |
| 35915620-112 | Address on File | Jacksonville | $3,965.34 |
| 35915623-112 | Address on File | Jacksonville | $2,303.65 |
| 35915642-112 | Address on File | Jacksonville | $911.82 |
| 35915643-112 | Address on File | Jacksonville | $1,148.51 |
| 35915648-112 | Address on File | Jacksonville | $2,627.78 |
| 35915657-112 | Address on File | Jacksonville | $1,623.04 |
| 35915659-112 | Address on File | Jacksonville | $1,322.71 |
| 35915661-112 | Address on File | Jacksonville | $1,245.69 |
| 35915667-112 | Address on File | Jacksonville | $5,101.90 |
| 35915671-112 | Address on File | Jacksonville | $786.01 |
| 35915676-112 | Address on File | Jacksonville | $488.84 |
| 35915684-112 | Address on File | Jacksonville | $1,065.40 |
| 35915688-112 | Address on File | Jacksonville | $2,095.03 |
| 35915691-112 | Address on File | Jacksonville | $1,590.86 |
| 35915699-112 | Address on File | Jacksonville | $4,835.72 |
| 35915705-112 | Address on File | Jacksonville | $696.08 |
| 35915706-112 | Address on File | Jacksonville | $3,823.84 |
| 35915708-112 | Address on File | Jacksonville | $4,209.76 |
| 35915712-112 | Address on File | Jacksonville | $3,483.00 |
| 35915721-112 | Address on File | Jacksonville | $5,421.38 |
| 35915723-112 | Address on File | Jacksonville | $673.14 |
| 35915726-112 | Address on File | Jacksonville | $1,275.88 |
| 35915729-112 | Address on File | Jacksonville | $3,477.21 |
| 35915730-112 | Address on File | Jacksonville | $2,884.76 |
| 35915734-112 | Address on File | Jacksonville | $1,518.92 |
| 35915736-112 | Address on File | Jacksonville | $1,594.29 |
| 35915742-112 | Address on File | Jacksonville | $7,538.80 |
| 35915743-112 | Address on File | Jacksonville | $3,406.01 |
| 35915744-112 | Address on File | Jacksonville | $3,604.00 |
| 35915747-112 | Address on File | Jacksonville | $2,154.27 |
| 35915748-112 | Address on File | Jacksonville | $2,566.29 |
| 35915754-112 | Address on File | Jacksonville | $2,518.55 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35915756-112 | Address on File | Jacksonville | $1,939.16 |
| 35915762-112 | Address on File | Jacksonville | $453.12 |
| 35915766-112 | Address on File | Jacksonville | $3,254.00 |
| 35915770-112 | Address on File | Jacksonville | $2,931.24 |
| 35915772-112 | Address on File | Jacksonville | $3,600.57 |
| 35915778-112 | Address on File | Jacksonville | $2,129.99 |
| 35915779-112 | Address on File | Jacksonville | $1,171.56 |
| 35915780-185 | Address on File | Woodbridge | $6,198.79 |
| 35915782-112 | Address on File | Jacksonville | $4,687.28 |
| 35915784-112 | Address on File | Jacksonville | $1,932.40 |
| 35915787-112 | Address on File | Jacksonville | $3,601.46 |
| 35915788-112 | Address on File | Jacksonville | $4,588.64 |
| 35915790-112 | Address on File | Jacksonville | $2,489.98 |
| 35915793-112 | Address on File | Jacksonville | $1,229.08 |
| 35915796-112 | Address on File | Jacksonville | $3,598.15 |
| 35915804-112 | Address on File | Jacksonville | $1,995.38 |
| 35915808-112 | Address on File | Jacksonville | $5,907.03 |
| 35915809-112 | Address on File | Jacksonville | $3,700.27 |
| 35915814-112 | Address on File | Jacksonville | $5,178.97 |
| 35915820-112 | Address on File | Jacksonville | $2,414.91 |
| 35915823-112 | Address on File | Jacksonville | $1,808.80 |
| 35915825-112 | Address on File | Jacksonville | $2,785.20 |
| 35915826-112 | Address on File | Jacksonville | $3,276.36 |
| 35915829-112 | Address on File | Jacksonville | $5,520.90 |
| 35915835-112 | Address on File | Jacksonville | $5,629.25 |
| 35915840-112 | Address on File | Jacksonville | $5,296.20 |
| 35915842-112 | Address on File | Jacksonville | $3,165.39 |
| 35915843-112 | Address on File | Jacksonville | $3,423.00 |
| 35915844-112 | Address on File | Jacksonville | $835.45 |
| 35915847-112 | Address on File | Jacksonville | $380.49 |
| 35915850-112 | Address on File | Jacksonville | $1,903.70 |
| 35915852-112 | Address on File | Jacksonville | $3,880.00 |
| 35915855-112 | Address on File | Jacksonville | $6,085.08 |
| 35915862-112 | Address on File | Jacksonville | $2,086.40 |
| 35915864-112 | Address on File | Jacksonville | $3,846.60 |
| 35915865-112 | Address on File | Jacksonville | $4,306.82 |
| 35915867-112 | Address on File | Jacksonville | $7,153.93 |
| 35915870-112 | Address on File | Jacksonville | $3,471.85 |
| 35915872-112 | Address on File | Jacksonville | $2,129.19 |
| 35915873-112 | Address on File | Jacksonville | $2,612.50 |
| 35915875-112 | Address on File | Jacksonville | $1,782.32 |
| 35915880-112 | Address on File | Jacksonville | $1,467.48 |
| 35915883-112 | Address on File | Jacksonville | -$123.30 |
| 35915886-112 | Address on File | Jacksonville | $1,934.15 |
| 35915890-112 | Address on File | Jacksonville | $3,558.37 |
| 35915893-112 | Address on File | Jacksonville | $1,373.72 |
| 35915899-112 | Address on File | Jacksonville | $2,323.85 |
| 35915902-112 | Address on File | Jacksonville | $1,318.72 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35915904-112 | Address on File | Jacksonville | $3,052.88 |
| 35915912-112 | Address on File | Jacksonville | $626.44 |
| 35915915-112 | Address on File | Jacksonville | $3,334.18 |
| 35915922-112 | Address on File | Jacksonville | $4,097.74 |
| 35915923-112 | Address on File | Jacksonville | $4,054.97 |
| 35915924-112 | Address on File | Jacksonville | $305.63 |
| 35915926-112 | Address on File | Jacksonville | $4,734.20 |
| 35915927-112 | Address on File | Jacksonville | $10,160.62 |
| 35915928-112 | Address on File | Jacksonville | $6,309.16 |
| 35915932-112 | Address on File | Jacksonville | $9,102.66 |
| 35915935-112 | Address on File | Jacksonville | $3,430.75 |
| 35915936-112 | Address on File | Jacksonville | $2,341.29 |
| 35915938-112 | Address on File | Jacksonville | $3,312.06 |
| 35915939-112 | Address on File | Jacksonville | $1,689.88 |
| 35915942-112 | Address on File | Jacksonville | $3,844.60 |
| 35915946-112 | Address on File | Jacksonville | $5,755.68 |
| 35915947-112 | Address on File | Jacksonville | $16,577.32 |
| 35915949-112 | Address on File | Jacksonville | $972.36 |
| 35915952-112 | Address on File | Jacksonville | $6,215.60 |
| 35915953-112 | Address on File | Jacksonville | $469.37 |
| 35915954-112 | Address on File | Jacksonville | $5,360.94 |
| 35915957-112 | Address on File | Jacksonville | $8,448.32 |
| 35915959-112 | Address on File | Jacksonville | $1,741.40 |
| 35915961-112 | Address on File | Jacksonville | $8,267.13 |
| 35915963-112 | Address on File | Jacksonville | $2,515.60 |
| 35915964-112 | Address on File | Jacksonville | $3,998.10 |
| 35915965-112 | Address on File | Jacksonville | $1,852.95 |
| 35915966-112 | Address on File | Jacksonville | $2,724.12 |
| 35915968-112 | Address on File | Jacksonville | $514.05 |
| 35915969-112 | Address on File | Jacksonville | $5,676.40 |
| 35915970-112 | Address on File | Jacksonville | $10,735.68 |
| 35915975-112 | Address on File | Jacksonville | $2,985.78 |
| 35915977-112 | Address on File | Jacksonville | $6,525.09 |
| 35915978-112 | Address on File | Jacksonville | $2,689.38 |
| 35915982-112 | Address on File | Jacksonville | $1,011.72 |
| 35915983-112 | Address on File | Jacksonville | $8,383.80 |
| 35915984-112 | Address on File | Jacksonville | $3,640.25 |
| 35915985-112 | Address on File | Jacksonville | $2,345.58 |
| 35915994-112 | Address on File | Jacksonville | $3,140.80 |
| 35915996-112 | Address on File | Jacksonville | $4,354.82 |
| 35916002-112 | Address on File | Jacksonville | $1,099.12 |
| 35916004-112 | Address on File | Jacksonville | $2,883.00 |
| 35916005-112 | Address on File | Jacksonville | $4,007.57 |
| 35916006-112 | Address on File | Jacksonville | $2,180.50 |
| 35916009-112 | Address on File | Jacksonville | $1,600.02 |
| 35916014-112 | Address on File | Jacksonville | $1,593.15 |
| 35916015-112 | Address on File | Jacksonville | $1,495.22 |
| 35916017-112 | Address on File | Jacksonville | $7,709.40 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35916019-112 | Address on File | Jacksonville | $1,053.24 |
| 35916020-112 | Address on File | Jacksonville | $6,258.80 |
| 35916021-112 | Address on File | Jacksonville | $1,960.50 |
| 35916022-112 | Address on File | Jacksonville | $6,718.25 |
| 35916023-112 | Address on File | Jacksonville | $6,965.56 |
| 35916024-112 | Address on File | Jacksonville | $5,745.20 |
| 35916025-112 | Address on File | Jacksonville | $3,027.18 |
| 35916026-112 | Address on File | Jacksonville | $3,400.00 |
| 35916028-112 | Address on File | Jacksonville | $5,910.10 |
| 35916030-112 | Address on File | Jacksonville | $5,027.11 |
| 35916034-112 | Address on File | Jacksonville | $11,753.71 |
| 35916037-112 | Address on File | Jacksonville | $866.32 |
| 35916038-112 | Address on File | Jacksonville | $1,631.80 |
| 35916039-112 | Address on File | Jacksonville | $1,178.01 |
| 35916042-112 | Address on File | Jacksonville | $38.46 |
| 35916044-112 | Address on File | Jacksonville | $3,186.31 |
| 35916046-112 | Address on File | Jacksonville | $5,649.26 |
| 35916048-112 | Address on File | Jacksonville | $3,691.44 |
| 35916050-112 | Address on File | Jacksonville | $5,474.00 |
| 35916051-112 | Address on File | Jacksonville | $3,850.48 |
| 35916052-112 | Address on File | Jacksonville | $2,306.00 |
| 35916054-112 | Address on File | Jacksonville | $5,656.75 |
| 35916056-112 | Address on File | Jacksonville | $3,282.50 |
| 35916057-112 | Address on File | Jacksonville | $5,576.48 |
| 35916058-112 | Address on File | Jacksonville | $1,613.52 |
| 35916062-112 | Address on File | Jacksonville | $224.14 |
| 35916065-112 | Address on File | Jacksonville | $2,074.81 |
| 35916066-112 | Address on File | Jacksonville | $3,610.17 |
| 35916067-112 | Address on File | Jacksonville | $3,334.76 |
| 35916068-112 | Address on File | Jacksonville | $3,000.03 |
| 35916070-112 | Address on File | Jacksonville | $7,634.37 |
| 35916071-112 | Address on File | Jacksonville | $19,447.29 |
| 35916072-112 | Address on File | Jacksonville | $4,685.42 |
| 35916073-112 | Address on File | Jacksonville | $7,369.11 |
| 35916075-112 | Address on File | Jacksonville | $1,159.80 |
| 35916077-112 | Address on File | Jacksonville | $14,176.64 |
| 35916078-112 | Address on File | Jacksonville | $3,247.50 |
| 35916079-112 | Address on File | Jacksonville | $1,467.08 |
| 35916080-112 | Address on File | Jacksonville | $2,929.84 |
| 35916084-112 | Address on File | Jacksonville | $16,470.40 |
| 35916085-112 | Address on File | Jacksonville | $3,642.45 |
| 35916086-112 | Address on File | Jacksonville | $600.66 |
| 35916087-112 | Address on File | Jacksonville | $6,654.00 |
| 35916088-112 | Address on File | Jacksonville | $2,186.08 |
| 35916092-112 | Address on File | Jacksonville | $5,930.17 |
| 35916094-112 | Address on File | Jacksonville | $3,241.10 |
| 35916096-112 | Address on File | Jacksonville | $12,350.61 |
| 35916098-112 | Address on File | Jacksonville | $3,217.50 |

In re: USA Discounters, Ltd.                                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35916099-112 | Address on File | Jacksonville | $7,968.86 |
| 35916100-112 | Address on File | Jacksonville | $2,015.90 |
| 35916102-112 | Address on File | Jacksonville | $11,619.11 |
| 35916103-112 | Address on File | Jacksonville | $943.68 |
| 35916104-112 | Address on File | Jacksonville | $13,616.13 |
| 35916105-112 | Address on File | Jacksonville | $10,633.50 |
| 35916106-112 | Address on File | Jacksonville | $9,147.52 |
| 35916107-112 | Address on File | Jacksonville | $5,304.64 |
| 35916110-112 | Address on File | Jacksonville | $3,370.56 |
| 35916111-112 | Address on File | Jacksonville | $5,905.98 |
| 35916112-112 | Address on File | Jacksonville | $7,928.82 |
| 35916113-112 | Address on File | Jacksonville | $4,255.47 |
| 35916114-112 | Address on File | Jacksonville | $11,293.78 |
| 35916116-112 | Address on File | Jacksonville | $7,084.44 |
| 35916118-112 | Address on File | Jacksonville | $7,220.83 |
| 35916119-112 | Address on File | Jacksonville | $4,554.14 |
| 35916120-112 | Address on File | Jacksonville | $5,275.23 |
| 35916121-112 | Address on File | Jacksonville | $6,185.12 |
| 35916122-112 | Address on File | Jacksonville | $3,191.48 |
| 35916124-112 | Address on File | Jacksonville | $3,548.16 |
| 35916125-112 | Address on File | Jacksonville | $3,385.82 |
| 35916126-112 | Address on File | Jacksonville | $6,149.78 |
| 35916128-112 | Address on File | Jacksonville | $10,360.96 |
| 35916129-112 | Address on File | Jacksonville | $7,716.80 |
| 35916130-112 | Address on File | Jacksonville | $5,917.76 |
| 35916131-112 | Address on File | Jacksonville | $6,538.93 |
| 35916132-112 | Address on File | Jacksonville | $2,732.04 |
| 35916133-112 | Address on File | Jacksonville | $9,599.43 |
| 35916134-112 | Address on File | Jacksonville | $3,541.16 |
| 35916135-112 | Address on File | Jacksonville | $7,218.47 |
| 35916137-112 | Address on File | Jacksonville | $4,183.92 |
| 35916138-112 | Address on File | Jacksonville | $3,336.60 |
| 35916139-112 | Address on File | Jacksonville | $15,326.20 |
| 35916140-112 | Address on File | Jacksonville | $2,466.76 |
| 35916141-112 | Address on File | Jacksonville | $2,667.04 |
| 35916142-112 | Address on File | Jacksonville | $2,968.64 |
| 35916143-112 | Address on File | Jacksonville | $1,678.30 |
| 35916144-112 | Address on File | Jacksonville | $4,155.36 |
| 35916145-112 | Address on File | Jacksonville | $5,965.30 |
| 35916146-112 | Address on File | Jacksonville | $3,765.96 |
| 35916148-112 | Address on File | Jacksonville | $2,360.70 |
| 35916149-112 | Address on File | Jacksonville | $4,627.74 |
| 35916150-112 | Address on File | Jacksonville | $4,626.60 |
| 35916151-112 | Address on File | Jacksonville | $4,687.90 |
| 35916152-112 | Address on File | Jacksonville | $5,285.30 |
| 35916153-112 | Address on File | Jacksonville | $2,855.16 |
| 35916155-112 | Address on File | Jacksonville | $6,445.29 |
| 35916157-112 | Address on File | Jacksonville | $7,222.82 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35920115-185 | Address on File | Woodbridge | $2,736.77 |
| 35920201-185 | Address on File | Woodbridge | $270.22 |
| 35920308-185 | Address on File | Woodbridge | $3,224.58 |
| 35920361-185 | Address on File | Woodbridge | $2,519.90 |
| 35920387-185 | Address on File | Woodbridge | $25.82 |
| 35920417-185 | Address on File | Woodbridge | $40.00 |
| 35920443-185 | Address on File | Woodbridge | $2,542.77 |
| 35920473-185 | Address on File | Woodbridge | $3,202.98 |
| 35920580-185 | Address on File | Woodbridge | $1,633.67 |
| 35920595-185 | Address on File | Woodbridge | $2,484.46 |
| 35920609-185 | Address on File | Woodbridge | $881.30 |
| 35920653-185 | Address on File | Woodbridge | $1,452.87 |
| 35920692-185 | Address on File | Woodbridge | $3,879.57 |
| 35920801-185 | Address on File | Woodbridge | $1,386.15 |
| 35920863-185 | Address on File | Woodbridge | $1,593.47 |
| 35920882-185 | Address on File | Woodbridge | $2,987.92 |
| 35920888-185 | Address on File | Woodbridge | $1,069.63 |
| 35920910-185 | Address on File | Woodbridge | $2,408.24 |
| 35920971-185 | Address on File | Woodbridge | $637.52 |
| 35921017-185 | Address on File | Woodbridge | $8,525.50 |
| 35921018-185 | Address on File | Woodbridge | $2,228.10 |
| 35921073-185 | Address on File | Woodbridge | $2,018.75 |
| 35921084-185 | Address on File | Woodbridge | $3,726.60 |
| 35921089-185 | Address on File | Woodbridge | $4,539.44 |
| 35921099-185 | Address on File | Woodbridge | $790.02 |
| 35921151-185 | Address on File | Woodbridge | $5,015.64 |
| 35921172-185 | Address on File | Woodbridge | $2,477.30 |
| 35921177-185 | Address on File | Woodbridge | $4,654.97 |
| 35921198-185 | Address on File | Woodbridge | $8,990.32 |
| 35921238-185 | Address on File | Woodbridge | $2,543.76 |
| 35921247-185 | Address on File | Woodbridge | $4,211.22 |
| 35921258-185 | Address on File | Woodbridge | $5,504.48 |
| 35921275-185 | Address on File | Woodbridge | $7,776.54 |
| 35921279-185 | Address on File | Woodbridge | $4,492.04 |
| 35921290-185 | Address on File | Woodbridge | $2,404.65 |
| 35921308-185 | Address on File | Woodbridge | $10,795.68 |
| 35921316-185 | Address on File | Woodbridge | $8,448.58 |
| 35921338-185 | Address on File | Woodbridge | $465.18 |
| 35921340-185 | Address on File | Woodbridge | $2,018.98 |
| 35921357-185 | Address on File | Woodbridge | $16,021.27 |
| 35921376-185 | Address on File | Woodbridge | $11,506.89 |
| 35921397-185 | Address on File | Woodbridge | $8,989.07 |
| 35921412-185 | Address on File | Woodbridge | $8,867.40 |
| 35921414-185 | Address on File | Woodbridge | $10,329.14 |
| 35921419-185 | Address on File | Woodbridge | $3,425.14 |
| 35921426-185 | Address on File | Woodbridge | $4,817.06 |
| 35921446-185 | Address on File | Woodbridge | $21,601.28 |
| 35921456-185 | Address on File | Woodbridge | $1,690.72 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35921473-185 | Address on File | Woodbridge | $1,746.01 |
| 35921482-185 | Address on File | Woodbridge | $139.71 |
| 35921483-185 | Address on File | Woodbridge | $9,989.00 |
| 35921489-185 | Address on File | Woodbridge | $1,417.78 |
| 35921490-185 | Address on File | Woodbridge | $9,837.22 |
| 35921501-185 | Address on File | Woodbridge | $6,716.98 |
| 35921506-185 | Address on File | Woodbridge | $2,127.84 |
| 35921509-185 | Address on File | Woodbridge | $5,739.52 |
| 35921510-185 | Address on File | Woodbridge | $1,557.67 |
| 35921511-185 | Address on File | Woodbridge | $374.33 |
| 35921512-185 | Address on File | Woodbridge | $295.78 |
| 35921517-185 | Address on File | Woodbridge | $1,483.75 |
| 35921519-185 | Address on File | Woodbridge | $21,686.40 |
| 35921524-185 | Address on File | Woodbridge | $617.20 |
| 35921526-185 | Address on File | Woodbridge | $674.91 |
| 35921527-185 | Address on File | Woodbridge | $7,608.30 |
| 35921541-185 | Address on File | Woodbridge | $2,426.49 |
| 35921542-185 | Address on File | Woodbridge | $623.64 |
| 35921543-185 | Address on File | Woodbridge | $832.20 |
| 35921545-185 | Address on File | Woodbridge | $7,497.28 |
| 35921549-185 | Address on File | Woodbridge | $2,640.66 |
| 35921554-185 | Address on File | Woodbridge | $3,759.38 |
| 35921558-185 | Address on File | Woodbridge | $389.92 |
| 35921560-185 | Address on File | Woodbridge | $2,443.92 |
| 35921562-185 | Address on File | Woodbridge | $860.84 |
| 35921563-185 | Address on File | Woodbridge | $2,846.98 |
| 35921564-185 | Address on File | Woodbridge | $2,260.06 |
| 35921565-185 | Address on File | Woodbridge | $2,380.64 |
| 35921568-185 | Address on File | Woodbridge | $592.46 |
| 35921570-185 | Address on File | Woodbridge | $4,237.16 |
| 35921575-185 | Address on File | Woodbridge | $5,991.14 |
| 35921576-185 | Address on File | Woodbridge | $2,552.88 |
| 35921577-185 | Address on File | Woodbridge | $1,500.88 |
| 35921582-185 | Address on File | Woodbridge | $97.35 |
| 35921584-185 | Address on File | Woodbridge | $1,203.77 |
| 35921585-185 | Address on File | Woodbridge | $1,025.42 |
| 35921589-185 | Address on File | Woodbridge | $1,934.43 |
| 35921590-185 | Address on File | Woodbridge | $2,932.48 |
| 35921592-185 | Address on File | Woodbridge | $550.75 |
| 35921595-185 | Address on File | Woodbridge | $17,294.55 |
| 35921596-185 | Address on File | Woodbridge | $1,454.29 |
| 35921597-185 | Address on File | Woodbridge | $1,205.02 |
| 35921600-185 | Address on File | Woodbridge | $2,954.28 |
| 35921604-185 | Address on File | Woodbridge | $8,294.49 |
| 35921608-185 | Address on File | Woodbridge | $1,161.78 |
| 35921611-185 | Address on File | Woodbridge | $6,554.77 |
| 35921612-185 | Address on File | Woodbridge | $13,824.60 |
| 35921620-185 | Address on File | Woodbridge | $1,043.65 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35921622-185 | Address on File | Woodbridge | $2,876.62 |
| 35921625-185 | Address on File | Woodbridge | $8,499.15 |
| 35930076-150 | Address on File | Killeen | $975.92 |
| 35930575-150 | Address on File | Killeen | $460.00 |
| 35930722-150 | Address on File | Killeen | $1,649.19 |
| 35930860-150 | Address on File | Killeen | $1,610.04 |
| 35930914-150 | Address on File | Killeen | $2,993.51 |
| 35931231-150 | Address on File | Killeen | $877.78 |
| 35931610-150 | Address on File | Killeen | $2,155.06 |
| 35931807-150 | Address on File | Killeen | $2,761.56 |
| 35931854-150 | Address on File | Killeen | $1,482.62 |
| 35931868-150 | Address on File | Killeen | $2,347.22 |
| 35931957-150 | Address on File | Killeen | $1,541.56 |
| 35931994-175 | Address on File | Fayetteville | $9,581.93 |
| 35932000-150 | Address on File | Killeen | $1,304.56 |
| 35932206-150 | Address on File | Killeen | $1,579.54 |
| 35932330-150 | Address on File | Killeen | $1,974.46 |
| 35932354-150 | Address on File | Killeen | $697.36 |
| 35932440-150 | Address on File | Killeen | $3,886.19 |
| 35932484-150 | Address on File | Killeen | $2,894.15 |
| 35932636-150 | Address on File | Killeen | $4,814.76 |
| 35932725-150 | Address on File | Killeen | $482.83 |
| 35932735-150 | Address on File | Killeen | $2,497.40 |
| 35932763-150 | Address on File | Killeen | $856.93 |
| 35932885-150 | Address on File | Killeen | $55.20 |
| 35932909-150 | Address on File | Killeen | $4,228.72 |
| 35932934-150 | Address on File | Killeen | $9,419.31 |
| 35933024-150 | Address on File | Killeen | $1,187.45 |
| 35933053-150 | Address on File | Killeen | $1,856.34 |
| 35933102-150 | Address on File | Killeen | $1,985.51 |
| 35933141-150 | Address on File | Killeen | $336.84 |
| 35933225-150 | Address on File | Killeen | $1,493.96 |
| 35933253-150 | Address on File | Killeen | $2,984.22 |
| 35933289-150 | Address on File | Killeen | $2,986.26 |
| 35933290-150 | Address on File | Killeen | $8,186.94 |
| 35933334-150 | Address on File | Killeen | $3,166.80 |
| 35933344-150 | Address on File | Killeen | $207.64 |
| 35933411-150 | Address on File | Killeen | $2,823.82 |
| 35933417-150 | Address on File | Killeen | $1,672.02 |
| 35933428-150 | Address on File | Killeen | $1,466.47 |
| 35933500-150 | Address on File | Killeen | $1,109.05 |
| 35933663-150 | Address on File | Killeen | $499.20 |
| 35933674-150 | Address on File | Killeen | $2,707.38 |
| 35933712-150 | Address on File | Killeen | $526.68 |
| 35933805-150 | Address on File | Killeen | $371.69 |
| 35933828-150 | Address on File | Killeen | $152.04 |
| 35933829-150 | Address on File | Killeen | $2,031.34 |
| 35933832-150 | Address on File | Killeen | $1,544.46 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35933930-150 | Address on File | Killeen | $6,093.43 |
| 35933946-150 | Address on File | Killeen | $433.72 |
| 35934026-150 | Address on File | Killeen | $837.30 |
| 35934099-150 | Address on File | Killeen | $1,551.36 |
| 35934148-150 | Address on File | Killeen | $2,410.34 |
| 35934154-150 | Address on File | Killeen | $2,387.26 |
| 35934156-150 | Address on File | Killeen | $1,616.20 |
| 35934183-150 | Address on File | Killeen | $945.06 |
| 35934184-150 | Address on File | Killeen | $2,870.21 |
| 35934193-150 | Address on File | Killeen | $3,152.20 |
| 35934209-150 | Address on File | Killeen | $2,392.29 |
| 35934232-150 | Address on File | Killeen | $1,926.49 |
| 35934266-150 | Address on File | Killeen | $2,464.04 |
| 35934277-150 | Address on File | Killeen | $3,893.90 |
| 35934320-150 | Address on File | Killeen | $2,595.20 |
| 35934346-150 | Address on File | Killeen | $864.60 |
| 35934369-150 | Address on File | Killeen | $1,200.20 |
| 35934390-150 | Address on File | Killeen | $4,270.60 |
| 35934395-150 | Address on File | Killeen | $3,093.51 |
| 35934410-150 | Address on File | Killeen | $2,581.32 |
| 35934431-150 | Address on File | Killeen | $1,145.38 |
| 35934457-150 | Address on File | Killeen | $2,702.92 |
| 35934549-150 | Address on File | Killeen | $4,009.84 |
| 35934597-150 | Address on File | Killeen | $1,993.15 |
| 35934602-150 | Address on File | Killeen | $1,733.88 |
| 35934630-150 | Address on File | Killeen | $174.55 |
| 35934639-150 | Address on File | Killeen | $3,442.36 |
| 35934645-150 | Address on File | Killeen | $14,276.75 |
| 35934653-150 | Address on File | Killeen | $6,942.54 |
| 35934674-150 | Address on File | Killeen | $2,958.72 |
| 35934677-150 | Address on File | Killeen | $3,463.24 |
| 35934678-150 | Address on File | Killeen | $13,976.02 |
| 35934680-150 | Address on File | Killeen | $1,353.96 |
| 35934735-175 | Address on File | Fayetteville | $4,975.70 |
| 35934753-150 | Address on File | Killeen | $192.27 |
| 35934760-150 | Address on File | Killeen | $7,341.04 |
| 35934819-150 | Address on File | Killeen | $3,583.75 |
| 35934853-150 | Address on File | Killeen | $5,502.20 |
| 35934884-150 | Address on File | Killeen | $2,801.44 |
| 35934894-150 | Address on File | Killeen | $522.96 |
| 35934906-150 | Address on File | Killeen | $4,082.53 |
| 35934915-150 | Address on File | Killeen | $7,075.00 |
| 35934918-150 | Address on File | Killeen | $2,172.56 |
| 35935000-150 | Address on File | Killeen | $6,065.63 |
| 35935028-150 | Address on File | Killeen | $2,901.96 |
| 35935046-150 | Address on File | Killeen | $3,047.28 |
| 35935091-150 | Address on File | Killeen | $2,646.80 |
| 35935125-150 | Address on File | Killeen | $4,412.37 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35935127-150 | Address on File | Killeen | $2,793.96 |
| 35935181-150 | Address on File | Killeen | $3,396.68 |
| 35935192-150 | Address on File | Killeen | $8,876.88 |
| 35935221-150 | Address on File | Killeen | $8,689.02 |
| 35935230-150 | Address on File | Killeen | $6,382.16 |
| 35935240-150 | Address on File | Killeen | $7,606.93 |
| 35935246-150 | Address on File | Killeen | $8,721.00 |
| 35935247-150 | Address on File | Killeen | $1,609.56 |
| 35935274-150 | Address on File | Killeen | $2,870.94 |
| 35935281-150 | Address on File | Killeen | $4,119.89 |
| 35935290-150 | Address on File | Killeen | $6,633.60 |
| 35935335-150 | Address on File | Killeen | $3,845.52 |
| 35935348-150 | Address on File | Killeen | $6,345.25 |
| 35935351-150 | Address on File | Killeen | $1,272.36 |
| 35935359-150 | Address on File | Killeen | $7,398.40 |
| 35935364-150 | Address on File | Killeen | $5,372.14 |
| 35935369-150 | Address on File | Killeen | -$8.66 |
| 35935373-150 | Address on File | Killeen | $11,546.15 |
| 35935384-150 | Address on File | Killeen | -$0.03 |
| 35935406-150 | Address on File | Killeen | $1,075.41 |
| 35935418-150 | Address on File | Killeen | $3,931.00 |
| 35935432-150 | Address on File | Killeen | $3,747.20 |
| 35935434-150 | Address on File | Killeen | $5,333.86 |
| 35935447-150 | Address on File | Killeen | $2,069.06 |
| 35935451-150 | Address on File | Killeen | $5,904.07 |
| 35935454-150 | Address on File | Killeen | $11,983.38 |
| 35935464-150 | Address on File | Killeen | $1,844.98 |
| 35935465-150 | Address on File | Killeen | $12,422.25 |
| 35935470-150 | Address on File | Killeen | $2,877.60 |
| 35935480-150 | Address on File | Killeen | $2,516.30 |
| 35935487-150 | Address on File | Killeen | $1,004.80 |
| 35935509-150 | Address on File | Killeen | $7,280.08 |
| 35935511-840 | Address on File | Citadel Mall | $4,671.62 |
| 35935515-150 | Address on File | Killeen | $5,226.64 |
| 35935524-150 | Address on File | Killeen | $8,301.04 |
| 35935526-150 | Address on File | Killeen | $5,726.96 |
| 35935541-150 | Address on File | Killeen | $2,505.90 |
| 35935548-150 | Address on File | Killeen | $7,071.05 |
| 35935552-150 | Address on File | Killeen | $3,709.25 |
| 35935553-150 | Address on File | Killeen | $2,379.12 |
| 35935554-150 | Address on File | Killeen | $7,832.06 |
| 35935556-150 | Address on File | Killeen | $3,956.35 |
| 35935560-150 | Address on File | Killeen | $5,145.33 |
| 35935563-150 | Address on File | Killeen | $3,502.44 |
| 35935567-150 | Address on File | Killeen | $6,441.40 |
| 35940008-410 | Address on File | Lakewood | $1,155.24 |
| 35940085-410 | Address on File | Lakewood | $338.04 |
| 35940222-410 | Address on File | Lakewood | $1,230.12 |

In re: USA Discounters, Ltd.                                              Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35941034-410 | Address on File | Lakewood | $3,872.62 |
| 35941096-410 | Address on File | Lakewood | $10,423.16 |
| 35941143-410 | Address on File | Lakewood | $968.77 |
| 35941171-410 | Address on File | Lakewood | $1,172.00 |
| 35941224-410 | Address on File | Lakewood | $2,747.67 |
| 35941417-410 | Address on File | Lakewood | $5,065.88 |
| 35941797-410 | Address on File | Lakewood | $345.79 |
| 35941903-410 | Address on File | Lakewood | $9,558.00 |
| 35942311-410 | Address on File | Lakewood | $1,892.38 |
| 35942418-410 | Address on File | Lakewood | $7,289.50 |
| 35942612-410 | Address on File | Lakewood | $3,835.48 |
| 35942677-410 | Address on File | Lakewood | $10,291.31 |
| 35942785-410 | Address on File | Lakewood | $4,420.96 |
| 35942824-410 | Address on File | Lakewood | $5,813.12 |
| 35942831-410 | Address on File | Lakewood | $4,059.55 |
| 35942859-410 | Address on File | Lakewood | $6,832.80 |
| 35942926-810 | Address on File | Tacoma | $7,436.60 |
| 35942944-410 | Address on File | Lakewood | $3,275.10 |
| 35942980-410 | Address on File | Lakewood | $564.46 |
| 35942982-410 | Address on File | Lakewood | $5,400.01 |
| 35942985-410 | Address on File | Lakewood | $4,997.74 |
| 35942986-410 | Address on File | Lakewood | $6,487.20 |
| 35942990-410 | Address on File | Lakewood | $11,890.24 |
| 35942993-410 | Address on File | Lakewood | $1,358.49 |
| 35942999-410 | Address on File | Lakewood | $4,721.92 |
| 35943000-410 | Address on File | Lakewood | $12,152.61 |
| 35943002-410 | Address on File | Lakewood | $7,060.76 |
| 35943012-410 | Address on File | Lakewood | $534.96 |
| 35943015-410 | Address on File | Lakewood | $3,680.95 |
| 35943017-410 | Address on File | Lakewood | $5,883.49 |
| 35943019-410 | Address on File | Lakewood | $2,845.15 |
| 35943020-810 | Address on File | Tacoma | $1,804.66 |
| 35943024-410 | Address on File | Lakewood | $695.47 |
| 35943025-410 | Address on File | Lakewood | $2,039.34 |
| 35943034-410 | Address on File | Lakewood | $3,507.67 |
| 35943036-410 | Address on File | Lakewood | $1,299.90 |
| 35943037-410 | Address on File | Lakewood | $1,735.24 |
| 35943043-410 | Address on File | Lakewood | $6,440.94 |
| 35943047-410 | Address on File | Lakewood | $4,572.29 |
| 35943049-410 | Address on File | Lakewood | $2,825.70 |
| 35943050-410 | Address on File | Lakewood | $1,535.20 |
| 35943053-410 | Address on File | Lakewood | $5,027.18 |
| 35943058-410 | Address on File | Lakewood | $13,679.40 |
| 35943059-410 | Address on File | Lakewood | $9,697.83 |
| 35943063-410 | Address on File | Lakewood | $6,269.20 |
| 35950219-175 | Address on File | Fayetteville | $378.30 |
| 35950293-175 | Address on File | Fayetteville | $1,558.00 |
| 35950301-175 | Address on File | Fayetteville | $2,306.18 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35950567-175 | Address on File | Fayetteville | $306.16 |
| 35950802-175 | Address on File | Fayetteville | $1,349.92 |
| 35950818-175 | Address on File | Fayetteville | $1,527.28 |
| 35950871-175 | Address on File | Fayetteville | $1,301.62 |
| 35951167-175 | Address on File | Fayetteville | $67.61 |
| 35951343-175 | Address on File | Fayetteville | $4,633.65 |
| 35951370-175 | Address on File | Fayetteville | $3,966.76 |
| 35951394-175 | Address on File | Fayetteville | $5,766.85 |
| 35951497-175 | Address on File | Fayetteville | $17,098.44 |
| 35951532-440 | Address on File | Colorado Spr | $953.52 |
| 35951553-175 | Address on File | Fayetteville | $1,662.71 |
| 35951554-175 | Address on File | Fayetteville | $4,756.66 |
| 35951590-175 | Address on File | Fayetteville | $4,669.55 |
| 35951668-132 | Address on File | Augusta | $5,575.14 |
| 35951703-175 | Address on File | Fayetteville | $2,908.20 |
| 35951707-175 | Address on File | Fayetteville | $7,978.48 |
| 35951719-175 | Address on File | Fayetteville | $2,584.34 |
| 35951726-175 | Address on File | Fayetteville | $3,073.16 |
| 35951743-175 | Address on File | Fayetteville | $923.88 |
| 35951883-175 | Address on File | Fayetteville | $6,671.28 |
| 35951908-175 | Address on File | Fayetteville | $1,094.50 |
| 35952023-175 | Address on File | Fayetteville | $830.08 |
| 35952032-175 | Address on File | Fayetteville | $4,336.79 |
| 35952125-175 | Address on File | Fayetteville | $2,940.17 |
| 35952135-175 | Address on File | Fayetteville | $3,124.03 |
| 35952152-175 | Address on File | Fayetteville | $707.74 |
| 35952237-175 | Address on File | Fayetteville | $3,340.24 |
| 35952253-175 | Address on File | Fayetteville | $4,969.33 |
| 35952289-175 | Address on File | Fayetteville | $2,261.54 |
| 35952346-175 | Address on File | Fayetteville | $14,584.62 |
| 35952390-175 | Address on File | Fayetteville | $2,561.72 |
| 35952397-175 | Address on File | Fayetteville | $1,942.02 |
| 35952409-150 | Address on File | Killeen | $5,365.33 |
| 35952420-175 | Address on File | Fayetteville | $120.91 |
| 35952429-175 | Address on File | Fayetteville | $3,488.26 |
| 35952437-175 | Address on File | Fayetteville | $3,615.20 |
| 35952440-175 | Address on File | Fayetteville | $10,003.16 |
| 35952442-175 | Address on File | Fayetteville | $3,288.80 |
| 35952447-175 | Address on File | Fayetteville | $3,462.68 |
| 35952530-175 | Address on File | Fayetteville | $1,406.50 |
| 35952544-175 | Address on File | Fayetteville | $6,720.38 |
| 35952566-175 | Address on File | Fayetteville | $2,141.46 |
| 35952581-175 | Address on File | Fayetteville | $6,323.40 |
| 35952619-175 | Address on File | Fayetteville | $2,211.88 |
| 35952636-175 | Address on File | Fayetteville | $3,556.80 |
| 35952644-175 | Address on File | Fayetteville | $2,470.59 |
| 35952648-175 | Address on File | Fayetteville | $10,035.20 |
| 35952657-410 | Address on File | Lakewood | $1,379.52 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35952660-175 | Address on File | Fayetteville | $6,184.79 |
| 35952662-175 | Address on File | Fayetteville | $5,271.42 |
| 35952689-175 | Address on File | Fayetteville | $4,743.84 |
| 35952697-175 | Address on File | Fayetteville | $10,610.04 |
| 35952704-175 | Address on File | Fayetteville | $4,866.28 |
| 35952726-175 | Address on File | Fayetteville | $3,796.51 |
| 35952733-175 | Address on File | Fayetteville | $6,134.92 |
| 35952744-175 | Address on File | Fayetteville | $763.14 |
| 35952747-175 | Address on File | Fayetteville | $8,005.88 |
| 35952750-175 | Address on File | Fayetteville | $135.95 |
| 35952753-175 | Address on File | Fayetteville | $955.40 |
| 35952754-175 | Address on File | Fayetteville | $1,552.26 |
| 35952756-175 | Address on File | Fayetteville | $4,972.16 |
| 35952759-175 | Address on File | Fayetteville | $9,706.03 |
| 35952761-175 | Address on File | Fayetteville | $7,291.18 |
| 35952764-175 | Address on File | Fayetteville | $8,797.52 |
| 35952765-175 | Address on File | Fayetteville | $3,430.08 |
| 35952766-175 | Address on File | Fayetteville | $1,090.20 |
| 35952771-175 | Address on File | Fayetteville | -$123.20 |
| 35952772-175 | Address on File | Fayetteville | $3,344.55 |
| 35952777-175 | Address on File | Fayetteville | $3,599.98 |
| 35952778-175 | Address on File | Fayetteville | $1,684.34 |
| 35952779-175 | Address on File | Fayetteville | $2,248.08 |
| 35952781-175 | Address on File | Fayetteville | $10,272.00 |
| 35952785-175 | Address on File | Fayetteville | $5,051.64 |
| 35952788-175 | Address on File | Fayetteville | $1,987.44 |
| 35952802-175 | Address on File | Fayetteville | $2,006.74 |
| 35952804-175 | Address on File | Fayetteville | $3,800.10 |
| 35952805-175 | Address on File | Fayetteville | $2,288.10 |
| 35952809-175 | Address on File | Fayetteville | $3,785.74 |
| 35952812-175 | Address on File | Fayetteville | $5,230.60 |
| 35952815-175 | Address on File | Fayetteville | $288.72 |
| 35952819-175 | Address on File | Fayetteville | $573.70 |
| 35952820-107 | Address on File | Hopewell | $6,045.63 |
| 35952824-175 | Address on File | Fayetteville | $3,671.95 |
| 35952828-175 | Address on File | Fayetteville | $4,078.36 |
| 35952833-175 | Address on File | Fayetteville | $9,736.24 |
| 35952836-175 | Address on File | Fayetteville | $1,439.82 |
| 35952837-175 | Address on File | Fayetteville | $2,116.64 |
| 35952838-175 | Address on File | Fayetteville | $3,435.36 |
| 35952839-175 | Address on File | Fayetteville | $294.81 |
| 35952841-175 | Address on File | Fayetteville | $1,391.62 |
| 35952844-175 | Address on File | Fayetteville | $3,501.29 |
| 35952848-175 | Address on File | Fayetteville | $1,828.73 |
| 35952852-175 | Address on File | Fayetteville | $1,094.50 |
| 35952857-175 | Address on File | Fayetteville | $1,401.18 |
| 35952870-175 | Address on File | Fayetteville | $4,300.50 |
| 35952871-175 | Address on File | Fayetteville | $5,317.62 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35952873-175 | Address on File | Fayetteville | $2,401.06 |
| 35952875-175 | Address on File | Fayetteville | $6,041.46 |
| 35952876-175 | Address on File | Fayetteville | $1,512.80 |
| 35952879-175 | Address on File | Fayetteville | $4,002.95 |
| 35952882-175 | Address on File | Fayetteville | $5,226.05 |
| 35952883-175 | Address on File | Fayetteville | $1,968.00 |
| 35960774-440 | Address on File | Colorado Spr | $797.06 |
| 35961008-440 | Address on File | Colorado Spr | $714.99 |
| 35961322-440 | Address on File | Colorado Spr | $3,046.60 |
| 35961745-440 | Address on File | Colorado Spr | $2,825.24 |
| 35961837-440 | Address on File | Colorado Spr | $7,313.10 |
| 35961930-440 | Address on File | Colorado Spr | $1,655.62 |
| 35961990-440 | Address on File | Colorado Spr | $5,054.14 |
| 35962150-440 | Address on File | Colorado Spr | $10,821.64 |
| 35962158-440 | Address on File | Colorado Spr | $4,867.17 |
| 35962204-440 | Address on File | Colorado Spr | $5,308.27 |
| 35962243-440 | Address on File | Colorado Spr | $11,830.75 |
| 35962317-440 | Address on File | Colorado Spr | $1,303.16 |
| 35962335-440 | Address on File | Colorado Spr | $3,572.66 |
| 35962337-440 | Address on File | Colorado Spr | $1,874.20 |
| 35962338-440 | Address on File | Colorado Spr | $3,507.74 |
| 35962339-440 | Address on File | Colorado Spr | $5,221.12 |
| 35962340-440 | Address on File | Colorado Spr | $2,380.84 |
| 35962343-440 | Address on File | Colorado Spr | $4,061.45 |
| 35962344-440 | Address on File | Colorado Spr | $2,699.58 |
| 35962348-440 | Address on File | Colorado Spr | $84.44 |
| 35962349-440 | Address on File | Colorado Spr | $4,879.05 |
| 35962350-440 | Address on File | Colorado Spr | $8,353.70 |
| 35962354-440 | Address on File | Colorado Spr | $44.34 |
| 35962356-440 | Address on File | Colorado Spr | $2,207.28 |
| 35962357-440 | Address on File | Colorado Spr | $6,525.31 |
| 35962358-440 | Address on File | Colorado Spr | $260.52 |
| 35962359-440 | Address on File | Colorado Spr | $1,440.51 |
| 35962361-440 | Address on File | Colorado Spr | $2,584.23 |
| 35962365-440 | Address on File | Colorado Spr | $616.48 |
| 35962366-440 | Address on File | Colorado Spr | $5,560.30 |
| 35962369-440 | Address on File | Colorado Spr | $8,508.79 |
| 35962370-440 | Address on File | Colorado Spr | $5,209.57 |
| 35962378-440 | Address on File | Colorado Spr | $7,488.18 |
| 35962379-440 | Address on File | Colorado Spr | $4,121.56 |
| 35962381-440 | Address on File | Colorado Spr | $1,793.72 |
| 35962382-440 | Address on File | Colorado Spr | $4,689.75 |
| 35962384-440 | Address on File | Colorado Spr | $1,549.02 |
| 35962388-440 | Address on File | Colorado Spr | $347.37 |
| 35962390-440 | Address on File | Colorado Spr | $4,037.02 |
| 35962394-440 | Address on File | Colorado Spr | $4,761.08 |
| 35962395-440 | Address on File | Colorado Spr | $1,794.26 |
| 35962397-440 | Address on File | Colorado Spr | $3,750.24 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35962399-440 | Address on File | Colorado Spr | $2,091.91 |
| 35962402-440 | Address on File | Colorado Spr | $4,345.64 |
| 35962403-440 | Address on File | Colorado Spr | $3,557.96 |
| 35962405-440 | Address on File | Colorado Spr | $2,075.05 |
| 35962407-440 | Address on File | Colorado Spr | $4,264.52 |
| 35962408-440 | Address on File | Colorado Spr | $4,315.64 |
| 35962410-440 | Address on File | Colorado Spr | $9,899.78 |
| 35962413-440 | Address on File | Colorado Spr | $9,657.02 |
| 35962414-440 | Address on File | Colorado Spr | $1,607.84 |
| 35962417-440 | Address on File | Colorado Spr | $5,995.02 |
| 35962418-440 | Address on File | Colorado Spr | $2,586.09 |
| 35962422-440 | Address on File | Colorado Spr | $708.80 |
| 35962423-440 | Address on File | Colorado Spr | $5,196.77 |
| 35962425-440 | Address on File | Colorado Spr | $5,317.11 |
| 35962426-440 | Address on File | Colorado Spr | $2,462.18 |
| 35962427-440 | Address on File | Colorado Spr | $1,900.36 |
| 35962428-440 | Address on File | Colorado Spr | $8,222.46 |
| 35962431-440 | Address on File | Colorado Spr | $2,887.82 |
| 35962436-440 | Address on File | Colorado Spr | $1,660.56 |
| 35962438-440 | Address on File | Colorado Spr | $491.05 |
| 35962444-440 | Address on File | Colorado Spr | $2,786.12 |
| 35962446-440 | Address on File | Colorado Spr | $571.39 |
| 35962447-440 | Address on File | Colorado Spr | $925.31 |
| 35962449-440 | Address on File | Colorado Spr | $1,320.72 |
| 35962451-440 | Address on File | Colorado Spr | $603.24 |
| 35962452-440 | Address on File | Colorado Spr | $1,857.08 |
| 35962454-440 | Address on File | Colorado Spr | $317.16 |
| 35962456-440 | Address on File | Colorado Spr | $1,318.50 |
| 35962457-440 | Address on File | Colorado Spr | $794.94 |
| 35962459-440 | Address on File | Colorado Spr | $2,939.31 |
| 35962461-440 | Address on File | Colorado Spr | $4,838.94 |
| 35962463-440 | Address on File | Colorado Spr | $4,156.40 |
| 35962465-440 | Address on File | Colorado Spr | $5,294.99 |
| 35962471-440 | Address on File | Colorado Spr | $1,610.88 |
| 35962474-440 | Address on File | Colorado Spr | $1,601.97 |
| 35962475-440 | Address on File | Colorado Spr | $2,152.58 |
| 35962477-440 | Address on File | Colorado Spr | $1,644.99 |
| 35962478-440 | Address on File | Colorado Spr | $2,095.60 |
| 35962479-440 | Address on File | Colorado Spr | $367.85 |
| 35962480-440 | Address on File | Colorado Spr | $2,976.93 |
| 35970384-140 | Address on File | Lanham | -$541.78 |
| 35970439-140 | Address on File | Lanham | $3,682.29 |
| 35970550-140 | Address on File | Lanham | $845.82 |
| 35970556-140 | Address on File | Lanham | $3,314.65 |
| 35970841-140 | Address on File | Lanham | $2,337.18 |
| 35970859-140 | Address on File | Lanham | $626.70 |
| 35970864-140 | Address on File | Lanham | $582.28 |
| 35970929-140 | Address on File | Lanham | $1,508.85 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35971079-140 | Address on File | Lanham | $1,668.55 |
| 35971140-140 | Address on File | Lanham | $204.45 |
| 35971146-140 | Address on File | Lanham | $1,073.07 |
| 35971149-140 | Address on File | Lanham | $484.84 |
| 35971150-140 | Address on File | Lanham | $3,288.29 |
| 35971155-140 | Address on File | Lanham | $1,640.30 |
| 35971331-140 | Address on File | Lanham | $1,197.81 |
| 35971342-140 | Address on File | Lanham | $4,987.35 |
| 35971365-140 | Address on File | Lanham | $4,025.59 |
| 35971393-140 | Address on File | Lanham | $4,672.62 |
| 35971419-140 | Address on File | Lanham | $106.17 |
| 35971446-140 | Address on File | Lanham | $596.82 |
| 35971453-140 | Address on File | Lanham | $70.64 |
| 35971474-140 | Address on File | Lanham | $2,141.30 |
| 35971516-140 | Address on File | Lanham | $672.96 |
| 35971522-140 | Address on File | Lanham | $7,217.45 |
| 35971527-140 | Address on File | Lanham | $1,079.56 |
| 35971557-140 | Address on File | Lanham | $7,641.83 |
| 35971581-140 | Address on File | Lanham | $6,035.88 |
| 35971688-140 | Address on File | Lanham | $1,209.08 |
| 35971750-140 | Address on File | Lanham | $3,445.71 |
| 35971751-140 | Address on File | Lanham | $3,211.77 |
| 35971810-140 | Address on File | Lanham | $734.44 |
| 35971824-140 | Address on File | Lanham | $2,896.74 |
| 35971833-140 | Address on File | Lanham | $4,590.85 |
| 35971877-140 | Address on File | Lanham | $1,825.28 |
| 35971958-140 | Address on File | Lanham | $1,204.32 |
| 35972006-135 | Address on File | Columbus | $846.50 |
| 35972042-140 | Address on File | Lanham | $945.09 |
| 35972082-140 | Address on File | Lanham | $818.44 |
| 35972174-140 | Address on File | Lanham | $1,394.72 |
| 35972248-140 | Address on File | Lanham | $1,221.57 |
| 35972286-140 | Address on File | Lanham | $1,560.40 |
| 35972333-140 | Address on File | Lanham | $3,951.84 |
| 35972361-140 | Address on File | Lanham | $1,709.95 |
| 35972434-140 | Address on File | Lanham | $1,725.42 |
| 35972442-140 | Address on File | Lanham | $6,718.04 |
| 35972444-140 | Address on File | Lanham | $2,481.46 |
| 35972452-140 | Address on File | Lanham | $8,164.44 |
| 35972465-140 | Address on File | Lanham | $6,536.89 |
| 35972505-140 | Address on File | Lanham | $912.54 |
| 35972523-140 | Address on File | Lanham | $6,580.06 |
| 35972532-180 | Address on File | Newport News | $9,635.19 |
| 35972535-142 | Address on File | Baltimore | $5,407.03 |
| 35972540-140 | Address on File | Lanham | $5,372.40 |
| 35972547-140 | Address on File | Lanham | $3,663.24 |
| 35972554-140 | Address on File | Lanham | $6,267.00 |
| 35972562-140 | Address on File | Lanham | $9,032.30 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35972574-140 | Address on File | Lanham | $7,062.30 |
| 35972592-140 | Address on File | Lanham | $4,293.50 |
| 35972600-140 | Address on File | Lanham | $2,912.00 |
| 35972602-140 | Address on File | Lanham | $6,138.85 |
| 35972603-140 | Address on File | Lanham | $683.65 |
| 35972628-140 | Address on File | Lanham | $4,657.43 |
| 35972670-140 | Address on File | Lanham | $11,782.79 |
| 35972681-140 | Address on File | Lanham | $7,340.54 |
| 35972709-140 | Address on File | Lanham | $4,363.34 |
| 35972742-140 | Address on File | Lanham | $14,365.65 |
| 35972745-140 | Address on File | Lanham | $6,574.25 |
| 35972748-140 | Address on File | Lanham | $7,971.64 |
| 35972750-185 | Address on File | Woodbridge | $6,374.72 |
| 35972751-140 | Address on File | Lanham | $6,882.82 |
| 35972761-140 | Address on File | Lanham | $6,496.96 |
| 35972778-140 | Address on File | Lanham | $2,375.80 |
| 35972790-140 | Address on File | Lanham | $168.60 |
| 35972804-140 | Address on File | Lanham | $13,290.07 |
| 35972821-140 | Address on File | Lanham | $9,554.52 |
| 35972823-140 | Address on File | Lanham | $2,067.00 |
| 35972834-140 | Address on File | Lanham | $1,427.38 |
| 35972836-140 | Address on File | Lanham | $10,278.40 |
| 35972837-140 | Address on File | Lanham | $540.16 |
| 35972841-140 | Address on File | Lanham | $11,333.84 |
| 35972846-140 | Address on File | Lanham | $3,358.41 |
| 35972848-140 | Address on File | Lanham | $8,320.51 |
| 35972851-140 | Address on File | Lanham | $1,513.20 |
| 35972852-140 | Address on File | Lanham | $4,377.24 |
| 35972854-140 | Address on File | Lanham | $379.86 |
| 35972856-140 | Address on File | Lanham | $2,807.35 |
| 35972857-140 | Address on File | Lanham | $3,181.98 |
| 35972864-185 | Address on File | Woodbridge | $5,252.59 |
| 35972867-140 | Address on File | Lanham | $3,415.80 |
| 35972868-140 | Address on File | Lanham | $3,391.08 |
| 35972873-140 | Address on File | Lanham | $3,653.28 |
| 35972880-140 | Address on File | Lanham | $2,564.30 |
| 35972883-140 | Address on File | Lanham | $1,641.60 |
| 35972885-140 | Address on File | Lanham | $4,685.18 |
| 35972894-140 | Address on File | Lanham | $3,682.80 |
| 35972896-140 | Address on File | Lanham | $3,226.26 |
| 35972900-140 | Address on File | Lanham | $2,473.68 |
| 35972901-140 | Address on File | Lanham | $8,804.28 |
| 35972902-140 | Address on File | Lanham | $2,174.30 |
| 35972904-140 | Address on File | Lanham | $4,181.50 |
| 35972905-140 | Address on File | Lanham | $7,122.66 |
| 35972906-140 | Address on File | Lanham | $2,312.66 |
| 35972907-140 | Address on File | Lanham | $4,967.40 |
| 35972910-140 | Address on File | Lanham | $2,137.88 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35972912-140 | Address on File | Lanham | $9,849.40 |
| 35972914-140 | Address on File | Lanham | $4,166.64 |
| 35972916-140 | Address on File | Lanham | $8,451.93 |
| 35972918-140 | Address on File | Lanham | $3,754.80 |
| 35972924-140 | Address on File | Lanham | $449.19 |
| 35972925-140 | Address on File | Lanham | $5,900.70 |
| 35972927-140 | Address on File | Lanham | $3,835.32 |
| 35972929-140 | Address on File | Lanham | $2,434.02 |
| 35972933-140 | Address on File | Lanham | $417.06 |
| 35972938-140 | Address on File | Lanham | $4,684.86 |
| 35972940-140 | Address on File | Lanham | $3,757.68 |
| 35972943-140 | Address on File | Lanham | $4,480.86 |
| 35972944-140 | Address on File | Lanham | $13,056.24 |
| 35972946-140 | Address on File | Lanham | $5,290.07 |
| 35972947-140 | Address on File | Lanham | $1,261.22 |
| 35972949-140 | Address on File | Lanham | $2,364.12 |
| 35972950-140 | Address on File | Lanham | $727.30 |
| 35972951-140 | Address on File | Lanham | $5,399.88 |
| 35972952-140 | Address on File | Lanham | $4,591.14 |
| 35972953-140 | Address on File | Lanham | $4,495.48 |
| 35972954-140 | Address on File | Lanham | $5,014.00 |
| 35972957-140 | Address on File | Lanham | $2,522.48 |
| 35972959-140 | Address on File | Lanham | $1,825.28 |
| 35972960-140 | Address on File | Lanham | $1,612.16 |
| 35972962-140 | Address on File | Lanham | $2,887.50 |
| 35972963-140 | Address on File | Lanham | $155.32 |
| 35972966-140 | Address on File | Lanham | $2,817.28 |
| 35972973-140 | Address on File | Lanham | $10,537.51 |
| 35972975-140 | Address on File | Lanham | $685.28 |
| 35972976-140 | Address on File | Lanham | $4,634.37 |
| 35972978-140 | Address on File | Lanham | $11,048.64 |
| 35972980-140 | Address on File | Lanham | $6,578.72 |
| 35972981-140 | Address on File | Lanham | $4,405.59 |
| 35972982-140 | Address on File | Lanham | $2,848.78 |
| 35972988-140 | Address on File | Lanham | $1,873.64 |
| 35972990-140 | Address on File | Lanham | $8,460.56 |
| 35972991-140 | Address on File | Lanham | $9,872.71 |
| 35972993-140 | Address on File | Lanham | $2,746.01 |
| 35972994-140 | Address on File | Lanham | $554.24 |
| 35972998-140 | Address on File | Lanham | $1,559.16 |
| 35972999-140 | Address on File | Lanham | $1,241.70 |
| 35973007-140 | Address on File | Lanham | $3,631.91 |
| 35973008-140 | Address on File | Lanham | $719.69 |
| 35973009-140 | Address on File | Lanham | $8,884.46 |
| 35973014-140 | Address on File | Lanham | $170.90 |
| 35973018-140 | Address on File | Lanham | $1,001.98 |
| 35973022-140 | Address on File | Lanham | $3,029.20 |
| 35973026-140 | Address on File | Lanham | $1,551.25 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35973027-140 | Address on File | Lanham | $895.90 |
| 35973028-140 | Address on File | Lanham | $2,401.80 |
| 35973033-140 | Address on File | Lanham | $2,412.80 |
| 35973035-140 | Address on File | Lanham | $236.76 |
| 35973036-140 | Address on File | Lanham | $1,970.10 |
| 35973040-140 | Address on File | Lanham | $4,313.28 |
| 35973043-140 | Address on File | Lanham | $8,750.16 |
| 35973044-140 | Address on File | Lanham | $2,669.17 |
| 35973046-140 | Address on File | Lanham | $3,679.40 |
| 35973047-140 | Address on File | Lanham | $2,602.26 |
| 35973048-140 | Address on File | Lanham | $3,831.62 |
| 35973052-140 | Address on File | Lanham | $4,452.00 |
| 35973059-140 | Address on File | Lanham | $5,721.11 |
| 35973062-140 | Address on File | Lanham | $2,381.19 |
| 35973068-140 | Address on File | Lanham | $2,097.90 |
| 35973076-140 | Address on File | Lanham | $1,403.35 |
| 35973077-140 | Address on File | Lanham | $1,566.93 |
| 35973082-140 | Address on File | Lanham | $2,311.38 |
| 35973083-140 | Address on File | Lanham | $3,027.49 |
| 35973085-140 | Address on File | Lanham | $914.14 |
| 35973094-140 | Address on File | Lanham | $1,974.78 |
| 35973095-140 | Address on File | Lanham | $2,851.02 |
| 35980185-170 | Address on File | El Paso | $2,764.43 |
| 35980250-170 | Address on File | El Paso | $546.46 |
| 35980308-170 | Address on File | El Paso | $596.55 |
| 35980338-170 | Address on File | El Paso | $1,670.71 |
| 35980507-170 | Address on File | El Paso | $523.40 |
| 35980582-170 | Address on File | El Paso | $711.96 |
| 35980601-170 | Address on File | El Paso | $21.27 |
| 35980676-170 | Address on File | El Paso | $1,404.36 |
| 35980680-170 | Address on File | El Paso | $896.40 |
| 35980753-170 | Address on File | El Paso | $330.48 |
| 35980781-170 | Address on File | El Paso | $3,959.00 |
| 35980808-170 | Address on File | El Paso | $2,361.10 |
| 35980825-170 | Address on File | El Paso | $6,094.35 |
| 35980829-170 | Address on File | El Paso | $425.01 |
| 35980838-170 | Address on File | El Paso | $3,057.38 |
| 35980842-170 | Address on File | El Paso | $457.73 |
| 35980845-170 | Address on File | El Paso | $500.88 |
| 35980888-170 | Address on File | El Paso | $2,104.86 |
| 35980893-170 | Address on File | El Paso | $1,837.60 |
| 35980908-170 | Address on File | El Paso | $6,526.00 |
| 35980929-170 | Address on File | El Paso | $2,083.10 |
| 35980971-170 | Address on File | El Paso | $1,852.05 |
| 35980991-170 | Address on File | El Paso | $1,628.43 |
| 35980994-170 | Address on File | El Paso | $6,424.79 |
| 35981011-170 | Address on File | El Paso | $1,392.06 |
| 35981041-170 | Address on File | El Paso | $4,727.65 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35981081-170 | Address on File | El Paso | $4,073.20 |
| 35981108-170 | Address on File | El Paso | $3,642.42 |
| 35981161-170 | Address on File | El Paso | $2,782.05 |
| 35981221-170 | Address on File | El Paso | $1,735.60 |
| 35981232-170 | Address on File | El Paso | $401.64 |
| 35981247-170 | Address on File | El Paso | $821.20 |
| 35981274-170 | Address on File | El Paso | $1,118.59 |
| 35981278-170 | Address on File | El Paso | $734.20 |
| 35981306-170 | Address on File | El Paso | $3,700.60 |
| 35981320-170 | Address on File | El Paso | $5,924.70 |
| 35981346-870 | Address on File | Cielo Vista | $11,056.12 |
| 35981354-170 | Address on File | El Paso | $2,044.04 |
| 35981375-170 | Address on File | El Paso | $1,693.51 |
| 35981385-170 | Address on File | El Paso | $3,750.20 |
| 35981429-170 | Address on File | El Paso | $63.50 |
| 35981441-170 | Address on File | El Paso | $991.88 |
| 35981473-170 | Address on File | El Paso | $6,239.22 |
| 35981476-170 | Address on File | El Paso | $1,849.96 |
| 35981490-170 | Address on File | El Paso | $36.55 |
| 35981491-170 | Address on File | El Paso | $259.14 |
| 35981492-170 | Address on File | El Paso | $1,902.26 |
| 35981500-170 | Address on File | El Paso | $2,128.08 |
| 35981533-170 | Address on File | El Paso | $1,407.13 |
| 35981545-170 | Address on File | El Paso | $9,378.75 |
| 35981571-170 | Address on File | El Paso | $12,268.08 |
| 35981594-170 | Address on File | El Paso | $2,396.60 |
| 35981635-170 | Address on File | El Paso | $9,510.21 |
| 35981649-170 | Address on File | El Paso | $3,256.36 |
| 35981653-150 | Address on File | Killeen | $9,304.20 |
| 35981654-170 | Address on File | El Paso | $4,967.10 |
| 35981659-170 | Address on File | El Paso | $4,360.80 |
| 35981676-170 | Address on File | El Paso | $2,138.04 |
| 35981704-170 | Address on File | El Paso | $4,789.72 |
| 35981727-170 | Address on File | El Paso | $2,162.02 |
| 35981732-170 | Address on File | El Paso | $4,251.94 |
| 35981758-170 | Address on File | El Paso | $7,514.70 |
| 35981762-170 | Address on File | El Paso | $8,782.65 |
| 35981771-170 | Address on File | El Paso | $952.42 |
| 35981780-170 | Address on File | El Paso | $3,509.82 |
| 35981783-170 | Address on File | El Paso | $6,591.16 |
| 35981787-170 | Address on File | El Paso | $6,551.60 |
| 35981790-170 | Address on File | El Paso | $7,074.97 |
| 35981797-170 | Address on File | El Paso | $6,550.56 |
| 35981798-170 | Address on File | El Paso | $5,636.40 |
| 35981802-870 | Address on File | Cielo Vista | $12,251.88 |
| 35981812-170 | Address on File | El Paso | $7,101.58 |
| 35981815-170 | Address on File | El Paso | $3,734.08 |
| 35981818-170 | Address on File | El Paso | $4,529.10 |

In re: USA Discounters, Ltd.                                                              Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 35981822-170 | Address on File | El Paso | $5,213.16 |
| 35981829-170 | Address on File | El Paso | $3,539.80 |
| 35981833-170 | Address on File | El Paso | $3,890.92 |
| 35981838-170 | Address on File | El Paso | $9,746.44 |
| 35981840-170 | Address on File | El Paso | $9,136.82 |
| 35981843-170 | Address on File | El Paso | $3,232.64 |
| 35990255-138 | Address on File | Hinesville | $1,451.78 |
| 35990302-138 | Address on File | Hinesville | $817.00 |
| 35990320-138 | Address on File | Hinesville | $2,438.46 |
| 35990354-138 | Address on File | Hinesville | $1,759.32 |
| 35990410-138 | Address on File | Hinesville | $10,067.65 |
| 35990433-138 | Address on File | Hinesville | $3,514.47 |
| 35990489-138 | Address on File | Hinesville | $1,851.75 |
| 35990500-138 | Address on File | Hinesville | $1,578.76 |
| 35990662-138 | Address on File | Hinesville | $1,655.15 |
| 35990754-138 | Address on File | Hinesville | $2,345.84 |
| 35990964-138 | Address on File | Hinesville | $386.11 |
| 35991001-138 | Address on File | Hinesville | $6,416.36 |
| 35991061-138 | Address on File | Hinesville | $536.72 |
| 35991083-138 | Address on File | Hinesville | $707.27 |
| 35991122-138 | Address on File | Hinesville | $3,294.73 |
| 35991191-138 | Address on File | Hinesville | $2,211.80 |
| 35991205-138 | Address on File | Hinesville | $823.65 |
| 35991220-138 | Address on File | Hinesville | $235.60 |
| 35991299-138 | Address on File | Hinesville | $2,630.36 |
| 35991366-138 | Address on File | Hinesville | $3,072.41 |
| 35991469-138 | Address on File | Hinesville | $9,265.87 |
| 35991491-138 | Address on File | Hinesville | $3,487.25 |
| 35991496-138 | Address on File | Hinesville | $5,923.58 |
| 35991521-138 | Address on File | Hinesville | $4,556.40 |
| 35991543-138 | Address on File | Hinesville | $2,594.28 |
| 35991549-138 | Address on File | Hinesville | $86.13 |
| 35991561-138 | Address on File | Hinesville | $4,029.39 |
| 35991606-138 | Address on File | Hinesville | $711.75 |
| 35991624-138 | Address on File | Hinesville | $4,371.38 |
| 35991691-138 | Address on File | Hinesville | $14,966.54 |
| 35991730-138 | Address on File | Hinesville | $11,537.89 |
| 35991750-138 | Address on File | Hinesville | $14,458.88 |
| 35991808-138 | Address on File | Hinesville | $3,752.24 |
| 35991824-138 | Address on File | Hinesville | $5,679.00 |
| 35991834-138 | Address on File | Hinesville | $1,273.14 |
| 35991839-138 | Address on File | Hinesville | $2,301.52 |
| 35991843-138 | Address on File | Hinesville | $6,626.64 |
| 35991866-138 | Address on File | Hinesville | $1,836.44 |
| 35991870-138 | Address on File | Hinesville | $7,052.50 |
| 36900260-895 | Address on File | San Antonio | $354.00 |
| 36900264-895 | Address on File | San Antonio | $135.88 |
| 36900319-895 | Address on File | San Antonio | $788.36 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36900363-895 | Address on File | San Antonio | $375.42 |
| 36900382-895 | Address on File | San Antonio | $112.76 |
| 36900389-895 | Address on File | San Antonio | $572.34 |
| 36900410-895 | Address on File | San Antonio | $527.45 |
| 36900412-895 | Address on File | San Antonio | $1,196.52 |
| 36900415-895 | Address on File | San Antonio | $610.80 |
| 36900416-895 | Address on File | San Antonio | $118.75 |
| 36900418-120 | Address on File | Hampton Blvd | $4,020.25 |
| 36900426-895 | Address on File | San Antonio | $1,571.22 |
| 36900429-895 | Address on File | San Antonio | $1,584.39 |
| 36900431-895 | Address on File | San Antonio | $714.15 |
| 36900433-895 | Address on File | San Antonio | $35.00 |
| 36900434-895 | Address on File | San Antonio | $75.93 |
| 36900442-895 | Address on File | San Antonio | $1,930.68 |
| 36900443-895 | Address on File | San Antonio | $5,644.22 |
| 36900445-895 | Address on File | San Antonio | $401.15 |
| 36900446-895 | Address on File | San Antonio | $750.00 |
| 36900452-895 | Address on File | San Antonio | $1,917.00 |
| 36900456-895 | Address on File | San Antonio | $5,054.23 |
| 36900459-895 | Address on File | San Antonio | $3,322.09 |
| 36900460-895 | Address on File | San Antonio | $1,076.10 |
| 36900462-895 | Address on File | San Antonio | $541.42 |
| 36900464-895 | Address on File | San Antonio | $3,538.48 |
| 36900465-895 | Address on File | San Antonio | $1,823.54 |
| 36900466-895 | Address on File | San Antonio | $3,278.35 |
| 36900468-870 | Address on File | Cielo Vista | $2,001.20 |
| 36900470-895 | Address on File | San Antonio | $314.76 |
| 36900471-895 | Address on File | San Antonio | $6,545.04 |
| 36900472-895 | Address on File | San Antonio | $561.65 |
| 36900473-895 | Address on File | San Antonio | $995.76 |
| 36900474-895 | Address on File | San Antonio | $461.97 |
| 36900476-895 | Address on File | San Antonio | $1,323.37 |
| 36900477-895 | Address on File | San Antonio | $984.25 |
| 36900482-895 | Address on File | San Antonio | $2,944.12 |
| 36900484-895 | Address on File | San Antonio | $1,098.70 |
| 36900487-895 | Address on File | San Antonio | $1,316.27 |
| 36900490-895 | Address on File | San Antonio | $1,283.92 |
| 36900491-895 | Address on File | San Antonio | $747.12 |
| 36900492-895 | Address on File | San Antonio | $1,667.34 |
| 36900493-895 | Address on File | San Antonio | $270.14 |
| 36900495-895 | Address on File | San Antonio | $3,805.50 |
| 36900496-895 | Address on File | San Antonio | $5,057.64 |
| 36900497-895 | Address on File | San Antonio | $416.36 |
| 36900498-895 | Address on File | San Antonio | $1,543.68 |
| 36900499-895 | Address on File | San Antonio | $547.65 |
| 36900500-895 | Address on File | San Antonio | $4,337.28 |
| 36900501-895 | Address on File | San Antonio | $996.26 |
| 36900503-895 | Address on File | San Antonio | $5,278.83 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36900504-895 | Address on File | San Antonio | $2,081.76 |
| 36900505-895 | Address on File | San Antonio | $6,514.48 |
| 36900508-895 | Address on File | San Antonio | $2,037.88 |
| 36900509-895 | Address on File | San Antonio | $385.78 |
| 36900510-895 | Address on File | San Antonio | $5,389.73 |
| 36900511-895 | Address on File | San Antonio | $1,576.68 |
| 36900512-895 | Address on File | San Antonio | $1,765.12 |
| 36900513-895 | Address on File | San Antonio | $4,690.98 |
| 36910529-840 | Address on File | Citadel Mall | $1,556.60 |
| 36910805-840 | Address on File | Citadel Mall | $955.66 |
| 36910912-840 | Address on File | Citadel Mall | $759.65 |
| 36910940-840 | Address on File | Citadel Mall | $1,428.51 |
| 36910943-840 | Address on File | Citadel Mall | $387.25 |
| 36911013-840 | Address on File | Citadel Mall | -$146.64 |
| 36911017-840 | Address on File | Citadel Mall | $2,149.79 |
| 36911056-840 | Address on File | Citadel Mall | $2,218.12 |
| 36911090-840 | Address on File | Citadel Mall | $426.40 |
| 36911183-840 | Address on File | Citadel Mall | $3,498.08 |
| 36911219-840 | Address on File | Citadel Mall | $1,272.60 |
| 36911232-840 | Address on File | Citadel Mall | $3,988.88 |
| 36911256-840 | Address on File | Citadel Mall | $2,216.16 |
| 36911280-840 | Address on File | Citadel Mall | $8,701.32 |
| 36911311-840 | Address on File | Citadel Mall | $177.21 |
| 36911313-840 | Address on File | Citadel Mall | $3,099.84 |
| 36911320-840 | Address on File | Citadel Mall | $3,365.34 |
| 36911330-840 | Address on File | Citadel Mall | $4,466.34 |
| 36911334-840 | Address on File | Citadel Mall | $429.66 |
| 36911355-840 | Address on File | Citadel Mall | $191.61 |
| 36911374-840 | Address on File | Citadel Mall | $1,817.35 |
| 36911376-840 | Address on File | Citadel Mall | $244.67 |
| 36911377-840 | Address on File | Citadel Mall | $2,122.72 |
| 36911387-840 | Address on File | Citadel Mall | $1,506.12 |
| 36920218-870 | Address on File | Cielo Vista | $346.18 |
| 36920498-870 | Address on File | Cielo Vista | $45.00 |
| 36920505-870 | Address on File | Cielo Vista | $19.89 |
| 36920515-870 | Address on File | Cielo Vista | $1,061.38 |
| 36920659-870 | Address on File | Cielo Vista | $2,779.69 |
| 36920670-870 | Address on File | Cielo Vista | $1,550.00 |
| 36920690-870 | Address on File | Cielo Vista | $367.08 |
| 36920695-870 | Address on File | Cielo Vista | $1,617.21 |
| 36920708-870 | Address on File | Cielo Vista | $1,464.72 |
| 36920711-870 | Address on File | Cielo Vista | $939.43 |
| 36920712-870 | Address on File | Cielo Vista | $359.32 |
| 36920714-870 | Address on File | Cielo Vista | $974.04 |
| 36920717-870 | Address on File | Cielo Vista | $2,217.28 |
| 36920744-870 | Address on File | Cielo Vista | $2,854.92 |
| 36920759-870 | Address on File | Cielo Vista | $910.38 |
| 36920762-870 | Address on File | Cielo Vista | $5,695.70 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36920763-870 | Address on File | Cielo Vista | $3,309.29 |
| 36920773-870 | Address on File | Cielo Vista | $199.14 |
| 36920776-870 | Address on File | Cielo Vista | $2,582.90 |
| 36920777-870 | Address on File | Cielo Vista | $242.39 |
| 36920778-870 | Address on File | Cielo Vista | $313.08 |
| 36920779-870 | Address on File | Cielo Vista | -$209.12 |
| 36920788-870 | Address on File | Cielo Vista | $2,026.90 |
| 36920799-870 | Address on File | Cielo Vista | $497.50 |
| 36920806-870 | Address on File | Cielo Vista | $146.97 |
| 36920813-870 | Address on File | Cielo Vista | $2,281.16 |
| 36920817-870 | Address on File | Cielo Vista | $3,686.15 |
| 36920820-870 | Address on File | Cielo Vista | $1,605.70 |
| 36920821-870 | Address on File | Cielo Vista | $1,192.22 |
| 36920823-870 | Address on File | Cielo Vista | $2,437.80 |
| 36920827-870 | Address on File | Cielo Vista | $3,987.72 |
| 36920828-870 | Address on File | Cielo Vista | $771.94 |
| 36920831-870 | Address on File | Cielo Vista | $2,713.88 |
| 36920836-870 | Address on File | Cielo Vista | $1,562.81 |
| 36920841-870 | Address on File | Cielo Vista | $819.71 |
| 36920844-870 | Address on File | Cielo Vista | $3,144.25 |
| 36920865-870 | Address on File | Cielo Vista | $2,603.55 |
| 36920876-870 | Address on File | Cielo Vista | $555.38 |
| 36920877-870 | Address on File | Cielo Vista | $2,755.40 |
| 36920879-870 | Address on File | Cielo Vista | $2,304.52 |
| 36920880-870 | Address on File | Cielo Vista | $1,431.82 |
| 36920881-870 | Address on File | Cielo Vista | $6,607.35 |
| 36920884-870 | Address on File | Cielo Vista | $2,370.90 |
| 36920888-870 | Address on File | Cielo Vista | $598.46 |
| 36920891-870 | Address on File | Cielo Vista | $2,000.85 |
| 36920896-870 | Address on File | Cielo Vista | $1,610.10 |
| 36920918-870 | Address on File | Cielo Vista | $4,272.98 |
| 36920921-870 | Address on File | Cielo Vista | $465.24 |
| 36920926-870 | Address on File | Cielo Vista | $1,064.74 |
| 36920930-870 | Address on File | Cielo Vista | $968.16 |
| 36920933-870 | Address on File | Cielo Vista | $110.23 |
| 36920936-870 | Address on File | Cielo Vista | $525.28 |
| 36920937-870 | Address on File | Cielo Vista | $220.90 |
| 36920942-870 | Address on File | Cielo Vista | $1,658.44 |
| 36920945-870 | Address on File | Cielo Vista | $270.84 |
| 36920954-870 | Address on File | Cielo Vista | $794.08 |
| 36920958-870 | Address on File | Cielo Vista | $3,740.96 |
| 36920959-870 | Address on File | Cielo Vista | $3,134.80 |
| 36920960-870 | Address on File | Cielo Vista | $1,577.62 |
| 36920961-870 | Address on File | Cielo Vista | $526.70 |
| 36920968-870 | Address on File | Cielo Vista | $918.79 |
| 36920970-870 | Address on File | Cielo Vista | $2,725.48 |
| 36920976-870 | Address on File | Cielo Vista | $803.34 |
| 36920981-870 | Address on File | Cielo Vista | $5,359.18 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36920983-870 | Address on File | Cielo Vista | $373.13 |
| 36920985-870 | Address on File | Cielo Vista | $1,539.27 |
| 36920986-870 | Address on File | Cielo Vista | $289.76 |
| 36920989-870 | Address on File | Cielo Vista | $2,686.11 |
| 36920995-870 | Address on File | Cielo Vista | $481.12 |
| 36920997-870 | Address on File | Cielo Vista | $255.40 |
| 36920998-870 | Address on File | Cielo Vista | $1,381.85 |
| 36921001-870 | Address on File | Cielo Vista | $1,911.40 |
| 36921002-870 | Address on File | Cielo Vista | $7,271.28 |
| 36921006-870 | Address on File | Cielo Vista | $392.36 |
| 36921007-870 | Address on File | Cielo Vista | $2,038.60 |
| 36921012-870 | Address on File | Cielo Vista | $7,195.94 |
| 36921013-870 | Address on File | Cielo Vista | $1,161.31 |
| 36921018-870 | Address on File | Cielo Vista | $695.48 |
| 36921019-870 | Address on File | Cielo Vista | $1,747.07 |
| 36921021-870 | Address on File | Cielo Vista | $1,880.72 |
| 36921031-870 | Address on File | Cielo Vista | $1,298.36 |
| 36921032-870 | Address on File | Cielo Vista | $1,722.41 |
| 36921033-870 | Address on File | Cielo Vista | $2,254.80 |
| 36921036-870 | Address on File | Cielo Vista | $658.80 |
| 36921039-870 | Address on File | Cielo Vista | $2,724.70 |
| 36921042-870 | Address on File | Cielo Vista | $4,931.78 |
| 36921043-870 | Address on File | Cielo Vista | $2,241.62 |
| 36921044-870 | Address on File | Cielo Vista | $770.53 |
| 36921046-870 | Address on File | Cielo Vista | $2,038.36 |
| 36921049-870 | Address on File | Cielo Vista | $3,443.11 |
| 36921054-870 | Address on File | Cielo Vista | $1,252.75 |
| 36921058-870 | Address on File | Cielo Vista | $970.20 |
| 36921061-870 | Address on File | Cielo Vista | $5,738.32 |
| 36921066-870 | Address on File | Cielo Vista | $2,126.47 |
| 36921067-870 | Address on File | Cielo Vista | $4,381.61 |
| 36921068-870 | Address on File | Cielo Vista | $2,942.78 |
| 36921070-870 | Address on File | Cielo Vista | $2,079.88 |
| 36921071-870 | Address on File | Cielo Vista | $1,433.51 |
| 36921076-870 | Address on File | Cielo Vista | $2,462.80 |
| 36921079-870 | Address on File | Cielo Vista | $3,487.24 |
| 36921082-870 | Address on File | Cielo Vista | $1,532.47 |
| 36921083-870 | Address on File | Cielo Vista | $3,898.30 |
| 36921086-870 | Address on File | Cielo Vista | $1,658.32 |
| 36921088-870 | Address on File | Cielo Vista | $3,564.62 |
| 36921089-870 | Address on File | Cielo Vista | $3,454.76 |
| 36921090-870 | Address on File | Cielo Vista | $4,840.64 |
| 36921091-870 | Address on File | Cielo Vista | $3,627.40 |
| 36921093-870 | Address on File | Cielo Vista | $2,856.46 |
| 36921094-870 | Address on File | Cielo Vista | $236.65 |
| 36921096-870 | Address on File | Cielo Vista | $666.68 |
| 36921097-870 | Address on File | Cielo Vista | $3,020.37 |
| 36921106-870 | Address on File | Cielo Vista | $363.20 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36921108-870 | Address on File | Cielo Vista | $1,061.49 |
| 36921109-870 | Address on File | Cielo Vista | $218.80 |
| 36921116-870 | Address on File | Cielo Vista | $2,025.72 |
| 36921118-870 | Address on File | Cielo Vista | $3,747.70 |
| 36921119-870 | Address on File | Cielo Vista | $2,069.80 |
| 36921129-870 | Address on File | Cielo Vista | $7,249.45 |
| 36921130-870 | Address on File | Cielo Vista | $3,510.98 |
| 36921131-870 | Address on File | Cielo Vista | $2,127.60 |
| 36921135-870 | Address on File | Cielo Vista | $5,967.52 |
| 36921136-870 | Address on File | Cielo Vista | $3,039.85 |
| 36921137-870 | Address on File | Cielo Vista | $3,902.20 |
| 36921139-870 | Address on File | Cielo Vista | $942.11 |
| 36921143-870 | Address on File | Cielo Vista | $3,299.64 |
| 36921144-870 | Address on File | Cielo Vista | $2,672.11 |
| 36921145-870 | Address on File | Cielo Vista | $1,594.98 |
| 36921148-870 | Address on File | Cielo Vista | $4,230.24 |
| 36921149-870 | Address on File | Cielo Vista | $2,827.65 |
| 36921150-870 | Address on File | Cielo Vista | $4,265.28 |
| 36921151-870 | Address on File | Cielo Vista | $1,375.45 |
| 36921155-870 | Address on File | Cielo Vista | $4,404.24 |
| 36921156-870 | Address on File | Cielo Vista | $3,330.45 |
| 36921159-870 | Address on File | Cielo Vista | $3,491.74 |
| 36921160-870 | Address on File | Cielo Vista | $2,242.04 |
| 36921166-870 | Address on File | Cielo Vista | $1,796.60 |
| 36921167-870 | Address on File | Cielo Vista | $4,344.38 |
| 36921169-870 | Address on File | Cielo Vista | $458.67 |
| 36921170-870 | Address on File | Cielo Vista | $2,921.96 |
| 36921174-870 | Address on File | Cielo Vista | $1,587.68 |
| 36921175-870 | Address on File | Cielo Vista | $611.03 |
| 36921176-870 | Address on File | Cielo Vista | $3,633.08 |
| 36921177-870 | Address on File | Cielo Vista | $4,650.16 |
| 36921181-870 | Address on File | Cielo Vista | $1,036.30 |
| 36921182-870 | Address on File | Cielo Vista | $540.21 |
| 36921183-870 | Address on File | Cielo Vista | $5,394.00 |
| 36921184-870 | Address on File | Cielo Vista | $1,910.44 |
| 36921185-870 | Address on File | Cielo Vista | $4,077.76 |
| 36921186-870 | Address on File | Cielo Vista | $1,554.99 |
| 36921188-870 | Address on File | Cielo Vista | $1,936.72 |
| 36921192-870 | Address on File | Cielo Vista | $1,163.04 |
| 36921193-870 | Address on File | Cielo Vista | $5,275.80 |
| 36921195-870 | Address on File | Cielo Vista | $3,455.52 |
| 36921196-870 | Address on File | Cielo Vista | $1,361.15 |
| 36921199-870 | Address on File | Cielo Vista | $2,823.24 |
| 36921200-870 | Address on File | Cielo Vista | $2,988.20 |
| 36921205-870 | Address on File | Cielo Vista | $3,133.92 |
| 36921209-870 | Address on File | Cielo Vista | $3,262.50 |
| 36921211-870 | Address on File | Cielo Vista | $3,324.32 |
| 36921212-870 | Address on File | Cielo Vista | $6,505.20 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36921214-870 | Address on File | Cielo Vista | $2,740.00 |
| 36921217-870 | Address on File | Cielo Vista | $857.16 |
| 36921218-870 | Address on File | Cielo Vista | $1,648.35 |
| 36921222-870 | Address on File | Cielo Vista | $3,886.56 |
| 36921223-870 | Address on File | Cielo Vista | $5,236.32 |
| 36921227-870 | Address on File | Cielo Vista | $2,099.52 |
| 36921228-870 | Address on File | Cielo Vista | $4,358.55 |
| 36921231-870 | Address on File | Cielo Vista | $4,488.60 |
| 36921232-870 | Address on File | Cielo Vista | $14,777.39 |
| 36921233-870 | Address on File | Cielo Vista | $1,752.02 |
| 36921234-870 | Address on File | Cielo Vista | $2,070.78 |
| 36921237-870 | Address on File | Cielo Vista | $120.48 |
| 36921238-870 | Address on File | Cielo Vista | $6,641.77 |
| 36921240-870 | Address on File | Cielo Vista | $3,023.62 |
| 36921244-870 | Address on File | Cielo Vista | $4,652.79 |
| 36921246-870 | Address on File | Cielo Vista | $1,841.68 |
| 36921247-870 | Address on File | Cielo Vista | $15,153.00 |
| 36921249-870 | Address on File | Cielo Vista | $3,153.10 |
| 36921253-870 | Address on File | Cielo Vista | $4,783.80 |
| 36921256-870 | Address on File | Cielo Vista | $817.72 |
| 36921257-870 | Address on File | Cielo Vista | $6,444.90 |
| 36921259-870 | Address on File | Cielo Vista | $1,021.80 |
| 36921260-870 | Address on File | Cielo Vista | $3,699.73 |
| 36921262-870 | Address on File | Cielo Vista | $6,024.74 |
| 36921263-870 | Address on File | Cielo Vista | $2,014.48 |
| 36921264-870 | Address on File | Cielo Vista | $3,947.74 |
| 36921267-870 | Address on File | Cielo Vista | $7,793.50 |
| 36921269-870 | Address on File | Cielo Vista | $2,199.09 |
| 36921271-870 | Address on File | Cielo Vista | $826.94 |
| 36921272-870 | Address on File | Cielo Vista | $1,877.57 |
| 36921274-870 | Address on File | Cielo Vista | $1,610.02 |
| 36921275-870 | Address on File | Cielo Vista | $2,796.24 |
| 36921277-870 | Address on File | Cielo Vista | $559.41 |
| 36921280-870 | Address on File | Cielo Vista | $2,142.24 |
| 36921283-870 | Address on File | Cielo Vista | $3,514.57 |
| 36921284-870 | Address on File | Cielo Vista | $2,662.80 |
| 36921286-870 | Address on File | Cielo Vista | $629.97 |
| 36921289-870 | Address on File | Cielo Vista | $3,685.97 |
| 36921290-870 | Address on File | Cielo Vista | $429.16 |
| 36921291-870 | Address on File | Cielo Vista | $4,106.02 |
| 36921292-870 | Address on File | Cielo Vista | $539.76 |
| 36921293-870 | Address on File | Cielo Vista | $73.22 |
| 36921294-870 | Address on File | Cielo Vista | $1,187.27 |
| 36921296-870 | Address on File | Cielo Vista | $4,858.01 |
| 36921297-870 | Address on File | Cielo Vista | $2,974.11 |
| 36921300-870 | Address on File | Cielo Vista | $2,063.68 |
| 36921301-870 | Address on File | Cielo Vista | $2,378.60 |
| 36921302-870 | Address on File | Cielo Vista | $1,618.80 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36921303-870 | Address on File | Cielo Vista | $1,801.96 |
| 36921305-870 | Address on File | Cielo Vista | $7,399.64 |
| 36921307-870 | Address on File | Cielo Vista | $4,212.74 |
| 36921308-870 | Address on File | Cielo Vista | $8,755.20 |
| 36921311-870 | Address on File | Cielo Vista | $2,224.30 |
| 36921312-870 | Address on File | Cielo Vista | $5,273.29 |
| 36921313-870 | Address on File | Cielo Vista | $351.18 |
| 36921315-870 | Address on File | Cielo Vista | $340.86 |
| 36921317-870 | Address on File | Cielo Vista | $1,371.73 |
| 36921318-870 | Address on File | Cielo Vista | $3,775.86 |
| 36921319-870 | Address on File | Cielo Vista | $5,915.28 |
| 36921320-870 | Address on File | Cielo Vista | $4,132.07 |
| 36921321-870 | Address on File | Cielo Vista | $2,217.24 |
| 36921323-870 | Address on File | Cielo Vista | $4,658.00 |
| 36921324-870 | Address on File | Cielo Vista | $3,416.41 |
| 36921325-870 | Address on File | Cielo Vista | $2,575.00 |
| 36921326-870 | Address on File | Cielo Vista | $1,482.40 |
| 36921327-870 | Address on File | Cielo Vista | $3,717.84 |
| 36921328-870 | Address on File | Cielo Vista | $5,401.75 |
| 36921329-870 | Address on File | Cielo Vista | $3,191.28 |
| 36921331-870 | Address on File | Cielo Vista | $3,893.60 |
| 36921332-870 | Address on File | Cielo Vista | $2,543.94 |
| 36921333-870 | Address on File | Cielo Vista | $2,190.56 |
| 36921334-870 | Address on File | Cielo Vista | $3,647.60 |
| 36925517-128 | Address on File | Leesville | $337.77 |
| 36925550-128 | Address on File | Leesville | $573.04 |
| 36925641-128 | Address on File | Leesville | $5,612.30 |
| 36925643-128 | Address on File | Leesville | $653.36 |
| 36925668-150 | Address on File | Killeen | $2,396.76 |
| 36925815-128 | Address on File | Leesville | $7,809.19 |
| 36925847-812 | Address on File | Cordova Mall | $722.36 |
| 36925962-128 | Address on File | Leesville | $1,819.80 |
| 36926007-128 | Address on File | Leesville | $1,432.46 |
| 36926008-128 | Address on File | Leesville | $194.34 |
| 36926028-128 | Address on File | Leesville | $6,330.68 |
| 36926036-128 | Address on File | Leesville | $5,331.33 |
| 36926042-128 | Address on File | Leesville | $764.64 |
| 36926065-128 | Address on File | Leesville | $680.10 |
| 36926122-128 | Address on File | Leesville | $2,918.11 |
| 36926143-128 | Address on File | Leesville | $7,044.76 |
| 36926146-128 | Address on File | Leesville | $2,380.08 |
| 36926174-128 | Address on File | Leesville | $1,459.00 |
| 36926200-128 | Address on File | Leesville | $929.60 |
| 36926216-128 | Address on File | Leesville | $3,575.15 |
| 36926222-128 | Address on File | Leesville | $2,790.81 |
| 36926229-150 | Address on File | Killeen | $6,470.75 |
| 36926235-128 | Address on File | Leesville | $4,131.20 |
| 36926242-170 | Address on File | El Paso | $2,437.23 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36926312-128 | Address on File | Leesville | $2,838.78 |
| 36926321-128 | Address on File | Leesville | $7,143.21 |
| 36926326-128 | Address on File | Leesville | $2,088.57 |
| 36926332-128 | Address on File | Leesville | $216.24 |
| 36926350-128 | Address on File | Leesville | $4,872.98 |
| 36926442-128 | Address on File | Leesville | $3,622.40 |
| 36926446-128 | Address on File | Leesville | $6,948.62 |
| 36926447-128 | Address on File | Leesville | $92.40 |
| 36926449-128 | Address on File | Leesville | $952.02 |
| 36926454-128 | Address on File | Leesville | $621.88 |
| 36926457-128 | Address on File | Leesville | $6,800.16 |
| 36926458-128 | Address on File | Leesville | $485.13 |
| 36926463-128 | Address on File | Leesville | $3,006.96 |
| 36926464-128 | Address on File | Leesville | $395.45 |
| 36926468-128 | Address on File | Leesville | $827.05 |
| 36926474-128 | Address on File | Leesville | $1,630.46 |
| 36926476-128 | Address on File | Leesville | $2,006.50 |
| 36926477-128 | Address on File | Leesville | $1,805.76 |
| 36926478-128 | Address on File | Leesville | $505.89 |
| 36926482-128 | Address on File | Leesville | $3,911.48 |
| 36926483-128 | Address on File | Leesville | $410.07 |
| 36930246-807 | Address on File | Southpark Ma | $80.92 |
| 36930275-807 | Address on File | Southpark Ma | $1,545.80 |
| 36930321-807 | Address on File | Southpark Ma | $528.86 |
| 36930495-807 | Address on File | Southpark Ma | $2,772.60 |
| 36930679-807 | Address on File | Southpark Ma | $8,481.54 |
| 36930681-807 | Address on File | Southpark Ma | $1,547.71 |
| 36930682-807 | Address on File | Southpark Ma | $4,315.93 |
| 36930684-807 | Address on File | Southpark Ma | $1,338.08 |
| 36930685-807 | Address on File | Southpark Ma | $2,277.80 |
| 36930686-807 | Address on File | Southpark Ma | $6,189.71 |
| 36930687-807 | Address on File | Southpark Ma | $3,941.70 |
| 36930688-807 | Address on File | Southpark Ma | $9,227.48 |
| 36930689-807 | Address on File | Southpark Ma | $218.49 |
| 36930691-807 | Address on File | Southpark Ma | $3,581.90 |
| 36930692-807 | Address on File | Southpark Ma | $2,059.68 |
| 36940066-812 | Address on File | Cordova Mall | $154.92 |
| 36940099-812 | Address on File | Cordova Mall | $8.80 |
| 36940428-812 | Address on File | Cordova Mall | $330.07 |
| 36940429-812 | Address on File | Cordova Mall | $1,442.76 |
| 36940432-812 | Address on File | Cordova Mall | $448.56 |
| 36940467-812 | Address on File | Cordova Mall | $480.18 |
| 36940560-812 | Address on File | Cordova Mall | $777.58 |
| 36940589-812 | Address on File | Cordova Mall | $599.90 |
| 36940623-812 | Address on File | Cordova Mall | $915.50 |
| 36940635-812 | Address on File | Cordova Mall | $80.82 |
| 36940641-812 | Address on File | Cordova Mall | $1,790.70 |
| 36940651-812 | Address on File | Cordova Mall | $231.38 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36940665-812 | Address on File | Cordova Mall | $1,233.64 |
| 36940681-812 | Address on File | Cordova Mall | $257.71 |
| 36940682-812 | Address on File | Cordova Mall | $1,054.30 |
| 36940684-190 | Address on File | Virginia Bea | $4,591.08 |
| 36940687-812 | Address on File | Cordova Mall | $1,155.76 |
| 36940692-812 | Address on File | Cordova Mall | $39.70 |
| 36940705-812 | Address on File | Cordova Mall | $1,331.93 |
| 36940706-812 | Address on File | Cordova Mall | $1,958.96 |
| 36940711-812 | Address on File | Cordova Mall | $489.30 |
| 36940721-812 | Address on File | Cordova Mall | $406.60 |
| 36940722-812 | Address on File | Cordova Mall | $414.15 |
| 36940733-812 | Address on File | Cordova Mall | $456.25 |
| 36940740-812 | Address on File | Cordova Mall | $1,169.44 |
| 36940744-812 | Address on File | Cordova Mall | $333.00 |
| 36940753-812 | Address on File | Cordova Mall | $682.17 |
| 36940754-812 | Address on File | Cordova Mall | $1,668.18 |
| 36940761-812 | Address on File | Cordova Mall | $120.80 |
| 36940764-812 | Address on File | Cordova Mall | $272.02 |
| 36940768-812 | Address on File | Cordova Mall | $1,417.92 |
| 36940770-812 | Address on File | Cordova Mall | $1,988.01 |
| 36940779-812 | Address on File | Cordova Mall | $1,480.38 |
| 36940786-812 | Address on File | Cordova Mall | $82.51 |
| 36940791-812 | Address on File | Cordova Mall | $1,614.82 |
| 36940793-812 | Address on File | Cordova Mall | $801.86 |
| 36940794-812 | Address on File | Cordova Mall | $351.31 |
| 36940803-812 | Address on File | Cordova Mall | $556.56 |
| 36940824-812 | Address on File | Cordova Mall | $620.50 |
| 36940830-812 | Address on File | Cordova Mall | $512.62 |
| 36940836-812 | Address on File | Cordova Mall | $2,939.79 |
| 36940840-812 | Address on File | Cordova Mall | $664.90 |
| 36940843-812 | Address on File | Cordova Mall | $3,160.70 |
| 36940845-812 | Address on File | Cordova Mall | $980.27 |
| 36940847-812 | Address on File | Cordova Mall | $1,185.28 |
| 36940856-812 | Address on File | Cordova Mall | $5,872.83 |
| 36940860-812 | Address on File | Cordova Mall | $891.84 |
| 36940864-812 | Address on File | Cordova Mall | $670.60 |
| 36940869-812 | Address on File | Cordova Mall | $895.24 |
| 36940872-812 | Address on File | Cordova Mall | $2,031.00 |
| 36940880-812 | Address on File | Cordova Mall | $3,037.80 |
| 36940881-812 | Address on File | Cordova Mall | $2,670.80 |
| 36940882-812 | Address on File | Cordova Mall | $906.35 |
| 36940887-812 | Address on File | Cordova Mall | $544.68 |
| 36940888-812 | Address on File | Cordova Mall | $1,171.45 |
| 36940893-812 | Address on File | Cordova Mall | $2,041.24 |
| 36940894-812 | Address on File | Cordova Mall | $240.81 |
| 36940902-812 | Address on File | Cordova Mall | $1,927.36 |
| 36940904-812 | Address on File | Cordova Mall | $510.87 |
| 36940905-812 | Address on File | Cordova Mall | $416.68 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36940906-812 | Address on File | Cordova Mall | $498.65 |
| 36940907-812 | Address on File | Cordova Mall | $810.78 |
| 36940909-812 | Address on File | Cordova Mall | $1,587.00 |
| 36940912-812 | Address on File | Cordova Mall | $1,990.12 |
| 36940914-812 | Address on File | Cordova Mall | $1,389.22 |
| 36940915-812 | Address on File | Cordova Mall | $3,551.74 |
| 36940917-812 | Address on File | Cordova Mall | $503.40 |
| 36940919-812 | Address on File | Cordova Mall | $1,157.44 |
| 36940920-812 | Address on File | Cordova Mall | $893.94 |
| 36940921-812 | Address on File | Cordova Mall | $1,315.55 |
| 36940922-812 | Address on File | Cordova Mall | $2,199.05 |
| 36940925-812 | Address on File | Cordova Mall | $946.54 |
| 36940927-812 | Address on File | Cordova Mall | $1,486.82 |
| 36940930-812 | Address on File | Cordova Mall | $3,746.93 |
| 36940931-812 | Address on File | Cordova Mall | $230.40 |
| 36940933-812 | Address on File | Cordova Mall | $1,479.60 |
| 36940934-812 | Address on File | Cordova Mall | $1,834.35 |
| 36940938-812 | Address on File | Cordova Mall | $3,036.98 |
| 36940939-812 | Address on File | Cordova Mall | $193.53 |
| 36940940-812 | Address on File | Cordova Mall | $48.89 |
| 36940943-812 | Address on File | Cordova Mall | $3,565.76 |
| 36940947-812 | Address on File | Cordova Mall | $88.86 |
| 36940949-812 | Address on File | Cordova Mall | $6,991.00 |
| 36940951-812 | Address on File | Cordova Mall | $251.03 |
| 36940955-812 | Address on File | Cordova Mall | $1,603.28 |
| 36940959-812 | Address on File | Cordova Mall | $1,461.32 |
| 36940961-812 | Address on File | Cordova Mall | $171.72 |
| 36940963-812 | Address on File | Cordova Mall | $1,651.69 |
| 36940966-812 | Address on File | Cordova Mall | $372.90 |
| 36940969-812 | Address on File | Cordova Mall | $1,155.90 |
| 36940970-812 | Address on File | Cordova Mall | $212.23 |
| 36940974-812 | Address on File | Cordova Mall | $739.85 |
| 36940976-812 | Address on File | Cordova Mall | $104.22 |
| 36940978-812 | Address on File | Cordova Mall | $2,482.46 |
| 36940980-812 | Address on File | Cordova Mall | $2,081.16 |
| 36940981-812 | Address on File | Cordova Mall | $4,209.84 |
| 36940982-812 | Address on File | Cordova Mall | $1,652.40 |
| 36940983-812 | Address on File | Cordova Mall | $255.44 |
| 36940985-812 | Address on File | Cordova Mall | $1,237.34 |
| 36940988-812 | Address on File | Cordova Mall | $14,718.00 |
| 36940989-812 | Address on File | Cordova Mall | $202.76 |
| 36940990-812 | Address on File | Cordova Mall | $1,674.03 |
| 36940991-812 | Address on File | Cordova Mall | $60.51 |
| 36940992-812 | Address on File | Cordova Mall | $114.75 |
| 36940993-812 | Address on File | Cordova Mall | $110.05 |
| 36940994-812 | Address on File | Cordova Mall | $1,037.67 |
| 36940995-812 | Address on File | Cordova Mall | $155.73 |
| 36940997-812 | Address on File | Cordova Mall | $49.95 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36941002-812 | Address on File | Cordova Mall | $1,683.43 |
| 36941003-812 | Address on File | Cordova Mall | $132.96 |
| 36941004-812 | Address on File | Cordova Mall | $596.92 |
| 36941006-812 | Address on File | Cordova Mall | $2,566.72 |
| 36941008-812 | Address on File | Cordova Mall | $2,828.46 |
| 36941011-812 | Address on File | Cordova Mall | $718.69 |
| 36941012-812 | Address on File | Cordova Mall | $388.01 |
| 36941014-812 | Address on File | Cordova Mall | $674.25 |
| 36941015-812 | Address on File | Cordova Mall | $161.40 |
| 36941016-812 | Address on File | Cordova Mall | $40.39 |
| 36941018-812 | Address on File | Cordova Mall | $456.86 |
| 36941019-812 | Address on File | Cordova Mall | $25.64 |
| 36941027-812 | Address on File | Cordova Mall | $4,741.76 |
| 36941029-812 | Address on File | Cordova Mall | $2,744.42 |
| 36941030-812 | Address on File | Cordova Mall | $179.66 |
| 36941031-812 | Address on File | Cordova Mall | $96.23 |
| 36941032-812 | Address on File | Cordova Mall | $1,335.05 |
| 36941034-812 | Address on File | Cordova Mall | $2,500.27 |
| 36941036-812 | Address on File | Cordova Mall | $4,846.68 |
| 36941037-812 | Address on File | Cordova Mall | $9,498.20 |
| 36950156-810 | Address on File | Tacoma | $1,246.81 |
| 36950246-810 | Address on File | Tacoma | $124.62 |
| 36950251-810 | Address on File | Tacoma | $2,409.28 |
| 36950273-810 | Address on File | Tacoma | $1,384.12 |
| 36950350-810 | Address on File | Tacoma | $1,373.20 |
| 36950405-810 | Address on File | Tacoma | $2,928.79 |
| 36950447-810 | Address on File | Tacoma | $2,077.24 |
| 36950496-810 | Address on File | Tacoma | $2,074.85 |
| 36950553-810 | Address on File | Tacoma | $1,380.72 |
| 36950554-810 | Address on File | Tacoma | $176.04 |
| 36950557-810 | Address on File | Tacoma | $8,117.40 |
| 36950573-810 | Address on File | Tacoma | $730.64 |
| 36950575-810 | Address on File | Tacoma | $2,987.60 |
| 36950583-810 | Address on File | Tacoma | $1,209.98 |
| 36950585-810 | Address on File | Tacoma | $653.92 |
| 36950586-810 | Address on File | Tacoma | $2,327.17 |
| 36950587-810 | Address on File | Tacoma | $984.60 |
| 36950591-810 | Address on File | Tacoma | $1,012.60 |
| 36950593-810 | Address on File | Tacoma | $791.80 |
| 36950594-810 | Address on File | Tacoma | $2,041.76 |
| 36950595-810 | Address on File | Tacoma | $1,479.52 |
| 36960012-890 | Address on File | Lynnhaven Ma | $1,039.33 |
| 36960102-890 | Address on File | Lynnhaven Ma | $479.80 |
| 36960104-890 | Address on File | Lynnhaven Ma | $140.56 |
| 36960144-890 | Address on File | Lynnhaven Ma | $170.65 |
| 36960155-890 | Address on File | Lynnhaven Ma | $1,754.10 |
| 36960173-890 | Address on File | Lynnhaven Ma | $913.44 |
| 36960222-890 | Address on File | Lynnhaven Ma | $521.39 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 36960231-890 | Address on File | Lynnhaven Ma | $2,803.16 |
| 36960250-890 | Address on File | Lynnhaven Ma | $296.62 |
| 36960254-890 | Address on File | Lynnhaven Ma | $803.02 |
| 36960271-890 | Address on File | Lynnhaven Ma | $3,375.25 |
| 36960282-890 | Address on File | Lynnhaven Ma | $1,503.55 |
| 36960291-890 | Address on File | Lynnhaven Ma | $967.88 |
| 36960313-890 | Address on File | Lynnhaven Ma | $378.90 |
| 36960328-890 | Address on File | Lynnhaven Ma | $2,668.36 |
| 36960357-190 | Address on File | Virginia Bea | $1,878.48 |
| 36960391-890 | Address on File | Lynnhaven Ma | $3,415.25 |
| 36960420-890 | Address on File | Lynnhaven Ma | $4,959.10 |
| 36960463-890 | Address on File | Lynnhaven Ma | $1,786.93 |
| 36960488-890 | Address on File | Lynnhaven Ma | $1,205.63 |
| 36960489-890 | Address on File | Lynnhaven Ma | $2,071.76 |
| 36960490-890 | Address on File | Lynnhaven Ma | $753.06 |
| 36960491-890 | Address on File | Lynnhaven Ma | $2,273.48 |
| 36960492-890 | Address on File | Lynnhaven Ma | $75.52 |
| 36960493-890 | Address on File | Lynnhaven Ma | $3,258.38 |
| 36960494-890 | Address on File | Lynnhaven Ma | $1,702.73 |
| 36960495-890 | Address on File | Lynnhaven Ma | $3,535.26 |
| 36960496-890 | Address on File | Lynnhaven Ma | $313.16 |
| 36960497-890 | Address on File | Lynnhaven Ma | $1,899.42 |
| 36960498-890 | Address on File | Lynnhaven Ma | $3,141.89 |
| 36960502-890 | Address on File | Lynnhaven Ma | $173.30 |
| 36960505-890 | Address on File | Lynnhaven Ma | $529.72 |
| 36960507-890 | Address on File | Lynnhaven Ma | $306.50 |
| 36960509-890 | Address on File | Lynnhaven Ma | $967.13 |
| 36960510-890 | Address on File | Lynnhaven Ma | $4,607.05 |
| 36960512-890 | Address on File | Lynnhaven Ma | $123.14 |
| 36960513-890 | Address on File | Lynnhaven Ma | $862.09 |
| 36960514-890 | Address on File | Lynnhaven Ma | $2,465.27 |
| 36960515-890 | Address on File | Lynnhaven Ma | $742.97 |
| 36960516-890 | Address on File | Lynnhaven Ma | -$17.00 |
| 36960518-890 | Address on File | Lynnhaven Ma | $114.00 |
| 36960519-890 | Address on File | Lynnhaven Ma | $175.27 |
| 36960520-890 | Address on File | Lynnhaven Ma | $1,082.08 |
| 36960521-890 | Address on File | Lynnhaven Ma | $2,510.17 |
| 36960522-890 | Address on File | Lynnhaven Ma | $2,652.88 |
| 36960523-890 | Address on File | Lynnhaven Ma | $1,879.96 |
| 36960524-890 | Address on File | Lynnhaven Ma | $658.12 |
| 36960526-890 | Address on File | Lynnhaven Ma | $127.13 |
| 36960530-890 | Address on File | Lynnhaven Ma | $1,040.94 |
| 37904687-440 | Address on File | Colorado Spr | $30.00 |
| 37907134-120 | Address on File | Hampton Blvd | $84.33 |
| 37907247-120 | Address on File | Hampton Blvd | $3,909.94 |
| 37908225-120 | Address on File | Hampton Blvd | $371.05 |
| 37908318-120 | Address on File | Hampton Blvd | $2,220.92 |
| 37908532-120 | Address on File | Hampton Blvd | $4,569.69 |

In re: USA Discounters, Ltd.                                                            Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37908659-120 | Address on File | Hampton Blvd | $3,738.46 |
| 37909008-120 | Address on File | Hampton Blvd | $4,856.57 |
| 37909089-120 | Address on File | Hampton Blvd | $2,473.74 |
| 37909155-120 | Address on File | Hampton Blvd | $9,159.65 |
| 37909438-120 | Address on File | Hampton Blvd | $8,625.56 |
| 37909451-120 | Address on File | Hampton Blvd | $11,347.10 |
| 37909454-120 | Address on File | Hampton Blvd | $9,628.12 |
| 37909460-120 | Address on File | Hampton Blvd | $599.40 |
| 37909462-120 | Address on File | Hampton Blvd | $3,073.30 |
| 37909482-120 | Address on File | Hampton Blvd | $3,287.10 |
| 37909492-120 | Address on File | Hampton Blvd | $13,034.04 |
| 37909493-120 | Address on File | Hampton Blvd | $5,767.20 |
| 37909498-120 | Address on File | Hampton Blvd | $16,699.68 |
| 37909502-120 | Address on File | Hampton Blvd | $4,262.76 |
| 37909504-120 | Address on File | Hampton Blvd | $4,784.56 |
| 37909511-120 | Address on File | Hampton Blvd | $1,244.24 |
| 37911744-135 | Address on File | Columbus | $939.38 |
| 37912202-135 | Address on File | Columbus | $1,901.80 |
| 37912294-135 | Address on File | Columbus | $4,614.19 |
| 37912667-135 | Address on File | Columbus | $280.19 |
| 37912725-135 | Address on File | Columbus | $4,574.52 |
| 37912793-150 | Address on File | Killeen | $10,008.48 |
| 37912970-135 | Address on File | Columbus | $66.70 |
| 37913023-135 | Address on File | Columbus | $2,082.15 |
| 37913025-135 | Address on File | Columbus | $1,690.00 |
| 37913042-135 | Address on File | Columbus | $3,334.12 |
| 37913115-135 | Address on File | Columbus | $931.12 |
| 37913144-150 | Address on File | Killeen | $530.22 |
| 37913334-135 | Address on File | Columbus | $4,129.20 |
| 37913351-440 | Address on File | Colorado Spr | $7,231.60 |
| 37913468-135 | Address on File | Columbus | $2,187.80 |
| 37913534-135 | Address on File | Columbus | $2,340.58 |
| 37913561-135 | Address on File | Columbus | $3,568.83 |
| 37913740-135 | Address on File | Columbus | $4,383.80 |
| 37913827-135 | Address on File | Columbus | $1,019.92 |
| 37913838-135 | Address on File | Columbus | $1,946.45 |
| 37913974-135 | Address on File | Columbus | $2,693.25 |
| 37913985-135 | Address on File | Columbus | $1,081.14 |
| 37914060-135 | Address on File | Columbus | $3,153.88 |
| 37914077-135 | Address on File | Columbus | $1,734.84 |
| 37914096-135 | Address on File | Columbus | $4,321.00 |
| 37914131-135 | Address on File | Columbus | $1,515.30 |
| 37914148-135 | Address on File | Columbus | $2,985.20 |
| 37914158-135 | Address on File | Columbus | $8,830.08 |
| 37914161-135 | Address on File | Columbus | $2,775.63 |
| 37914164-135 | Address on File | Columbus | $5,445.43 |
| 37914170-135 | Address on File | Columbus | $2,182.68 |
| 37914193-140 | Address on File | Lanham | $6,986.20 |

In re: USA Discounters, Ltd.                                                          Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37914256-135 | Address on File | Columbus | $18,250.78 |
| 37914268-135 | Address on File | Columbus | $1,042.10 |
| 37914312-135 | Address on File | Columbus | $10,380.24 |
| 37914319-135 | Address on File | Columbus | $13,098.15 |
| 37914331-135 | Address on File | Columbus | $4,326.08 |
| 37914340-135 | Address on File | Columbus | $10,233.09 |
| 37914341-135 | Address on File | Columbus | $867.02 |
| 37914348-135 | Address on File | Columbus | $3,430.02 |
| 37914349-135 | Address on File | Columbus | $6,484.33 |
| 37917334-180 | Address on File | Newport News | $892.34 |
| 37917345-180 | Address on File | Newport News | $284.52 |
| 37917364-180 | Address on File | Newport News | $1,725.80 |
| 37917393-180 | Address on File | Newport News | $1,826.32 |
| 37917643-132 | Address on File | Augusta | $693.56 |
| 37917782-132 | Address on File | Augusta | $1,929.60 |
| 37917826-132 | Address on File | Augusta | $2,659.09 |
| 37917840-132 | Address on File | Augusta | $8,423.80 |
| 37917918-132 | Address on File | Augusta | $1,602.65 |
| 37917964-450 | Address on File | Junction Cit | $3,100.16 |
| 37918050-132 | Address on File | Augusta | $11,217.14 |
| 37918089-132 | Address on File | Augusta | $3,854.86 |
| 37918121-132 | Address on File | Augusta | $3,291.30 |
| 37918142-132 | Address on File | Augusta | $2,138.88 |
| 37918152-132 | Address on File | Augusta | $2,355.68 |
| 37918222-132 | Address on File | Augusta | $491.24 |
| 37918343-132 | Address on File | Augusta | $854.45 |
| 37918431-132 | Address on File | Augusta | $2,465.40 |
| 37918432-132 | Address on File | Augusta | $3,120.12 |
| 37918433-132 | Address on File | Augusta | $3,278.56 |
| 37918463-132 | Address on File | Augusta | $4,515.80 |
| 37918469-132 | Address on File | Augusta | $5,691.75 |
| 37918494-132 | Address on File | Augusta | $9,226.80 |
| 37918518-132 | Address on File | Augusta | $7,040.15 |
| 37918610-190 | Address on File | Virginia Bea | $12,672.50 |
| 37918628-132 | Address on File | Augusta | $707.22 |
| 37918644-132 | Address on File | Augusta | $2,536.44 |
| 37918658-132 | Address on File | Augusta | $9,131.36 |
| 37918663-132 | Address on File | Augusta | $541.34 |
| 37918665-132 | Address on File | Augusta | $9,628.29 |
| 37918672-132 | Address on File | Augusta | $3,899.52 |
| 37918674-132 | Address on File | Augusta | $5,742.96 |
| 37918680-132 | Address on File | Augusta | $210.85 |
| 37918681-132 | Address on File | Augusta | $2,006.88 |
| 37918682-132 | Address on File | Augusta | $5,000.49 |
| 37918683-132 | Address on File | Augusta | $1,686.65 |
| 37918684-132 | Address on File | Augusta | $2,539.01 |
| 37918689-132 | Address on File | Augusta | $232.28 |
| 37918690-132 | Address on File | Augusta | $170.09 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37918697-132 | Address on File | Augusta | $704.44 |
| 37918698-132 | Address on File | Augusta | $340.02 |
| 37918700-132 | Address on File | Augusta | $1,241.34 |
| 37918701-132 | Address on File | Augusta | $4,689.60 |
| 37918707-132 | Address on File | Augusta | $683.46 |
| 37918708-132 | Address on File | Augusta | $1,474.16 |
| 37918709-132 | Address on File | Augusta | $1,953.20 |
| 37918710-132 | Address on File | Augusta | $7,019.30 |
| 37918712-132 | Address on File | Augusta | $4,677.69 |
| 37918722-132 | Address on File | Augusta | $3,459.60 |
| 37918726-132 | Address on File | Augusta | $310.32 |
| 37918727-132 | Address on File | Augusta | $328.64 |
| 37918729-132 | Address on File | Augusta | $3,561.44 |
| 37918734-132 | Address on File | Augusta | $638.12 |
| 37918737-132 | Address on File | Augusta | $2,379.30 |
| 37918742-132 | Address on File | Augusta | $183.13 |
| 37918747-132 | Address on File | Augusta | $1,906.83 |
| 37918756-132 | Address on File | Augusta | $1,926.76 |
| 37918761-132 | Address on File | Augusta | $808.83 |
| 37918762-132 | Address on File | Augusta | $1,138.59 |
| 37918763-132 | Address on File | Augusta | $415.50 |
| 37924098-170 | Address on File | El Paso | $1,364.60 |
| 37924786-170 | Address on File | El Paso | $438.38 |
| 37924799-170 | Address on File | El Paso | $282.35 |
| 37924804-170 | Address on File | El Paso | $439.88 |
| 37924840-170 | Address on File | El Paso | -$220.36 |
| 37924933-170 | Address on File | El Paso | $999.68 |
| 37924945-170 | Address on File | El Paso | $412.86 |
| 37928194-160 | Address on File | Chula Vista | $505.29 |
| 37929354-160 | Address on File | Chula Vista | $1,243.73 |
| 37929365-160 | Address on File | Chula Vista | $5,270.40 |
| 37929517-160 | Address on File | Chula Vista | $1,717.62 |
| 37929580-160 | Address on File | Chula Vista | $5,288.96 |
| 37929582-160 | Address on File | Chula Vista | $553.20 |
| 37929648-160 | Address on File | Chula Vista | $6,532.20 |
| 37929817-160 | Address on File | Chula Vista | $4,465.70 |
| 37929870-165 | Address on File | OceanSide | $9,313.60 |
| 37929880-160 | Address on File | Chula Vista | $1,386.47 |
| 37929935-160 | Address on File | Chula Vista | $9,693.48 |
| 37929973-160 | Address on File | Chula Vista | $5,516.58 |
| 37932674-105 | Address on File | Jacksonville | $9,329.72 |
| 37932988-190 | Address on File | Virginia Bea | $4,901.55 |
| 37933051-105 | Address on File | Jacksonville | $1,142.60 |
| 37933269-185 | Address on File | Woodbridge | $6,158.50 |
| 37933327-105 | Address on File | Jacksonville | $2,080.12 |
| 37933372-105 | Address on File | Jacksonville | $4,760.00 |
| 37933399-105 | Address on File | Jacksonville | $17,000.67 |
| 37933443-105 | Address on File | Jacksonville | $5,769.30 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37933473-105 | Address on File | Jacksonville | $7,839.63 |
| 37933481-105 | Address on File | Jacksonville | $8,578.20 |
| 37933484-105 | Address on File | Jacksonville | $3,651.71 |
| 37933496-105 | Address on File | Jacksonville | $9,043.32 |
| 37933501-105 | Address on File | Jacksonville | $14,326.91 |
| 37933507-105 | Address on File | Jacksonville | $12,349.59 |
| 37933517-105 | Address on File | Jacksonville | $16,588.51 |
| 37933521-105 | Address on File | Jacksonville | $409.59 |
| 37937258-140 | Address on File | Lanham | $809.59 |
| 37937278-145 | Address on File | Washington | -$1.25 |
| 37937412-145 | Address on File | Washington | $3,348.21 |
| 37938081-145 | Address on File | Washington | $971.94 |
| 37938086-145 | Address on File | Washington | $222.72 |
| 37938201-145 | Address on File | Washington | $685.88 |
| 37938268-145 | Address on File | Washington | $337.62 |
| 37938394-145 | Address on File | Washington | $7,799.28 |
| 37938435-145 | Address on File | Washington | $287.67 |
| 37938451-145 | Address on File | Washington | $302.39 |
| 37938589-185 | Address on File | Woodbridge | $61.37 |
| 37938628-145 | Address on File | Washington | $7,525.72 |
| 37938645-145 | Address on File | Washington | $4,202.86 |
| 37938655-145 | Address on File | Washington | $5,635.10 |
| 37938672-145 | Address on File | Washington | $1,030.45 |
| 37938754-145 | Address on File | Washington | $7,839.91 |
| 37938764-145 | Address on File | Washington | $1,933.75 |
| 37938820-145 | Address on File | Washington | $608.84 |
| 37938846-140 | Address on File | Lanham | $1,694.04 |
| 37938856-107 | Address on File | Hopewell | $3,798.56 |
| 37938874-145 | Address on File | Washington | $7,230.67 |
| 37938887-145 | Address on File | Washington | $2,474.28 |
| 37938946-140 | Address on File | Lanham | $13,772.44 |
| 37938968-145 | Address on File | Washington | $14,697.39 |
| 37939000-145 | Address on File | Washington | $4,725.06 |
| 37939021-145 | Address on File | Washington | $6,440.98 |
| 37939044-145 | Address on File | Washington | $3,317.12 |
| 37939127-145 | Address on File | Washington | $1,842.60 |
| 37939145-145 | Address on File | Washington | $755.18 |
| 37939260-145 | Address on File | Washington | $2,603.22 |
| 37939301-145 | Address on File | Washington | $376.58 |
| 37939350-145 | Address on File | Washington | $577.94 |
| 37939364-145 | Address on File | Washington | $5,511.60 |
| 37939419-140 | Address on File | Lanham | $9,605.00 |
| 37939420-145 | Address on File | Washington | $2,841.88 |
| 37939441-145 | Address on File | Washington | $1,243.52 |
| 37939561-145 | Address on File | Washington | $1,613.78 |
| 37939623-145 | Address on File | Washington | $1,113.33 |
| 37939648-145 | Address on File | Washington | $2,534.16 |
| 37939723-145 | Address on File | Washington | $731.90 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37939731-145 | Address on File | Washington | $4,028.64 |
| 37939749-140 | Address on File | Lanham | $5,015.72 |
| 37939790-145 | Address on File | Washington | $1,696.96 |
| 37939836-145 | Address on File | Washington | $348.60 |
| 37939838-145 | Address on File | Washington | $1,036.68 |
| 37939839-145 | Address on File | Washington | $0.00 |
| 37939865-145 | Address on File | Washington | $10,282.77 |
| 37939900-145 | Address on File | Washington | $14,844.83 |
| 37939949-145 | Address on File | Washington | $6,882.16 |
| 37939965-145 | Address on File | Washington | $4,060.48 |
| 37939974-145 | Address on File | Washington | $2,459.95 |
| 37939979-145 | Address on File | Washington | $10,234.71 |
| 37943816-140 | Address on File | Lanham | $508.82 |
| 37944261-140 | Address on File | Lanham | $3,184.85 |
| 37944579-140 | Address on File | Lanham | $5,159.56 |
| 37944736-140 | Address on File | Lanham | $592.10 |
| 37944886-140 | Address on File | Lanham | $328.92 |
| 37947871-175 | Address on File | Fayetteville | $665.47 |
| 37949494-175 | Address on File | Fayetteville | $3,800.41 |
| 37949832-175 | Address on File | Fayetteville | $842.12 |
| 37954321-440 | Address on File | Colorado Spr | $43.29 |
| 37954869-190 | Address on File | Virginia Bea | $1,601.46 |
| 37956667-185 | Address on File | Woodbridge | $14.06 |
| 37957574-450 | Address on File | Junction Cit | $130.35 |
| 37957771-135 | Address on File | Columbus | $1,465.00 |
| 37957836-190 | Address on File | Virginia Bea | $1,180.52 |
| 37958003-142 | Address on File | Baltimore | $1,255.13 |
| 37958094-190 | Address on File | Virginia Bea | $223.08 |
| 37958215-440 | Address on File | Colorado Spr | $14,374.18 |
| 37958232-105 | Address on File | Jacksonville | $2,184.18 |
| 37958500-112 | Address on File | Jacksonville | $4,881.28 |
| 37958583-135 | Address on File | Columbus | $3,491.25 |
| 37958597-812 | Address on File | Cordova Mall | $1,335.84 |
| 37958611-112 | Address on File | Jacksonville | $3,374.80 |
| 37958626-150 | Address on File | Killeen | $199.18 |
| 37958738-895 | Address on File | San Antonio | $251.44 |
| 37958762-190 | Address on File | Virginia Bea | $451.42 |
| 37958890-190 | Address on File | Virginia Bea | $435.42 |
| 37958896-175 | Address on File | Fayetteville | $3,810.18 |
| 37958914-180 | Address on File | Newport News | $2,002.95 |
| 37958958-895 | Address on File | San Antonio | $1,169.18 |
| 37958990-142 | Address on File | Baltimore | $680.24 |
| 37959064-112 | Address on File | Jacksonville | $2,177.66 |
| 37959086-112 | Address on File | Jacksonville | $318.96 |
| 37959125-190 | Address on File | Virginia Bea | $1,530.20 |
| 37959182-150 | Address on File | Killeen | $4,097.44 |
| 37959213-165 | Address on File | OceanSide | $2,180.85 |
| 37959325-190 | Address on File | Virginia Bea | $884.90 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37959337-190 | Address on File | Virginia Bea | $4,814.20 |
| 37959341-112 | Address on File | Jacksonville | $2,125.20 |
| 37959349-112 | Address on File | Jacksonville | $1,639.44 |
| 37959370-190 | Address on File | Virginia Bea | $1,334.40 |
| 37959371-175 | Address on File | Fayetteville | $3,423.56 |
| 37959381-180 | Address on File | Newport News | $1,719.40 |
| 37959391-142 | Address on File | Baltimore | $1,912.04 |
| 37959394-112 | Address on File | Jacksonville | $261.80 |
| 37959408-112 | Address on File | Jacksonville | $7,923.30 |
| 37959413-185 | Address on File | Woodbridge | $11,734.70 |
| 37959424-190 | Address on File | Virginia Bea | $8,311.12 |
| 37959427-112 | Address on File | Jacksonville | $6,188.88 |
| 37959476-190 | Address on File | Virginia Bea | $2,626.40 |
| 37959481-190 | Address on File | Virginia Bea | $1,840.69 |
| 37959499-190 | Address on File | Virginia Bea | $10,618.40 |
| 37959525-440 | Address on File | Colorado Spr | $2,152.25 |
| 37959547-112 | Address on File | Jacksonville | $6,146.38 |
| 37959562-112 | Address on File | Jacksonville | $3,661.91 |
| 37959568-112 | Address on File | Jacksonville | $4,554.12 |
| 37959570-185 | Address on File | Woodbridge | $2,699.28 |
| 37959585-190 | Address on File | Virginia Bea | $8,350.02 |
| 37959592-165 | Address on File | OceanSide | $2,692.96 |
| 37959599-190 | Address on File | Virginia Bea | $2,904.45 |
| 37959605-112 | Address on File | Jacksonville | $3,192.96 |
| 37959617-190 | Address on File | Virginia Bea | $2,374.52 |
| 37959623-138 | Address on File | Hinesville | $8,260.34 |
| 37959650-190 | Address on File | Virginia Bea | $5,504.20 |
| 37959661-170 | Address on File | El Paso | $1,506.42 |
| 37959691-460 | Address on File | Clarksville | $4,610.26 |
| 37959699-112 | Address on File | Jacksonville | $4,346.64 |
| 37959706-430 | Address on File | Lawton | $4,172.05 |
| 37959716-895 | Address on File | San Antonio | $2,709.96 |
| 37959728-895 | Address on File | San Antonio | $5,042.88 |
| 37959739-190 | Address on File | Virginia Bea | $3,190.30 |
| 37959742-190 | Address on File | Virginia Bea | $16.50 |
| 37959750-112 | Address on File | Jacksonville | $1,657.56 |
| 37959760-150 | Address on File | Killeen | $4,425.84 |
| 37959762-190 | Address on File | Virginia Bea | $3,137.84 |
| 37959776-190 | Address on File | Virginia Bea | $6,260.23 |
| 37959786-170 | Address on File | El Paso | $7,037.44 |
| 37959811-112 | Address on File | Jacksonville | $3,860.36 |
| 37959823-112 | Address on File | Jacksonville | $8,091.70 |
| 37959827-175 | Address on File | Fayetteville | $8,129.04 |
| 37959841-180 | Address on File | Newport News | $2,925.76 |
| 37959857-112 | Address on File | Jacksonville | $3,564.47 |
| 37959861-142 | Address on File | Baltimore | $4,693.02 |
| 37959867-135 | Address on File | Columbus | $30,218.40 |
| 37959874-142 | Address on File | Baltimore | $2,134.27 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37959898-175 | Address on File | Fayetteville | $7,699.79 |
| 37959914-190 | Address on File | Virginia Bea | $3,585.11 |
| 37959939-112 | Address on File | Jacksonville | $6,123.64 |
| 37959992-138 | Address on File | Hinesville | $2,305.40 |
| 37969468-138 | Address on File | Hinesville | $313.94 |
| 37969647-138 | Address on File | Hinesville | $1,407.93 |
| 37969943-138 | Address on File | Hinesville | -$9.04 |
| 37971999-142 | Address on File | Baltimore | $460.80 |
| 37972209-142 | Address on File | Baltimore | $613.15 |
| 37972340-142 | Address on File | Baltimore | $2,609.40 |
| 37972341-142 | Address on File | Baltimore | $1,599.84 |
| 37972478-142 | Address on File | Baltimore | $1,844.96 |
| 37972486-142 | Address on File | Baltimore | $5,608.56 |
| 37972500-142 | Address on File | Baltimore | $1,082.21 |
| 37972539-142 | Address on File | Baltimore | $1,093.00 |
| 37972594-142 | Address on File | Baltimore | $133.81 |
| 37972599-142 | Address on File | Baltimore | $1,744.08 |
| 37972634-142 | Address on File | Baltimore | $117.88 |
| 37972663-142 | Address on File | Baltimore | $1,948.66 |
| 37972697-142 | Address on File | Baltimore | $2,056.92 |
| 37972759-142 | Address on File | Baltimore | $1,362.30 |
| 37972772-142 | Address on File | Baltimore | $7,341.48 |
| 37972797-142 | Address on File | Baltimore | $2,135.48 |
| 37972818-142 | Address on File | Baltimore | $1,645.16 |
| 37972913-142 | Address on File | Baltimore | $3,138.09 |
| 37972953-142 | Address on File | Baltimore | $7,527.69 |
| 37972982-142 | Address on File | Baltimore | $2,294.08 |
| 37972984-142 | Address on File | Baltimore | $2,292.96 |
| 37973047-142 | Address on File | Baltimore | $2,190.04 |
| 37973058-142 | Address on File | Baltimore | $3,032.32 |
| 37973144-142 | Address on File | Baltimore | $1,191.19 |
| 37973148-142 | Address on File | Baltimore | $3,219.61 |
| 37973151-142 | Address on File | Baltimore | $1,543.56 |
| 37973187-142 | Address on File | Baltimore | $5,804.16 |
| 37973222-142 | Address on File | Baltimore | $253.23 |
| 37973226-142 | Address on File | Baltimore | $4,084.08 |
| 37973235-142 | Address on File | Baltimore | $698.80 |
| 37973250-142 | Address on File | Baltimore | $12,456.20 |
| 37973258-142 | Address on File | Baltimore | $3,466.41 |
| 37973264-142 | Address on File | Baltimore | $2,830.00 |
| 37973265-142 | Address on File | Baltimore | $5,580.88 |
| 37973305-142 | Address on File | Baltimore | $5,389.44 |
| 37973333-142 | Address on File | Baltimore | $4,937.83 |
| 37973366-142 | Address on File | Baltimore | $4,883.11 |
| 37973373-142 | Address on File | Baltimore | $1,337.12 |
| 37973386-142 | Address on File | Baltimore | $392.65 |
| 37973391-142 | Address on File | Baltimore | $4,090.90 |
| 37973394-142 | Address on File | Baltimore | $9,894.76 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37973395-140 | Address on File | Lanham | $3,308.57 |
| 37973397-142 | Address on File | Baltimore | $11,007.15 |
| 37973406-142 | Address on File | Baltimore | $8,922.48 |
| 37973409-142 | Address on File | Baltimore | $3,603.60 |
| 37973412-142 | Address on File | Baltimore | $433.45 |
| 37973416-142 | Address on File | Baltimore | $12,723.24 |
| 37973425-142 | Address on File | Baltimore | $6,666.58 |
| 37973430-142 | Address on File | Baltimore | $7,716.00 |
| 37973431-142 | Address on File | Baltimore | $2,115.68 |
| 37973435-142 | Address on File | Baltimore | $1,380.60 |
| 37973436-142 | Address on File | Baltimore | $5,962.15 |
| 37973442-142 | Address on File | Baltimore | $1,511.30 |
| 37973444-142 | Address on File | Baltimore | $3,347.88 |
| 37973446-142 | Address on File | Baltimore | $4,521.60 |
| 37973447-142 | Address on File | Baltimore | $3,535.52 |
| 37973449-142 | Address on File | Baltimore | $2,433.68 |
| 37973450-142 | Address on File | Baltimore | $12,078.14 |
| 37973455-142 | Address on File | Baltimore | $1,298.88 |
| 37973456-142 | Address on File | Baltimore | $5,610.88 |
| 37973457-142 | Address on File | Baltimore | $971.20 |
| 37973460-142 | Address on File | Baltimore | $2,206.82 |
| 37973465-142 | Address on File | Baltimore | $3,372.27 |
| 37973466-142 | Address on File | Baltimore | $3,828.72 |
| 37973476-142 | Address on File | Baltimore | $4,018.41 |
| 37973478-142 | Address on File | Baltimore | $11,702.80 |
| 37973479-142 | Address on File | Baltimore | $3,548.69 |
| 37973486-142 | Address on File | Baltimore | $9,890.46 |
| 37973488-142 | Address on File | Baltimore | $6,567.80 |
| 37973492-142 | Address on File | Baltimore | $2,626.35 |
| 37973494-142 | Address on File | Baltimore | $3,043.13 |
| 37973500-142 | Address on File | Baltimore | $720.41 |
| 37973501-142 | Address on File | Baltimore | $2,191.00 |
| 37973503-142 | Address on File | Baltimore | $1,704.93 |
| 37973504-142 | Address on File | Baltimore | $7,489.66 |
| 37973508-142 | Address on File | Baltimore | $1,486.18 |
| 37973509-142 | Address on File | Baltimore | $6,278.02 |
| 37973511-142 | Address on File | Baltimore | $3,707.59 |
| 37973514-142 | Address on File | Baltimore | $7,312.88 |
| 37979918-410 | Address on File | Lakewood | $1,599.54 |
| 37983998-430 | Address on File | Lawton | $102.45 |
| 37984479-430 | Address on File | Lawton | $1,655.25 |
| 37984833-430 | Address on File | Lawton | $2,040.00 |
| 37985943-165 | Address on File | OceanSide | $1,046.01 |
| 37986051-165 | Address on File | OceanSide | $400.51 |
| 37986213-165 | Address on File | OceanSide | $4,367.66 |
| 37986513-165 | Address on File | OceanSide | $2,853.50 |
| 37986600-160 | Address on File | Chula Vista | $3,335.15 |
| 37986637-165 | Address on File | OceanSide | $3,882.10 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37986647-165 | Address on File | OceanSide | $631.45 |
| 37986684-165 | Address on File | OceanSide | $2,005.70 |
| 37986689-165 | Address on File | OceanSide | $879.50 |
| 37986721-165 | Address on File | OceanSide | $874.84 |
| 37986777-165 | Address on File | OceanSide | $1,218.86 |
| 37986830-165 | Address on File | OceanSide | $1,926.00 |
| 37986871-165 | Address on File | OceanSide | $2,724.05 |
| 37986891-165 | Address on File | OceanSide | $2,956.67 |
| 37986899-165 | Address on File | OceanSide | $11,748.17 |
| 37986906-165 | Address on File | OceanSide | $4,543.80 |
| 37986911-165 | Address on File | OceanSide | $1,097.32 |
| 37986932-165 | Address on File | OceanSide | $1,220.70 |
| 37986939-165 | Address on File | OceanSide | $544.08 |
| 37986943-165 | Address on File | OceanSide | $2,599.44 |
| 37986946-165 | Address on File | OceanSide | $11,035.48 |
| 37986968-165 | Address on File | OceanSide | $5,528.82 |
| 37986970-165 | Address on File | OceanSide | $16,762.68 |
| 37986974-165 | Address on File | OceanSide | $2,517.75 |
| 37993121-450 | Address on File | Junction Cit | -$586.34 |
| 37993488-450 | Address on File | Junction Cit | $2,854.28 |
| 37993642-175 | Address on File | Fayetteville | $273.43 |
| 37993751-450 | Address on File | Junction Cit | $206.59 |
| 37993878-450 | Address on File | Junction Cit | $2,614.47 |
| 37993896-450 | Address on File | Junction Cit | $1,010.40 |
| 37993922-450 | Address on File | Junction Cit | $7,670.51 |
| 37993965-450 | Address on File | Junction Cit | $4,865.88 |
| 37995833-460 | Address on File | Clarksville | $359.85 |
| 37995857-460 | Address on File | Clarksville | $602.04 |
| 37995931-460 | Address on File | Clarksville | $1,878.20 |
| 37996020-460 | Address on File | Clarksville | $242.00 |
| 37996257-460 | Address on File | Clarksville | $5,543.25 |
| 37996299-460 | Address on File | Clarksville | $2,236.26 |
| 37996497-460 | Address on File | Clarksville | $5,425.66 |
| 37996516-460 | Address on File | Clarksville | $2,011.99 |
| 37996889-460 | Address on File | Clarksville | $6,622.44 |
| 37996952-460 | Address on File | Clarksville | $2,676.15 |
| 37997000-460 | Address on File | Clarksville | $7,132.08 |
| 37997107-460 | Address on File | Clarksville | $4,633.32 |
| 37997188-460 | Address on File | Clarksville | $2,648.88 |
| 37997218-460 | Address on File | Clarksville | $243.44 |
| 37997301-460 | Address on File | Clarksville | $2,869.60 |
| 37997348-460 | Address on File | Clarksville | $1,026.00 |
| 37997358-460 | Address on File | Clarksville | $8,254.58 |
| 37997427-460 | Address on File | Clarksville | $3,502.98 |
| 37997435-460 | Address on File | Clarksville | $2,777.57 |
| 37997476-460 | Address on File | Clarksville | $7,506.10 |
| 37997489-460 | Address on File | Clarksville | $2,513.60 |
| 37997491-460 | Address on File | Clarksville | $5,641.35 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37997603-180 | Address on File | Newport News | $187.62 |
| 37997848-132 | Address on File | Augusta | $856.72 |
| 37998663-140 | Address on File | Lanham | $4,214.39 |
| 37998672-120 | Address on File | Hampton Blvd | $1,650.30 |
| 37998687-140 | Address on File | Lanham | $95.39 |
| 37998699-160 | Address on File | Chula Vista | $1,796.26 |
| 37998735-120 | Address on File | Hampton Blvd | $249.53 |
| 37998743-165 | Address on File | OceanSide | $1,283.02 |
| 37998744-185 | Address on File | Woodbridge | $3,510.40 |
| 37998747-175 | Address on File | Fayetteville | $764.81 |
| 37998749-142 | Address on File | Baltimore | $6,620.64 |
| 37998750-165 | Address on File | OceanSide | $1,989.39 |
| 37998759-450 | Address on File | Junction Cit | $5,112.57 |
| 37998762-170 | Address on File | El Paso | $2,585.01 |
| 37998766-175 | Address on File | Fayetteville | $1,925.94 |
| 37998783-460 | Address on File | Clarksville | $2,630.72 |
| 37998784-145 | Address on File | Washington | $418.76 |
| 37998786-145 | Address on File | Washington | $2,760.50 |
| 37998789-175 | Address on File | Fayetteville | $6,694.89 |
| 37998793-190 | Address on File | Virginia Bea | $3,124.30 |
| 37998834-175 | Address on File | Fayetteville | $4,188.30 |
| 37998840-190 | Address on File | Virginia Bea | $7,639.16 |
| 37998856-150 | Address on File | Killeen | $2,881.98 |
| 37998909-150 | Address on File | Killeen | $2,888.40 |
| 37998932-150 | Address on File | Killeen | $1,574.41 |
| 37998935-440 | Address on File | Colorado Spr | $3,923.08 |
| 37998987-190 | Address on File | Virginia Bea | $616.90 |
| 37999013-140 | Address on File | Lanham | $639.89 |
| 37999027-140 | Address on File | Lanham | $1,952.41 |
| 37999029-107 | Address on File | Hopewell | $7,239.45 |
| 37999030-190 | Address on File | Virginia Bea | $1,191.34 |
| 37999039-190 | Address on File | Virginia Bea | $53.08 |
| 37999060-440 | Address on File | Colorado Spr | $3,742.08 |
| 37999061-190 | Address on File | Virginia Bea | $1,455.50 |
| 37999062-185 | Address on File | Woodbridge | $2,463.06 |
| 37999067-132 | Address on File | Augusta | $6,090.53 |
| 37999071-190 | Address on File | Virginia Bea | $1,831.72 |
| 37999077-190 | Address on File | Virginia Bea | $758.35 |
| 37999080-840 | Address on File | Citadel Mall | $3,960.95 |
| 37999083-440 | Address on File | Colorado Spr | $2,137.48 |
| 37999094-185 | Address on File | Woodbridge | $3,128.70 |
| 37999098-190 | Address on File | Virginia Bea | $4,145.55 |
| 37999102-150 | Address on File | Killeen | $7,677.18 |
| 37999128-107 | Address on File | Hopewell | $5,208.36 |
| 37999132-140 | Address on File | Lanham | $3,346.24 |
| 37999138-135 | Address on File | Columbus | $2,685.68 |
| 37999146-140 | Address on File | Lanham | $6,172.36 |
| 37999148-440 | Address on File | Colorado Spr | $2,201.81 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37999151-165 | Address on File | OceanSide | $5,225.49 |
| 37999152-450 | Address on File | Junction Cit | $33.00 |
| 37999156-150 | Address on File | Killeen | $4,737.10 |
| 37999158-185 | Address on File | Woodbridge | $563.10 |
| 37999159-160 | Address on File | Chula Vista | $2,062.77 |
| 37999162-185 | Address on File | Woodbridge | $5,581.77 |
| 37999163-160 | Address on File | Chula Vista | $309.85 |
| 37999167-450 | Address on File | Junction Cit | $4,189.36 |
| 37999168-180 | Address on File | Newport News | $3,757.85 |
| 37999169-185 | Address on File | Woodbridge | $12,780.27 |
| 37999170-430 | Address on File | Lawton | $2,143.32 |
| 37999172-140 | Address on File | Lanham | $876.21 |
| 37999176-460 | Address on File | Clarksville | $3,164.69 |
| 37999179-440 | Address on File | Colorado Spr | $2,020.02 |
| 37999181-185 | Address on File | Woodbridge | $2,208.48 |
| 37999182-135 | Address on File | Columbus | $3,065.35 |
| 37999187-180 | Address on File | Newport News | $2,019.75 |
| 37999188-440 | Address on File | Colorado Spr | $4,982.65 |
| 37999189-430 | Address on File | Lawton | $4,982.81 |
| 37999192-150 | Address on File | Killeen | $11,254.00 |
| 37999193-135 | Address on File | Columbus | $2,170.60 |
| 37999195-140 | Address on File | Lanham | $8,957.30 |
| 37999197-190 | Address on File | Virginia Bea | $1,669.32 |
| 37999199-185 | Address on File | Woodbridge | $4,180.24 |
| 37999201-135 | Address on File | Columbus | $2,897.39 |
| 37999202-170 | Address on File | El Paso | $5,578.95 |
| 37999203-160 | Address on File | Chula Vista | $6,910.78 |
| 37999204-150 | Address on File | Killeen | $6,287.82 |
| 37999205-140 | Address on File | Lanham | $68.60 |
| 37999206-190 | Address on File | Virginia Bea | $845.00 |
| 37999208-105 | Address on File | Jacksonville | $10,267.64 |
| 37999209-430 | Address on File | Lawton | $7,296.88 |
| 37999210-132 | Address on File | Augusta | $10,780.10 |
| 37999213-185 | Address on File | Woodbridge | $12,555.57 |
| 37999215-185 | Address on File | Woodbridge | $7,100.10 |
| 37999217-430 | Address on File | Lawton | $4,151.21 |
| 37999219-150 | Address on File | Killeen | $2,245.36 |
| 37999220-170 | Address on File | El Paso | $12,098.11 |
| 37999223-460 | Address on File | Clarksville | $18,359.84 |
| 37999224-870 | Address on File | Cielo Vista | $1,627.25 |
| 37999225-138 | Address on File | Hinesville | $3,233.36 |
| 37999227-460 | Address on File | Clarksville | $2,131.35 |
| 37999228-160 | Address on File | Chula Vista | $6,158.04 |
| 37999232-175 | Address on File | Fayetteville | $7,550.80 |
| 37999233-105 | Address on File | Jacksonville | $5,993.98 |
| 37999234-120 | Address on File | Hampton Blvd | $7,607.84 |
| 37999236-150 | Address on File | Killeen | $16,327.28 |
| 37999237-140 | Address on File | Lanham | $7,503.12 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37999238-185 | Address on File | Woodbridge | $14,884.80 |
| 37999239-440 | Address on File | Colorado Spr | $8,090.68 |
| 37999240-185 | Address on File | Woodbridge | $7,285.87 |
| 37999241-150 | Address on File | Killeen | $14,356.04 |
| 37999242-185 | Address on File | Woodbridge | $7,084.50 |
| 37999243-140 | Address on File | Lanham | $3,028.73 |
| 37999244-410 | Address on File | Lakewood | $4,734.54 |
| 37999245-140 | Address on File | Lanham | $11,223.06 |
| 37999247-120 | Address on File | Hampton Blvd | $8,110.07 |
| 37999248-807 | Address on File | Southpark Ma | $1,514.16 |
| 37999249-112 | Address on File | Jacksonville | $2,806.68 |
| 37999250-450 | Address on File | Junction Cit | $4,021.22 |
| 37999251-120 | Address on File | Hampton Blvd | $6,779.32 |
| 37999252-142 | Address on File | Baltimore | $5,013.81 |
| 37999255-190 | Address on File | Virginia Bea | $3,528.72 |
| 37999256-128 | Address on File | Leesville | $10,037.50 |
| 37999258-190 | Address on File | Virginia Bea | $4,223.89 |
| 37999259-145 | Address on File | Washington | $6,503.16 |
| 37999260-150 | Address on File | Killeen | $2,269.92 |
| 37999261-140 | Address on File | Lanham | $6,529.16 |
| 37999262-145 | Address on File | Washington | $12,761.55 |
| 37999265-142 | Address on File | Baltimore | $13,522.44 |
| 37999266-180 | Address on File | Newport News | $4,566.58 |
| 37999271-190 | Address on File | Virginia Bea | $14,136.38 |
| 37999273-138 | Address on File | Hinesville | $7,456.90 |
| 37999274-440 | Address on File | Colorado Spr | $6,533.10 |
| 37999275-185 | Address on File | Woodbridge | $8,255.34 |
| 37999276-128 | Address on File | Leesville | $9,680.25 |
| 37999277-185 | Address on File | Woodbridge | $14,407.88 |
| 37999278-140 | Address on File | Lanham | $8,303.00 |
| 37999279-870 | Address on File | Cielo Vista | $10,876.93 |
| 37999280-190 | Address on File | Virginia Bea | $4,673.70 |
| 37999281-185 | Address on File | Woodbridge | $17,271.60 |
| 37999282-440 | Address on File | Colorado Spr | $720.50 |
| 37999283-120 | Address on File | Hampton Blvd | $15,361.04 |
| 37999284-185 | Address on File | Woodbridge | $5,272.74 |
| 37999285-440 | Address on File | Colorado Spr | $5,057.58 |
| 37999286-190 | Address on File | Virginia Bea | $10,960.50 |
| 37999288-807 | Address on File | Southpark Ma | $4,661.04 |
| 37999289-120 | Address on File | Hampton Blvd | $10,198.80 |
| 37999290-145 | Address on File | Washington | $8,821.00 |
| 37999292-140 | Address on File | Lanham | $12,995.82 |
| 37999294-160 | Address on File | Chula Vista | $2,228.62 |
| 37999295-175 | Address on File | Fayetteville | $4,567.56 |
| 37999296-460 | Address on File | Clarksville | $5,663.80 |
| 37999297-105 | Address on File | Jacksonville | $15,580.00 |
| 37999298-410 | Address on File | Lakewood | $2,773.50 |
| 37999299-150 | Address on File | Killeen | $5,946.76 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 37999300-180 | Address on File | Newport News | $4,048.56 |
| 37999301-145 | Address on File | Washington | $22,473.60 |
| 37999302-142 | Address on File | Baltimore | $6,020.43 |
| 37999304-145 | Address on File | Washington | $11,140.52 |
| 37999306-460 | Address on File | Clarksville | $2,259.56 |
| 37999309-145 | Address on File | Washington | $3,522.80 |
| 37999310-105 | Address on File | Jacksonville | $2,402.68 |
| 39101023-105 | Address on File | Jacksonville | $2,154.12 |
| 39101107-105 | Address on File | Jacksonville | $509.16 |
| 39101131-105 | Address on File | Jacksonville | $4,131.28 |
| 39101139-105 | Address on File | Jacksonville | $1,162.80 |
| 39101193-105 | Address on File | Jacksonville | $3,143.92 |
| 39101218-105 | Address on File | Jacksonville | $375.96 |
| 39101231-105 | Address on File | Jacksonville | $12,198.80 |
| 39101253-105 | Address on File | Jacksonville | $3,170.32 |
| 39101269-105 | Address on File | Jacksonville | $6,408.70 |
| 39101271-105 | Address on File | Jacksonville | $7,030.28 |
| 39101297-105 | Address on File | Jacksonville | $9,382.32 |
| 39101303-105 | Address on File | Jacksonville | $2,597.48 |
| 39101309-105 | Address on File | Jacksonville | $2,513.82 |
| 39101310-105 | Address on File | Jacksonville | $8,733.93 |
| 39101316-105 | Address on File | Jacksonville | $9,775.08 |
| 39101318-105 | Address on File | Jacksonville | $179.94 |
| 39101319-105 | Address on File | Jacksonville | $1,320.08 |
| 39101321-105 | Address on File | Jacksonville | $2,263.67 |
| 39101325-105 | Address on File | Jacksonville | $2,266.96 |
| 39101326-105 | Address on File | Jacksonville | $6,086.06 |
| 39101327-105 | Address on File | Jacksonville | $6,494.98 |
| 39101329-105 | Address on File | Jacksonville | $4,740.45 |
| 39101330-105 | Address on File | Jacksonville | $5,687.18 |
| 39101331-105 | Address on File | Jacksonville | $3,703.51 |
| 39101337-105 | Address on File | Jacksonville | $2,383.92 |
| 39101339-105 | Address on File | Jacksonville | $6,036.70 |
| 39101341-105 | Address on File | Jacksonville | $3,721.70 |
| 39101342-105 | Address on File | Jacksonville | $992.16 |
| 39101345-105 | Address on File | Jacksonville | $3,390.38 |
| 39101346-105 | Address on File | Jacksonville | $1,438.58 |
| 39101347-105 | Address on File | Jacksonville | $2,552.00 |
| 39101348-105 | Address on File | Jacksonville | $1,335.06 |
| 39101349-105 | Address on File | Jacksonville | $2,865.29 |
| 39101350-105 | Address on File | Jacksonville | $8,466.75 |
| 39101352-105 | Address on File | Jacksonville | $2,965.95 |
| 39101353-105 | Address on File | Jacksonville | $2,418.60 |
| 39103614-138 | Address on File | Hinesville | -$23.68 |
| 39103852-138 | Address on File | Hinesville | $4,115.98 |
| 39103867-138 | Address on File | Hinesville | $3,316.40 |
| 39103879-138 | Address on File | Hinesville | $1,902.13 |
| 39103880-138 | Address on File | Hinesville | $1,123.22 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39103886-138 | Address on File | Hinesville | $408.58 |
| 39103919-138 | Address on File | Hinesville | $6,805.20 |
| 39103957-138 | Address on File | Hinesville | $2,779.77 |
| 39103980-138 | Address on File | Hinesville | $2,628.80 |
| 39104018-107 | Address on File | Hopewell | $4,455.72 |
| 39104049-138 | Address on File | Hinesville | $4,538.00 |
| 39104050-138 | Address on File | Hinesville | $3,291.57 |
| 39104074-138 | Address on File | Hinesville | $3,452.52 |
| 39104137-138 | Address on File | Hinesville | $1,848.36 |
| 39104163-138 | Address on File | Hinesville | $1,122.84 |
| 39104177-138 | Address on File | Hinesville | $346.20 |
| 39104216-138 | Address on File | Hinesville | $13,593.28 |
| 39104255-138 | Address on File | Hinesville | $301.67 |
| 39104274-138 | Address on File | Hinesville | $236.04 |
| 39104287-138 | Address on File | Hinesville | $2,106.60 |
| 39104289-138 | Address on File | Hinesville | $4,264.80 |
| 39104291-138 | Address on File | Hinesville | $3,194.37 |
| 39104292-138 | Address on File | Hinesville | $6,274.56 |
| 39104293-138 | Address on File | Hinesville | $375.18 |
| 39104295-138 | Address on File | Hinesville | $3,803.07 |
| 39104298-138 | Address on File | Hinesville | $5,772.69 |
| 39104300-138 | Address on File | Hinesville | $1,309.31 |
| 39104301-138 | Address on File | Hinesville | $2,740.48 |
| 39104303-138 | Address on File | Hinesville | $6,463.40 |
| 39104304-138 | Address on File | Hinesville | $7,036.15 |
| 39104305-138 | Address on File | Hinesville | $8,292.70 |
| 39104307-138 | Address on File | Hinesville | $655.08 |
| 39104311-138 | Address on File | Hinesville | $258.23 |
| 39104313-138 | Address on File | Hinesville | $5,781.42 |
| 39104314-138 | Address on File | Hinesville | $8,294.92 |
| 39104315-138 | Address on File | Hinesville | $192.49 |
| 39104316-138 | Address on File | Hinesville | $350.78 |
| 39104317-138 | Address on File | Hinesville | $3,496.00 |
| 39104318-138 | Address on File | Hinesville | $2,377.03 |
| 39104319-138 | Address on File | Hinesville | $1,915.20 |
| 39104320-138 | Address on File | Hinesville | $489.51 |
| 39104325-138 | Address on File | Hinesville | $3,709.23 |
| 39104329-138 | Address on File | Hinesville | $2,608.98 |
| 39104330-138 | Address on File | Hinesville | $1,655.43 |
| 39104331-138 | Address on File | Hinesville | $4,760.22 |
| 39104334-138 | Address on File | Hinesville | $268.40 |
| 39104346-138 | Address on File | Hinesville | $2,827.03 |
| 39104349-138 | Address on File | Hinesville | $5,009.12 |
| 39104350-138 | Address on File | Hinesville | $1,511.49 |
| 39104351-138 | Address on File | Hinesville | $211.36 |
| 39104352-138 | Address on File | Hinesville | $3,841.76 |
| 39104353-138 | Address on File | Hinesville | $4,819.83 |
| 39104354-138 | Address on File | Hinesville | $517.75 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39104357-138 | Address on File | Hinesville | $254.08 |
| 39104359-138 | Address on File | Hinesville | $105.62 |
| 39104360-138 | Address on File | Hinesville | $3,895.38 |
| 39104362-138 | Address on File | Hinesville | $5,548.94 |
| 39104363-138 | Address on File | Hinesville | $1,263.43 |
| 39104369-138 | Address on File | Hinesville | $9,295.93 |
| 39104370-138 | Address on File | Hinesville | $2,982.40 |
| 39104373-138 | Address on File | Hinesville | $6,940.20 |
| 39104374-138 | Address on File | Hinesville | $6,632.81 |
| 39104375-138 | Address on File | Hinesville | $1,176.96 |
| 39104379-138 | Address on File | Hinesville | $4,685.66 |
| 39104380-138 | Address on File | Hinesville | $2,038.38 |
| 39104383-138 | Address on File | Hinesville | $309.28 |
| 39104386-138 | Address on File | Hinesville | $303.52 |
| 39104387-138 | Address on File | Hinesville | $8,762.56 |
| 39104388-138 | Address on File | Hinesville | $2,135.98 |
| 39104389-138 | Address on File | Hinesville | $1,820.60 |
| 39104390-138 | Address on File | Hinesville | $2,887.65 |
| 39104391-138 | Address on File | Hinesville | $1,582.08 |
| 39104394-138 | Address on File | Hinesville | $3,508.97 |
| 39104396-138 | Address on File | Hinesville | $2,437.21 |
| 39104398-138 | Address on File | Hinesville | $531.30 |
| 39104399-138 | Address on File | Hinesville | $331.30 |
| 39104400-138 | Address on File | Hinesville | $1,648.69 |
| 39104401-138 | Address on File | Hinesville | $5,011.88 |
| 39104403-138 | Address on File | Hinesville | $5,022.20 |
| 39104406-138 | Address on File | Hinesville | $764.50 |
| 39104407-138 | Address on File | Hinesville | $3,256.42 |
| 39104408-138 | Address on File | Hinesville | $4,010.76 |
| 39104409-138 | Address on File | Hinesville | $6,220.33 |
| 39104410-138 | Address on File | Hinesville | $1,568.42 |
| 39104411-138 | Address on File | Hinesville | $4,730.87 |
| 39104412-138 | Address on File | Hinesville | $435.60 |
| 39104413-138 | Address on File | Hinesville | $979.88 |
| 39104418-138 | Address on File | Hinesville | $5,833.28 |
| 39104421-138 | Address on File | Hinesville | $9,597.90 |
| 39104422-138 | Address on File | Hinesville | $4,303.44 |
| 39104424-138 | Address on File | Hinesville | $4,662.59 |
| 39104426-138 | Address on File | Hinesville | $921.86 |
| 39104428-138 | Address on File | Hinesville | $1,457.07 |
| 39104429-138 | Address on File | Hinesville | $867.00 |
| 39104431-138 | Address on File | Hinesville | $1,755.20 |
| 39104432-138 | Address on File | Hinesville | $499.43 |
| 39104435-138 | Address on File | Hinesville | $471.64 |
| 39104436-138 | Address on File | Hinesville | $1,422.13 |
| 39104437-138 | Address on File | Hinesville | $2,892.75 |
| 39104439-138 | Address on File | Hinesville | $1,560.24 |
| 39104440-138 | Address on File | Hinesville | $627.45 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39104441-138 | Address on File | Hinesville | $1,996.48 |
| 39104445-138 | Address on File | Hinesville | $3,392.32 |
| 39104446-138 | Address on File | Hinesville | $4,543.92 |
| 39104447-138 | Address on File | Hinesville | $3,455.82 |
| 39104448-138 | Address on File | Hinesville | $85.35 |
| 39104451-138 | Address on File | Hinesville | $2,521.64 |
| 39104452-138 | Address on File | Hinesville | $2,344.08 |
| 39104454-138 | Address on File | Hinesville | $1,881.60 |
| 39104455-138 | Address on File | Hinesville | $1,411.20 |
| 39104456-138 | Address on File | Hinesville | $715.05 |
| 39104457-138 | Address on File | Hinesville | $312.24 |
| 39104458-138 | Address on File | Hinesville | $534.84 |
| 39104461-138 | Address on File | Hinesville | $829.58 |
| 39104462-138 | Address on File | Hinesville | $2,646.36 |
| 39104464-138 | Address on File | Hinesville | $1,426.68 |
| 39104465-138 | Address on File | Hinesville | $263.61 |
| 39105592-132 | Address on File | Augusta | $2,530.54 |
| 39105612-132 | Address on File | Augusta | -$78.83 |
| 39105766-132 | Address on File | Augusta | $940.52 |
| 39105802-132 | Address on File | Augusta | $3,210.35 |
| 39105882-132 | Address on File | Augusta | $1,174.71 |
| 39105898-132 | Address on File | Augusta | $2,045.90 |
| 39105941-132 | Address on File | Augusta | $3,160.81 |
| 39105970-132 | Address on File | Augusta | $1,855.06 |
| 39105994-132 | Address on File | Augusta | $1,329.94 |
| 39106003-132 | Address on File | Augusta | $1,198.34 |
| 39106027-132 | Address on File | Augusta | $1,692.48 |
| 39106126-132 | Address on File | Augusta | $437.86 |
| 39106136-132 | Address on File | Augusta | $1,181.64 |
| 39106215-132 | Address on File | Augusta | $243.75 |
| 39106271-132 | Address on File | Augusta | $3,056.31 |
| 39106282-132 | Address on File | Augusta | $4,266.72 |
| 39106307-132 | Address on File | Augusta | $502.40 |
| 39106310-132 | Address on File | Augusta | $1,938.78 |
| 39106317-132 | Address on File | Augusta | $3,188.79 |
| 39106321-132 | Address on File | Augusta | $3,327.33 |
| 39106325-132 | Address on File | Augusta | $3,733.60 |
| 39106333-132 | Address on File | Augusta | $2,379.69 |
| 39106339-132 | Address on File | Augusta | $1,280.08 |
| 39106362-132 | Address on File | Augusta | $4,099.90 |
| 39106363-132 | Address on File | Augusta | $1,124.50 |
| 39106367-132 | Address on File | Augusta | $2,071.60 |
| 39106369-132 | Address on File | Augusta | $2,214.68 |
| 39106370-132 | Address on File | Augusta | $295.22 |
| 39106371-132 | Address on File | Augusta | $187.60 |
| 39106372-132 | Address on File | Augusta | $426.27 |
| 39106373-132 | Address on File | Augusta | $102.80 |
| 39106375-132 | Address on File | Augusta | $510.64 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39106380-132 | Address on File | Augusta | $2,207.74 |
| 39106385-132 | Address on File | Augusta | $4,432.32 |
| 39106389-132 | Address on File | Augusta | $69.06 |
| 39106391-132 | Address on File | Augusta | $561.49 |
| 39106393-132 | Address on File | Augusta | $29.94 |
| 39106394-132 | Address on File | Augusta | $387.09 |
| 39106399-132 | Address on File | Augusta | $660.54 |
| 39106401-132 | Address on File | Augusta | $4,030.92 |
| 39106407-132 | Address on File | Augusta | $5,906.87 |
| 39106411-132 | Address on File | Augusta | $3,088.80 |
| 39106412-132 | Address on File | Augusta | $450.54 |
| 39106413-132 | Address on File | Augusta | $133.77 |
| 39106414-132 | Address on File | Augusta | $5,450.76 |
| 39106416-132 | Address on File | Augusta | $5,715.96 |
| 39106417-132 | Address on File | Augusta | $1,859.88 |
| 39106420-132 | Address on File | Augusta | $2,838.75 |
| 39106421-132 | Address on File | Augusta | $1,074.40 |
| 39106423-132 | Address on File | Augusta | $10,153.83 |
| 39106427-132 | Address on File | Augusta | $590.60 |
| 39106429-132 | Address on File | Augusta | $6,777.22 |
| 39106431-132 | Address on File | Augusta | $6,044.42 |
| 39106434-132 | Address on File | Augusta | $1,458.75 |
| 39106436-132 | Address on File | Augusta | $1,202.25 |
| 39106437-132 | Address on File | Augusta | $3,257.40 |
| 39106438-132 | Address on File | Augusta | $1,783.60 |
| 39106439-132 | Address on File | Augusta | $2,562.74 |
| 39106440-132 | Address on File | Augusta | $1,603.58 |
| 39106442-132 | Address on File | Augusta | $5,984.00 |
| 39106443-132 | Address on File | Augusta | $1,546.72 |
| 39106444-132 | Address on File | Augusta | $542.92 |
| 39106446-132 | Address on File | Augusta | $203.96 |
| 39106450-132 | Address on File | Augusta | $1,001.38 |
| 39106452-132 | Address on File | Augusta | $294.76 |
| 39106453-132 | Address on File | Augusta | $4,450.04 |
| 39106454-132 | Address on File | Augusta | $3,086.62 |
| 39106456-132 | Address on File | Augusta | $664.84 |
| 39106461-132 | Address on File | Augusta | $968.96 |
| 39106462-132 | Address on File | Augusta | $1,990.94 |
| 39106463-132 | Address on File | Augusta | $1,022.12 |
| 39106466-132 | Address on File | Augusta | $587.94 |
| 39106467-132 | Address on File | Augusta | $242.80 |
| 39106468-132 | Address on File | Augusta | $2,499.34 |
| 39106470-132 | Address on File | Augusta | $326.60 |
| 39106471-132 | Address on File | Augusta | $780.30 |
| 39106474-132 | Address on File | Augusta | $611.90 |
| 39106475-132 | Address on File | Augusta | $291.89 |
| 39106477-132 | Address on File | Augusta | $513.63 |
| 39106479-132 | Address on File | Augusta | $722.42 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39108556-410 | Address on File | Lakewood | $802.34 |
| 39108624-410 | Address on File | Lakewood | $887.40 |
| 39108877-410 | Address on File | Lakewood | $1,519.20 |
| 39109000-410 | Address on File | Lakewood | $434.91 |
| 39109099-410 | Address on File | Lakewood | $1,160.04 |
| 39109188-410 | Address on File | Lakewood | $7,074.30 |
| 39109253-410 | Address on File | Lakewood | $996.28 |
| 39109307-410 | Address on File | Lakewood | $9,836.63 |
| 39109348-410 | Address on File | Lakewood | $2,118.14 |
| 39109351-410 | Address on File | Lakewood | $2,685.15 |
| 39109354-410 | Address on File | Lakewood | $622.40 |
| 39109417-410 | Address on File | Lakewood | $5,074.68 |
| 39109452-410 | Address on File | Lakewood | $5,429.32 |
| 39109478-410 | Address on File | Lakewood | $11,138.91 |
| 39109480-410 | Address on File | Lakewood | $9,726.85 |
| 39109503-410 | Address on File | Lakewood | $2,371.58 |
| 39109568-410 | Address on File | Lakewood | $4,116.36 |
| 39109660-410 | Address on File | Lakewood | $4,423.92 |
| 39109669-410 | Address on File | Lakewood | $7,840.40 |
| 39109740-410 | Address on File | Lakewood | $3,384.84 |
| 39109747-410 | Address on File | Lakewood | $1,538.20 |
| 39109768-410 | Address on File | Lakewood | $14,082.68 |
| 39109812-410 | Address on File | Lakewood | $1,440.04 |
| 39109832-410 | Address on File | Lakewood | $1,429.76 |
| 39109836-410 | Address on File | Lakewood | $3,225.63 |
| 39109843-410 | Address on File | Lakewood | $2,676.28 |
| 39109871-410 | Address on File | Lakewood | $1,591.23 |
| 39109876-410 | Address on File | Lakewood | $258.81 |
| 39109879-410 | Address on File | Lakewood | $11,598.32 |
| 39109889-410 | Address on File | Lakewood | $5,460.43 |
| 39109897-410 | Address on File | Lakewood | $9,740.78 |
| 39109905-410 | Address on File | Lakewood | $2,610.05 |
| 39109908-410 | Address on File | Lakewood | $6,796.16 |
| 39109954-410 | Address on File | Lakewood | $6,078.76 |
| 39109955-410 | Address on File | Lakewood | $3,118.64 |
| 39109962-410 | Address on File | Lakewood | $11,742.00 |
| 39109966-410 | Address on File | Lakewood | $3,524.88 |
| 39109992-410 | Address on File | Lakewood | $7,224.75 |
| 39109994-150 | Address on File | Killeen | $6,198.64 |
| 39111122-150 | Address on File | Killeen | $103.74 |
| 39111643-150 | Address on File | Killeen | -$2.37 |
| 39111655-150 | Address on File | Killeen | $346.06 |
| 39111865-150 | Address on File | Killeen | $791.97 |
| 39111899-150 | Address on File | Killeen | $3,462.63 |
| 39111923-150 | Address on File | Killeen | $2,595.08 |
| 39111951-150 | Address on File | Killeen | $245.18 |
| 39111964-150 | Address on File | Killeen | $4,154.00 |
| 39111995-150 | Address on File | Killeen | $2,592.97 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39112087-150 | Address on File | Killeen | $4,559.20 |
| 39112098-150 | Address on File | Killeen | $774.16 |
| 39112129-150 | Address on File | Killeen | $847.75 |
| 39112202-150 | Address on File | Killeen | $2,397.32 |
| 39112232-150 | Address on File | Killeen | $3,010.01 |
| 39112246-150 | Address on File | Killeen | $2,739.17 |
| 39112271-150 | Address on File | Killeen | $4,849.76 |
| 39112274-150 | Address on File | Killeen | $232.32 |
| 39112314-150 | Address on File | Killeen | $4,145.29 |
| 39112317-150 | Address on File | Killeen | $3,042.98 |
| 39112341-150 | Address on File | Killeen | $3,091.32 |
| 39112361-150 | Address on File | Killeen | $949.07 |
| 39112368-150 | Address on File | Killeen | $1,696.46 |
| 39112385-150 | Address on File | Killeen | $2,937.96 |
| 39112407-150 | Address on File | Killeen | $446.70 |
| 39112415-150 | Address on File | Killeen | $1,657.31 |
| 39112419-150 | Address on File | Killeen | $2,357.80 |
| 39112424-150 | Address on File | Killeen | $510.95 |
| 39112453-150 | Address on File | Killeen | $2,273.49 |
| 39112465-150 | Address on File | Killeen | $830.12 |
| 39112478-150 | Address on File | Killeen | $467.33 |
| 39112482-150 | Address on File | Killeen | $1,745.39 |
| 39112488-150 | Address on File | Killeen | $142.35 |
| 39112490-150 | Address on File | Killeen | $1,275.31 |
| 39112491-150 | Address on File | Killeen | $4,419.22 |
| 39112495-150 | Address on File | Killeen | $362.20 |
| 39112497-150 | Address on File | Killeen | $2,213.80 |
| 39112512-150 | Address on File | Killeen | $511.92 |
| 39112513-150 | Address on File | Killeen | $2,187.02 |
| 39112514-150 | Address on File | Killeen | $412.86 |
| 39112515-150 | Address on File | Killeen | $5,643.50 |
| 39112537-150 | Address on File | Killeen | $4,192.08 |
| 39112580-150 | Address on File | Killeen | $695.84 |
| 39112595-150 | Address on File | Killeen | $809.42 |
| 39112598-150 | Address on File | Killeen | $3,834.56 |
| 39112610-160 | Address on File | Chula Vista | $5,122.40 |
| 39112646-150 | Address on File | Killeen | $1,043.47 |
| 39112649-150 | Address on File | Killeen | $7,972.50 |
| 39112656-150 | Address on File | Killeen | $1,219.24 |
| 39112659-150 | Address on File | Killeen | $81.75 |
| 39112662-150 | Address on File | Killeen | $593.64 |
| 39112679-150 | Address on File | Killeen | $2,407.06 |
| 39112693-150 | Address on File | Killeen | $850.80 |
| 39112696-150 | Address on File | Killeen | $11,297.97 |
| 39112699-150 | Address on File | Killeen | $4,474.55 |
| 39112713-150 | Address on File | Killeen | $608.95 |
| 39112715-150 | Address on File | Killeen | $4,677.81 |
| 39112722-150 | Address on File | Killeen | $2,630.59 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39112734-150 | Address on File | Killeen | $1,034.23 |
| 39112738-150 | Address on File | Killeen | $1,271.17 |
| 39112748-150 | Address on File | Killeen | $6,183.02 |
| 39112756-150 | Address on File | Killeen | $1,540.70 |
| 39112760-150 | Address on File | Killeen | $2,191.23 |
| 39112776-150 | Address on File | Killeen | $4,486.60 |
| 39112783-150 | Address on File | Killeen | $5,368.68 |
| 39112788-150 | Address on File | Killeen | $4,626.10 |
| 39112804-150 | Address on File | Killeen | $4,087.80 |
| 39112813-150 | Address on File | Killeen | $141.88 |
| 39112825-150 | Address on File | Killeen | $862.83 |
| 39112834-150 | Address on File | Killeen | $3,792.88 |
| 39112856-150 | Address on File | Killeen | $3,451.33 |
| 39112858-150 | Address on File | Killeen | $5,943.83 |
| 39112883-150 | Address on File | Killeen | $2,226.61 |
| 39112887-150 | Address on File | Killeen | $2,763.02 |
| 39112890-180 | Address on File | Newport News | $460.70 |
| 39112891-150 | Address on File | Killeen | $5,971.40 |
| 39112894-150 | Address on File | Killeen | $10,849.82 |
| 39112896-150 | Address on File | Killeen | $7,652.71 |
| 39112898-150 | Address on File | Killeen | $532.53 |
| 39112900-150 | Address on File | Killeen | $696.66 |
| 39112926-150 | Address on File | Killeen | $1,451.72 |
| 39112937-138 | Address on File | Hinesville | $4,165.07 |
| 39112949-150 | Address on File | Killeen | $1,218.50 |
| 39112951-150 | Address on File | Killeen | $2,316.50 |
| 39112953-150 | Address on File | Killeen | $1,842.56 |
| 39112969-150 | Address on File | Killeen | $300.79 |
| 39112971-150 | Address on File | Killeen | $3,155.00 |
| 39112972-150 | Address on File | Killeen | -$883.73 |
| 39112980-150 | Address on File | Killeen | $4,198.20 |
| 39112984-150 | Address on File | Killeen | $1,292.19 |
| 39112987-150 | Address on File | Killeen | $4,015.31 |
| 39112988-150 | Address on File | Killeen | $2,142.30 |
| 39112989-150 | Address on File | Killeen | $2,504.50 |
| 39112995-150 | Address on File | Killeen | $4,135.71 |
| 39112996-150 | Address on File | Killeen | $2,652.99 |
| 39113007-150 | Address on File | Killeen | $2,604.60 |
| 39113013-107 | Address on File | Hopewell | $8,315.56 |
| 39113021-150 | Address on File | Killeen | $3,155.22 |
| 39113033-150 | Address on File | Killeen | $5,863.62 |
| 39113034-150 | Address on File | Killeen | $709.06 |
| 39113041-150 | Address on File | Killeen | $3,788.02 |
| 39113052-150 | Address on File | Killeen | $476.00 |
| 39113054-150 | Address on File | Killeen | $2,768.50 |
| 39113057-150 | Address on File | Killeen | $7,581.49 |
| 39113058-150 | Address on File | Killeen | $6,247.80 |
| 39113071-150 | Address on File | Killeen | $5,500.80 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39113075-150 | Address on File | Killeen | $14,516.81 |
| 39113076-150 | Address on File | Killeen | $2,975.38 |
| 39113087-150 | Address on File | Killeen | $5,835.88 |
| 39113089-150 | Address on File | Killeen | $457.66 |
| 39113092-150 | Address on File | Killeen | $8,192.00 |
| 39113099-150 | Address on File | Killeen | -$1,313.34 |
| 39113101-150 | Address on File | Killeen | $9,032.04 |
| 39113106-150 | Address on File | Killeen | $1,663.36 |
| 39113108-150 | Address on File | Killeen | $389.42 |
| 39113112-150 | Address on File | Killeen | $775.20 |
| 39113113-150 | Address on File | Killeen | $4,861.24 |
| 39113114-150 | Address on File | Killeen | $2,534.93 |
| 39113116-150 | Address on File | Killeen | $990.76 |
| 39113118-150 | Address on File | Killeen | $1,227.80 |
| 39113120-150 | Address on File | Killeen | $831.97 |
| 39113122-150 | Address on File | Killeen | $4,179.92 |
| 39113124-150 | Address on File | Killeen | $9,735.25 |
| 39113125-150 | Address on File | Killeen | $911.42 |
| 39113127-150 | Address on File | Killeen | $3,873.08 |
| 39113130-150 | Address on File | Killeen | $2,195.52 |
| 39113131-150 | Address on File | Killeen | $3,236.95 |
| 39113132-150 | Address on File | Killeen | $6,670.88 |
| 39113133-150 | Address on File | Killeen | $5,819.31 |
| 39113135-150 | Address on File | Killeen | $6,366.41 |
| 39113138-150 | Address on File | Killeen | $10,613.44 |
| 39113139-150 | Address on File | Killeen | $1,973.16 |
| 39113141-150 | Address on File | Killeen | $1,427.80 |
| 39113142-150 | Address on File | Killeen | $3,763.91 |
| 39113143-150 | Address on File | Killeen | $5,604.08 |
| 39113147-150 | Address on File | Killeen | $6,851.48 |
| 39113151-150 | Address on File | Killeen | $349.17 |
| 39113152-150 | Address on File | Killeen | $5,326.96 |
| 39113154-150 | Address on File | Killeen | $157.22 |
| 39113155-150 | Address on File | Killeen | $3,158.63 |
| 39113159-150 | Address on File | Killeen | $9,749.64 |
| 39113160-150 | Address on File | Killeen | $8,217.92 |
| 39113161-150 | Address on File | Killeen | $2,759.04 |
| 39113162-150 | Address on File | Killeen | $6,639.56 |
| 39113163-150 | Address on File | Killeen | $3,984.30 |
| 39113165-150 | Address on File | Killeen | $5,264.36 |
| 39113166-150 | Address on File | Killeen | $14,377.92 |
| 39113167-440 | Address on File | Colorado Spr | $3,192.82 |
| 39113169-150 | Address on File | Killeen | $782.02 |
| 39113170-150 | Address on File | Killeen | $1,721.11 |
| 39113171-150 | Address on File | Killeen | $1,703.52 |
| 39113172-150 | Address on File | Killeen | $5,947.70 |
| 39113174-150 | Address on File | Killeen | $3,577.96 |
| 39113175-150 | Address on File | Killeen | $546.00 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39113176-150 | Address on File | Killeen | $8,435.48 |
| 39113177-150 | Address on File | Killeen | $483.46 |
| 39113180-150 | Address on File | Killeen | $7,410.12 |
| 39113183-150 | Address on File | Killeen | $633.96 |
| 39113184-150 | Address on File | Killeen | $1,511.16 |
| 39113185-150 | Address on File | Killeen | $1,188.18 |
| 39113187-150 | Address on File | Killeen | $1,124.82 |
| 39113188-150 | Address on File | Killeen | $2,115.40 |
| 39113189-150 | Address on File | Killeen | $5,490.12 |
| 39113190-150 | Address on File | Killeen | $1,528.23 |
| 39113191-150 | Address on File | Killeen | $4,445.64 |
| 39113192-150 | Address on File | Killeen | $2,602.71 |
| 39113194-150 | Address on File | Killeen | $5,449.20 |
| 39113195-150 | Address on File | Killeen | $1,580.95 |
| 39113196-150 | Address on File | Killeen | $1,670.64 |
| 39113198-150 | Address on File | Killeen | $367.45 |
| 39113199-150 | Address on File | Killeen | $3,263.31 |
| 39113200-150 | Address on File | Killeen | $1,181.67 |
| 39113201-150 | Address on File | Killeen | $1,629.45 |
| 39113202-150 | Address on File | Killeen | $7,637.72 |
| 39113203-150 | Address on File | Killeen | $2,229.84 |
| 39113205-150 | Address on File | Killeen | $629.73 |
| 39113206-150 | Address on File | Killeen | $4,184.73 |
| 39113207-150 | Address on File | Killeen | $5,725.22 |
| 39113208-150 | Address on File | Killeen | $12,392.90 |
| 39113209-150 | Address on File | Killeen | $4,563.78 |
| 39113210-150 | Address on File | Killeen | $866.02 |
| 39113211-150 | Address on File | Killeen | $1,678.29 |
| 39113213-150 | Address on File | Killeen | $6,159.06 |
| 39113215-150 | Address on File | Killeen | $3,612.75 |
| 39113216-150 | Address on File | Killeen | $1,663.78 |
| 39113217-150 | Address on File | Killeen | $6,393.53 |
| 39113218-150 | Address on File | Killeen | $8,630.28 |
| 39113221-150 | Address on File | Killeen | $4,831.20 |
| 39113222-150 | Address on File | Killeen | $3,628.03 |
| 39113223-150 | Address on File | Killeen | $10,698.36 |
| 39113224-150 | Address on File | Killeen | $1,878.44 |
| 39113226-150 | Address on File | Killeen | $1,931.98 |
| 39113228-150 | Address on File | Killeen | $4,168.68 |
| 39113229-150 | Address on File | Killeen | $621.10 |
| 39113232-150 | Address on File | Killeen | $5,131.28 |
| 39113234-150 | Address on File | Killeen | $2,705.08 |
| 39113235-150 | Address on File | Killeen | $2,908.78 |
| 39113238-150 | Address on File | Killeen | $636.08 |
| 39113239-150 | Address on File | Killeen | $1,297.79 |
| 39113240-150 | Address on File | Killeen | $1,018.70 |
| 39113241-150 | Address on File | Killeen | $6,090.66 |
| 39113242-150 | Address on File | Killeen | $1,637.06 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39113246-150 | Address on File | Killeen | $3,103.10 |
| 39113247-150 | Address on File | Killeen | $3,400.60 |
| 39113248-150 | Address on File | Killeen | $2,421.84 |
| 39113249-150 | Address on File | Killeen | $5,113.94 |
| 39113250-150 | Address on File | Killeen | $4,825.00 |
| 39113253-150 | Address on File | Killeen | $7,710.01 |
| 39113254-430 | Address on File | Lawton | $2,732.95 |
| 39113255-150 | Address on File | Killeen | $2,978.06 |
| 39113256-150 | Address on File | Killeen | $12,628.84 |
| 39113257-150 | Address on File | Killeen | $8,753.28 |
| 39113258-150 | Address on File | Killeen | $4,389.20 |
| 39113263-150 | Address on File | Killeen | $307.20 |
| 39113264-150 | Address on File | Killeen | $7,258.75 |
| 39113265-150 | Address on File | Killeen | $3,539.24 |
| 39113266-150 | Address on File | Killeen | $1,004.49 |
| 39113267-150 | Address on File | Killeen | $3,344.25 |
| 39113268-150 | Address on File | Killeen | $1,035.60 |
| 39113269-150 | Address on File | Killeen | $516.36 |
| 39113272-150 | Address on File | Killeen | $5,436.04 |
| 39113274-150 | Address on File | Killeen | $257.56 |
| 39113275-150 | Address on File | Killeen | $6,678.94 |
| 39113276-150 | Address on File | Killeen | $1,252.96 |
| 39113278-190 | Address on File | Virginia Bea | $4,655.50 |
| 39113279-150 | Address on File | Killeen | $1,075.36 |
| 39113282-150 | Address on File | Killeen | $2,823.77 |
| 39113283-460 | Address on File | Clarksville | $2,731.61 |
| 39113284-150 | Address on File | Killeen | $3,324.40 |
| 39113287-150 | Address on File | Killeen | $4,116.34 |
| 39113288-150 | Address on File | Killeen | $490.90 |
| 39113289-150 | Address on File | Killeen | $359.77 |
| 39113292-150 | Address on File | Killeen | $2,351.91 |
| 39113293-150 | Address on File | Killeen | $2,620.38 |
| 39113295-150 | Address on File | Killeen | $2,468.64 |
| 39113296-150 | Address on File | Killeen | $1,349.41 |
| 39113297-150 | Address on File | Killeen | $1,901.62 |
| 39113298-150 | Address on File | Killeen | $4,344.92 |
| 39113299-150 | Address on File | Killeen | $235.98 |
| 39113300-150 | Address on File | Killeen | $3,437.42 |
| 39113306-150 | Address on File | Killeen | $3,141.34 |
| 39113307-150 | Address on File | Killeen | $5,700.25 |
| 39113308-150 | Address on File | Killeen | $2,219.00 |
| 39113310-150 | Address on File | Killeen | $246.72 |
| 39113313-150 | Address on File | Killeen | $2,003.10 |
| 39113315-150 | Address on File | Killeen | $4,872.09 |
| 39113317-150 | Address on File | Killeen | $3,537.22 |
| 39113318-150 | Address on File | Killeen | $5,275.40 |
| 39113319-150 | Address on File | Killeen | $1,505.69 |
| 39113320-150 | Address on File | Killeen | $3,023.06 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39113321-150 | Address on File | Killeen | $8,196.05 |
| 39113322-150 | Address on File | Killeen | $2,555.96 |
| 39113323-150 | Address on File | Killeen | $2,012.64 |
| 39113325-150 | Address on File | Killeen | $592.15 |
| 39113328-150 | Address on File | Killeen | $1,414.94 |
| 39113329-150 | Address on File | Killeen | $284.30 |
| 39113330-150 | Address on File | Killeen | $4,723.45 |
| 39113332-150 | Address on File | Killeen | $3,015.86 |
| 39113334-150 | Address on File | Killeen | $345.50 |
| 39113335-150 | Address on File | Killeen | $872.65 |
| 39113337-150 | Address on File | Killeen | $3,181.94 |
| 39113339-150 | Address on File | Killeen | $2,299.16 |
| 39113341-150 | Address on File | Killeen | $4,989.45 |
| 39113343-150 | Address on File | Killeen | $335.78 |
| 39113344-150 | Address on File | Killeen | $1,748.62 |
| 39113346-150 | Address on File | Killeen | $4,900.27 |
| 39113347-150 | Address on File | Killeen | $744.90 |
| 39113350-150 | Address on File | Killeen | $1,902.67 |
| 39113352-150 | Address on File | Killeen | $6,093.50 |
| 39113353-150 | Address on File | Killeen | $1,877.72 |
| 39113354-150 | Address on File | Killeen | $3,001.86 |
| 39113355-150 | Address on File | Killeen | $5,363.54 |
| 39113356-150 | Address on File | Killeen | $3,215.70 |
| 39113357-150 | Address on File | Killeen | $1,155.24 |
| 39113358-150 | Address on File | Killeen | $297.60 |
| 39113359-150 | Address on File | Killeen | $1,575.44 |
| 39113360-150 | Address on File | Killeen | $1,858.32 |
| 39113361-150 | Address on File | Killeen | $1,387.62 |
| 39113362-150 | Address on File | Killeen | $673.02 |
| 39113363-150 | Address on File | Killeen | $3,805.20 |
| 39113365-150 | Address on File | Killeen | $4,447.61 |
| 39113366-150 | Address on File | Killeen | $1,524.00 |
| 39113368-150 | Address on File | Killeen | $844.86 |
| 39113370-150 | Address on File | Killeen | $1,082.34 |
| 39113374-150 | Address on File | Killeen | $538.44 |
| 39113376-150 | Address on File | Killeen | $930.71 |
| 39114431-450 | Address on File | Junction Cit | $4,193.00 |
| 39114487-450 | Address on File | Junction Cit | $371.35 |
| 39114502-450 | Address on File | Junction Cit | $372.15 |
| 39114525-450 | Address on File | Junction Cit | $106.23 |
| 39114531-450 | Address on File | Junction Cit | $38.25 |
| 39114558-450 | Address on File | Junction Cit | $632.56 |
| 39114578-450 | Address on File | Junction Cit | $1,851.46 |
| 39114584-450 | Address on File | Junction Cit | $9,996.76 |
| 39114597-450 | Address on File | Junction Cit | $2,176.18 |
| 39114601-450 | Address on File | Junction Cit | $614.11 |
| 39114603-450 | Address on File | Junction Cit | $1,683.60 |
| 39114604-450 | Address on File | Junction Cit | $3,849.80 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39114605-450 | Address on File | Junction Cit | $903.00 |
| 39114609-450 | Address on File | Junction Cit | $2,049.04 |
| 39114614-450 | Address on File | Junction Cit | $1,193.20 |
| 39114627-450 | Address on File | Junction Cit | $8,722.80 |
| 39114630-450 | Address on File | Junction Cit | $1,051.00 |
| 39114650-450 | Address on File | Junction Cit | $1,646.91 |
| 39114657-450 | Address on File | Junction Cit | $3,641.24 |
| 39114666-450 | Address on File | Junction Cit | $276.08 |
| 39114667-450 | Address on File | Junction Cit | $5,968.28 |
| 39114677-450 | Address on File | Junction Cit | $1,998.41 |
| 39114681-450 | Address on File | Junction Cit | $813.60 |
| 39114682-170 | Address on File | El Paso | $4,279.75 |
| 39114683-450 | Address on File | Junction Cit | $4,440.54 |
| 39114685-450 | Address on File | Junction Cit | $3,162.23 |
| 39114687-450 | Address on File | Junction Cit | $217.77 |
| 39114689-450 | Address on File | Junction Cit | $4,108.83 |
| 39114692-450 | Address on File | Junction Cit | $4,171.40 |
| 39114694-450 | Address on File | Junction Cit | $529.02 |
| 39114695-450 | Address on File | Junction Cit | $373.32 |
| 39114697-450 | Address on File | Junction Cit | $1,059.15 |
| 39114698-450 | Address on File | Junction Cit | $389.07 |
| 39114700-450 | Address on File | Junction Cit | $4,311.37 |
| 39114701-450 | Address on File | Junction Cit | $6,371.82 |
| 39114702-450 | Address on File | Junction Cit | $2,853.56 |
| 39114703-450 | Address on File | Junction Cit | $2,124.04 |
| 39114704-450 | Address on File | Junction Cit | $3,436.65 |
| 39114708-450 | Address on File | Junction Cit | $3,877.52 |
| 39114709-450 | Address on File | Junction Cit | $5,575.28 |
| 39114711-450 | Address on File | Junction Cit | $4,382.40 |
| 39114712-450 | Address on File | Junction Cit | $1,081.29 |
| 39114713-450 | Address on File | Junction Cit | $3,656.33 |
| 39114714-450 | Address on File | Junction Cit | $334.95 |
| 39114715-450 | Address on File | Junction Cit | $607.63 |
| 39114716-450 | Address on File | Junction Cit | $505.24 |
| 39114717-450 | Address on File | Junction Cit | $6,258.43 |
| 39114719-450 | Address on File | Junction Cit | $1,938.76 |
| 39114721-450 | Address on File | Junction Cit | $500.15 |
| 39114722-450 | Address on File | Junction Cit | $111.50 |
| 39114723-450 | Address on File | Junction Cit | $1,804.38 |
| 39114724-450 | Address on File | Junction Cit | $641.86 |
| 39114725-450 | Address on File | Junction Cit | $1,525.24 |
| 39114726-450 | Address on File | Junction Cit | $842.62 |
| 39114728-450 | Address on File | Junction Cit | $1,034.28 |
| 39114729-450 | Address on File | Junction Cit | $1,219.07 |
| 39114730-450 | Address on File | Junction Cit | $1,383.97 |
| 39114732-450 | Address on File | Junction Cit | $1,874.35 |
| 39114733-450 | Address on File | Junction Cit | $190.30 |
| 39114734-450 | Address on File | Junction Cit | $1,392.49 |

In re: USA Discounters, Ltd.                                          Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39119786-142 | Address on File | Baltimore | -$9.15 |
| 39119969-142 | Address on File | Baltimore | $341.72 |
| 39122088-120 | Address on File | Hampton Blvd | $1,064.49 |
| 39122284-120 | Address on File | Hampton Blvd | $1,707.21 |
| 39122380-190 | Address on File | Virginia Bea | $123.61 |
| 39122425-120 | Address on File | Hampton Blvd | $384.80 |
| 39122467-120 | Address on File | Hampton Blvd | $633.82 |
| 39122554-120 | Address on File | Hampton Blvd | $970.92 |
| 39122559-120 | Address on File | Hampton Blvd | $587.58 |
| 39122644-120 | Address on File | Hampton Blvd | $1,508.15 |
| 39122649-120 | Address on File | Hampton Blvd | $9,969.60 |
| 39122694-120 | Address on File | Hampton Blvd | $649.20 |
| 39122705-120 | Address on File | Hampton Blvd | $815.68 |
| 39122717-120 | Address on File | Hampton Blvd | $1,994.40 |
| 39122726-120 | Address on File | Hampton Blvd | $2,251.70 |
| 39122793-120 | Address on File | Hampton Blvd | $12,739.48 |
| 39122804-120 | Address on File | Hampton Blvd | $1,369.67 |
| 39122873-890 | Address on File | Lynnhaven Ma | $3,601.05 |
| 39122905-120 | Address on File | Hampton Blvd | $2,520.12 |
| 39122906-120 | Address on File | Hampton Blvd | $199.72 |
| 39122922-120 | Address on File | Hampton Blvd | $419.25 |
| 39122928-120 | Address on File | Hampton Blvd | $2,581.44 |
| 39122937-120 | Address on File | Hampton Blvd | $3,172.90 |
| 39122946-190 | Address on File | Virginia Bea | $3,937.80 |
| 39122958-120 | Address on File | Hampton Blvd | $3,549.01 |
| 39122959-120 | Address on File | Hampton Blvd | $6,652.18 |
| 39122960-120 | Address on File | Hampton Blvd | $6,899.12 |
| 39122963-120 | Address on File | Hampton Blvd | $5,614.53 |
| 39122964-120 | Address on File | Hampton Blvd | $865.43 |
| 39122966-120 | Address on File | Hampton Blvd | $3,300.67 |
| 39122967-120 | Address on File | Hampton Blvd | $2,292.45 |
| 39122968-120 | Address on File | Hampton Blvd | $1,932.92 |
| 39122969-120 | Address on File | Hampton Blvd | $6,366.24 |
| 39122971-120 | Address on File | Hampton Blvd | $3,497.78 |
| 39122972-120 | Address on File | Hampton Blvd | $9,126.71 |
| 39122974-120 | Address on File | Hampton Blvd | $1,227.52 |
| 39122975-120 | Address on File | Hampton Blvd | $5,029.51 |
| 39122977-120 | Address on File | Hampton Blvd | $6,911.14 |
| 39122978-120 | Address on File | Hampton Blvd | $810.35 |
| 39122981-120 | Address on File | Hampton Blvd | $1,594.29 |
| 39122982-120 | Address on File | Hampton Blvd | $14,288.44 |
| 39122984-120 | Address on File | Hampton Blvd | $7,371.67 |
| 39122986-120 | Address on File | Hampton Blvd | $6,345.71 |
| 39122987-120 | Address on File | Hampton Blvd | $4,316.28 |
| 39122988-120 | Address on File | Hampton Blvd | $3,345.51 |
| 39122989-120 | Address on File | Hampton Blvd | $4,048.91 |
| 39122990-120 | Address on File | Hampton Blvd | $3,957.35 |
| 39122991-120 | Address on File | Hampton Blvd | $4,896.02 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39122994-120 | Address on File | Hampton Blvd | $9,940.36 |
| 39122995-120 | Address on File | Hampton Blvd | $6,246.82 |
| 39123767-460 | Address on File | Clarksville | $110.00 |
| 39123940-460 | Address on File | Clarksville | $519.03 |
| 39123996-460 | Address on File | Clarksville | $251.31 |
| 39124226-460 | Address on File | Clarksville | $390.30 |
| 39124235-460 | Address on File | Clarksville | $513.48 |
| 39124293-460 | Address on File | Clarksville | $280.42 |
| 39124497-460 | Address on File | Clarksville | $445.52 |
| 39124517-460 | Address on File | Clarksville | $2,760.47 |
| 39124640-460 | Address on File | Clarksville | $4,515.45 |
| 39124725-460 | Address on File | Clarksville | $2,274.38 |
| 39124781-460 | Address on File | Clarksville | $2,612.00 |
| 39124792-460 | Address on File | Clarksville | $4,272.95 |
| 39124854-460 | Address on File | Clarksville | $1,655.51 |
| 39124888-460 | Address on File | Clarksville | $2,532.60 |
| 39124897-460 | Address on File | Clarksville | $1,560.54 |
| 39124945-460 | Address on File | Clarksville | $1,541.96 |
| 39124968-460 | Address on File | Clarksville | $4,228.20 |
| 39124980-460 | Address on File | Clarksville | $1,018.14 |
| 39125000-460 | Address on File | Clarksville | $9,199.76 |
| 39125016-460 | Address on File | Clarksville | $10,687.10 |
| 39125023-460 | Address on File | Clarksville | $5,745.84 |
| 39125057-460 | Address on File | Clarksville | $2,159.60 |
| 39125067-460 | Address on File | Clarksville | $6,352.32 |
| 39125098-460 | Address on File | Clarksville | $2,657.10 |
| 39125191-460 | Address on File | Clarksville | $5,114.23 |
| 39125196-460 | Address on File | Clarksville | $5,480.95 |
| 39125209-460 | Address on File | Clarksville | $8,521.57 |
| 39125222-460 | Address on File | Clarksville | $421.59 |
| 39125233-460 | Address on File | Clarksville | $1,565.76 |
| 39125273-460 | Address on File | Clarksville | $9,505.65 |
| 39125275-460 | Address on File | Clarksville | $3,592.20 |
| 39125276-460 | Address on File | Clarksville | $2,146.46 |
| 39125279-460 | Address on File | Clarksville | $608.40 |
| 39125314-460 | Address on File | Clarksville | $9,656.80 |
| 39125319-460 | Address on File | Clarksville | $4,763.50 |
| 39125326-460 | Address on File | Clarksville | $1,670.80 |
| 39125328-460 | Address on File | Clarksville | $435.84 |
| 39125330-460 | Address on File | Clarksville | $1,412.44 |
| 39125332-460 | Address on File | Clarksville | $2,521.74 |
| 39125336-460 | Address on File | Clarksville | $2,358.72 |
| 39125337-460 | Address on File | Clarksville | $2,196.61 |
| 39125340-460 | Address on File | Clarksville | $4,100.95 |
| 39125341-460 | Address on File | Clarksville | $4,109.44 |
| 39125343-460 | Address on File | Clarksville | $5,343.58 |
| 39125345-460 | Address on File | Clarksville | $5,413.90 |
| 39125348-460 | Address on File | Clarksville | $295.50 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39125351-460 | Address on File | Clarksville | $191.82 |
| 39125352-460 | Address on File | Clarksville | $2,712.38 |
| 39125353-460 | Address on File | Clarksville | $483.35 |
| 39125355-460 | Address on File | Clarksville | $1,287.91 |
| 39125356-460 | Address on File | Clarksville | $5,021.36 |
| 39125357-460 | Address on File | Clarksville | $757.14 |
| 39125358-460 | Address on File | Clarksville | $2,180.88 |
| 39125360-460 | Address on File | Clarksville | $2,739.28 |
| 39125362-460 | Address on File | Clarksville | $3,103.40 |
| 39125363-460 | Address on File | Clarksville | $315.14 |
| 39125368-460 | Address on File | Clarksville | $126.45 |
| 39125370-460 | Address on File | Clarksville | $1,629.60 |
| 39125372-460 | Address on File | Clarksville | $3,668.80 |
| 39125375-460 | Address on File | Clarksville | $1,093.60 |
| 39125376-460 | Address on File | Clarksville | $171.48 |
| 39125377-460 | Address on File | Clarksville | $3,592.55 |
| 39125378-460 | Address on File | Clarksville | $2,470.61 |
| 39125379-460 | Address on File | Clarksville | $5,388.80 |
| 39125381-460 | Address on File | Clarksville | $1,701.03 |
| 39125383-460 | Address on File | Clarksville | $4,648.47 |
| 39125390-460 | Address on File | Clarksville | $3,489.75 |
| 39125392-460 | Address on File | Clarksville | $1,032.64 |
| 39125397-460 | Address on File | Clarksville | $3,567.90 |
| 39125398-460 | Address on File | Clarksville | $4,114.07 |
| 39125400-460 | Address on File | Clarksville | $5,454.85 |
| 39125404-460 | Address on File | Clarksville | $8,354.01 |
| 39125405-460 | Address on File | Clarksville | $4,672.62 |
| 39125406-460 | Address on File | Clarksville | $7,057.68 |
| 39125407-460 | Address on File | Clarksville | $550.72 |
| 39125408-460 | Address on File | Clarksville | $2,246.19 |
| 39125409-460 | Address on File | Clarksville | $1,966.86 |
| 39125410-460 | Address on File | Clarksville | $4,352.34 |
| 39125411-460 | Address on File | Clarksville | $837.84 |
| 39125412-460 | Address on File | Clarksville | $4,573.00 |
| 39125415-460 | Address on File | Clarksville | $917.67 |
| 39125417-460 | Address on File | Clarksville | $325.24 |
| 39125419-460 | Address on File | Clarksville | $930.64 |
| 39125421-460 | Address on File | Clarksville | $682.04 |
| 39125422-460 | Address on File | Clarksville | $1,408.54 |
| 39125425-460 | Address on File | Clarksville | $2,472.88 |
| 39125426-460 | Address on File | Clarksville | $725.67 |
| 39125427-460 | Address on File | Clarksville | $1,457.40 |
| 39125428-460 | Address on File | Clarksville | $2,958.67 |
| 39125430-460 | Address on File | Clarksville | $901.90 |
| 39125431-460 | Address on File | Clarksville | $9,837.16 |
| 39125434-460 | Address on File | Clarksville | $1,813.56 |
| 39125435-460 | Address on File | Clarksville | $7,652.47 |
| 39125436-460 | Address on File | Clarksville | $2,609.33 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39125437-460 | Address on File | Clarksville | $4,171.64 |
| 39125439-460 | Address on File | Clarksville | $156.57 |
| 39125442-460 | Address on File | Clarksville | $517.33 |
| 39125444-460 | Address on File | Clarksville | $9,020.60 |
| 39125445-460 | Address on File | Clarksville | $859.90 |
| 39125446-460 | Address on File | Clarksville | $680.65 |
| 39125447-460 | Address on File | Clarksville | $656.32 |
| 39125448-460 | Address on File | Clarksville | $170.25 |
| 39125449-460 | Address on File | Clarksville | $1,657.17 |
| 39125455-460 | Address on File | Clarksville | $5,797.42 |
| 39125457-460 | Address on File | Clarksville | $974.10 |
| 39125458-460 | Address on File | Clarksville | $1,021.87 |
| 39125461-460 | Address on File | Clarksville | $968.88 |
| 39125462-460 | Address on File | Clarksville | $5,109.30 |
| 39125464-460 | Address on File | Clarksville | $354.11 |
| 39125466-460 | Address on File | Clarksville | $770.10 |
| 39125467-460 | Address on File | Clarksville | $1,787.96 |
| 39125468-460 | Address on File | Clarksville | $3,215.96 |
| 39125469-460 | Address on File | Clarksville | $3,734.73 |
| 39127116-440 | Address on File | Colorado Spr | $2,074.83 |
| 39127507-440 | Address on File | Colorado Spr | $1,407.80 |
| 39127670-440 | Address on File | Colorado Spr | $1,039.97 |
| 39127774-440 | Address on File | Colorado Spr | $175.80 |
| 39127776-440 | Address on File | Colorado Spr | $3,178.17 |
| 39127821-440 | Address on File | Colorado Spr | $3,341.78 |
| 39128021-440 | Address on File | Colorado Spr | $666.46 |
| 39128047-440 | Address on File | Colorado Spr | $5,666.25 |
| 39128109-440 | Address on File | Colorado Spr | $640.32 |
| 39128194-440 | Address on File | Colorado Spr | $7,074.12 |
| 39128266-440 | Address on File | Colorado Spr | $1,880.28 |
| 39128288-440 | Address on File | Colorado Spr | $12,513.80 |
| 39128345-440 | Address on File | Colorado Spr | $1,499.70 |
| 39128358-170 | Address on File | El Paso | $11,230.27 |
| 39128360-440 | Address on File | Colorado Spr | $530.17 |
| 39128398-440 | Address on File | Colorado Spr | $1,337.22 |
| 39128456-440 | Address on File | Colorado Spr | $5,737.17 |
| 39128461-440 | Address on File | Colorado Spr | $686.50 |
| 39128468-440 | Address on File | Colorado Spr | $2,554.16 |
| 39128508-440 | Address on File | Colorado Spr | $4,532.75 |
| 39128542-440 | Address on File | Colorado Spr | $8,509.46 |
| 39128545-440 | Address on File | Colorado Spr | $2,700.45 |
| 39128575-440 | Address on File | Colorado Spr | $109.52 |
| 39128581-440 | Address on File | Colorado Spr | $2,977.75 |
| 39128583-440 | Address on File | Colorado Spr | $7,308.00 |
| 39128586-440 | Address on File | Colorado Spr | $2,708.10 |
| 39128588-440 | Address on File | Colorado Spr | $11.95 |
| 39128589-440 | Address on File | Colorado Spr | $4,530.22 |
| 39128590-440 | Address on File | Colorado Spr | $168.74 |

In re: USA Discounters, Ltd.                                                                                 Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39128591-440 | Address on File | Colorado Spr | $5,675.10 |
| 39128595-440 | Address on File | Colorado Spr | $14,471.91 |
| 39128597-440 | Address on File | Colorado Spr | $440.21 |
| 39128599-440 | Address on File | Colorado Spr | $1,912.80 |
| 39128600-440 | Address on File | Colorado Spr | $1,636.43 |
| 39128601-440 | Address on File | Colorado Spr | $234.03 |
| 39128602-440 | Address on File | Colorado Spr | $6,136.68 |
| 39128604-440 | Address on File | Colorado Spr | $4,260.63 |
| 39128609-440 | Address on File | Colorado Spr | $5,176.74 |
| 39128610-440 | Address on File | Colorado Spr | $1,556.18 |
| 39128613-440 | Address on File | Colorado Spr | $6,424.68 |
| 39128617-440 | Address on File | Colorado Spr | $280.15 |
| 39128618-440 | Address on File | Colorado Spr | $9,086.65 |
| 39128620-440 | Address on File | Colorado Spr | $1,586.56 |
| 39128622-440 | Address on File | Colorado Spr | $4,120.48 |
| 39128623-460 | Address on File | Clarksville | $3,319.50 |
| 39128625-440 | Address on File | Colorado Spr | $2,904.55 |
| 39128626-440 | Address on File | Colorado Spr | $3,870.43 |
| 39128627-440 | Address on File | Colorado Spr | $6,201.20 |
| 39128629-440 | Address on File | Colorado Spr | $444.75 |
| 39128636-440 | Address on File | Colorado Spr | $461.16 |
| 39128639-440 | Address on File | Colorado Spr | $4,717.76 |
| 39128643-440 | Address on File | Colorado Spr | $2,653.70 |
| 39128646-440 | Address on File | Colorado Spr | $522.90 |
| 39128649-440 | Address on File | Colorado Spr | $1,228.72 |
| 39128650-440 | Address on File | Colorado Spr | $982.85 |
| 39128651-440 | Address on File | Colorado Spr | $882.92 |
| 39128652-440 | Address on File | Colorado Spr | $878.47 |
| 39132166-135 | Address on File | Columbus | $8,354.11 |
| 39132572-135 | Address on File | Columbus | $4,596.54 |
| 39132579-135 | Address on File | Columbus | $1,502.16 |
| 39132756-135 | Address on File | Columbus | $1,646.10 |
| 39132809-135 | Address on File | Columbus | $1,066.40 |
| 39132838-135 | Address on File | Columbus | $3,056.64 |
| 39132848-135 | Address on File | Columbus | $6,258.15 |
| 39132852-135 | Address on File | Columbus | $3,964.26 |
| 39132877-135 | Address on File | Columbus | $267.24 |
| 39132895-135 | Address on File | Columbus | $2,816.78 |
| 39132911-150 | Address on File | Killeen | $9,059.56 |
| 39132938-135 | Address on File | Columbus | $1,122.06 |
| 39132940-135 | Address on File | Columbus | $1,550.27 |
| 39132990-135 | Address on File | Columbus | $3,017.87 |
| 39132996-135 | Address on File | Columbus | $2,007.01 |
| 39133007-135 | Address on File | Columbus | $495.97 |
| 39133010-135 | Address on File | Columbus | $431.66 |
| 39133019-135 | Address on File | Columbus | $7,000.12 |
| 39133038-135 | Address on File | Columbus | $2,580.90 |
| 39133053-135 | Address on File | Columbus | $7,480.06 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39133075-135 | Address on File | Columbus | $1,090.70 |
| 39133083-135 | Address on File | Columbus | $2,208.66 |
| 39133126-135 | Address on File | Columbus | $846.30 |
| 39133130-135 | Address on File | Columbus | $553.32 |
| 39133143-138 | Address on File | Hinesville | $3,147.75 |
| 39133149-135 | Address on File | Columbus | $3,296.54 |
| 39133150-135 | Address on File | Columbus | $3,971.06 |
| 39133160-135 | Address on File | Columbus | $2,702.44 |
| 39133161-135 | Address on File | Columbus | $1,581.40 |
| 39133213-135 | Address on File | Columbus | $2,831.50 |
| 39133220-135 | Address on File | Columbus | $4,220.00 |
| 39133227-135 | Address on File | Columbus | $2,779.56 |
| 39133228-135 | Address on File | Columbus | $3,924.00 |
| 39133275-135 | Address on File | Columbus | $1,597.38 |
| 39133300-160 | Address on File | Chula Vista | $5,032.06 |
| 39133301-135 | Address on File | Columbus | $4,845.47 |
| 39133302-135 | Address on File | Columbus | $3,473.50 |
| 39133303-135 | Address on File | Columbus | $4,201.07 |
| 39133312-135 | Address on File | Columbus | $3,423.21 |
| 39133323-135 | Address on File | Columbus | $16,116.22 |
| 39133329-135 | Address on File | Columbus | $2,977.21 |
| 39133334-135 | Address on File | Columbus | $7,769.07 |
| 39133356-135 | Address on File | Columbus | $2,908.96 |
| 39133357-135 | Address on File | Columbus | $3,265.60 |
| 39133359-135 | Address on File | Columbus | $3,549.02 |
| 39133360-135 | Address on File | Columbus | $3,326.60 |
| 39133361-135 | Address on File | Columbus | $6,400.88 |
| 39133362-135 | Address on File | Columbus | $5,516.40 |
| 39133366-135 | Address on File | Columbus | $2,241.00 |
| 39133367-135 | Address on File | Columbus | $4,217.30 |
| 39133369-135 | Address on File | Columbus | $6,408.44 |
| 39133370-135 | Address on File | Columbus | $4,735.68 |
| 39133371-135 | Address on File | Columbus | $4,119.60 |
| 39133372-135 | Address on File | Columbus | $4,996.21 |
| 39133376-135 | Address on File | Columbus | $12,119.03 |
| 39133377-135 | Address on File | Columbus | $3,729.99 |
| 39133378-135 | Address on File | Columbus | $3,481.47 |
| 39133379-135 | Address on File | Columbus | $3,257.00 |
| 39133380-135 | Address on File | Columbus | $6,687.36 |
| 39133382-135 | Address on File | Columbus | $4,561.59 |
| 39133384-135 | Address on File | Columbus | $737.10 |
| 39133389-135 | Address on File | Columbus | $5,894.31 |
| 39133390-135 | Address on File | Columbus | $3,392.40 |
| 39133391-135 | Address on File | Columbus | $2,848.88 |
| 39133392-135 | Address on File | Columbus | $242.68 |
| 39133393-135 | Address on File | Columbus | $742.30 |
| 39133395-135 | Address on File | Columbus | $2,773.20 |
| 39133396-135 | Address on File | Columbus | $6,758.64 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39133399-135 | Address on File | Columbus | $236.84 |
| 39133400-135 | Address on File | Columbus | $10,065.46 |
| 39133402-135 | Address on File | Columbus | $4,793.32 |
| 39133404-135 | Address on File | Columbus | $8,080.33 |
| 39133405-135 | Address on File | Columbus | $2,494.94 |
| 39133406-135 | Address on File | Columbus | $2,447.50 |
| 39133408-135 | Address on File | Columbus | $1,131.77 |
| 39133410-135 | Address on File | Columbus | $5,572.94 |
| 39133411-135 | Address on File | Columbus | $1,124.45 |
| 39133412-135 | Address on File | Columbus | $1,839.32 |
| 39133413-135 | Address on File | Columbus | $2,364.66 |
| 39133414-135 | Address on File | Columbus | $5,378.09 |
| 39133416-135 | Address on File | Columbus | $3,497.52 |
| 39133418-135 | Address on File | Columbus | $980.84 |
| 39133419-135 | Address on File | Columbus | $4,033.97 |
| 39133421-135 | Address on File | Columbus | $3,855.66 |
| 39133424-135 | Address on File | Columbus | $1,321.65 |
| 39133425-135 | Address on File | Columbus | $3,125.24 |
| 39133427-135 | Address on File | Columbus | $1,592.73 |
| 39133429-135 | Address on File | Columbus | $2,376.86 |
| 39133430-135 | Address on File | Columbus | $382.59 |
| 39133431-135 | Address on File | Columbus | $2,884.48 |
| 39133435-135 | Address on File | Columbus | $4,011.32 |
| 39133436-135 | Address on File | Columbus | $4,169.42 |
| 39133437-135 | Address on File | Columbus | $6,524.00 |
| 39133438-135 | Address on File | Columbus | $591.60 |
| 39133440-135 | Address on File | Columbus | $2,351.61 |
| 39133442-135 | Address on File | Columbus | $3,774.05 |
| 39133444-135 | Address on File | Columbus | $4,866.20 |
| 39136823-145 | Address on File | Washington | $1,409.42 |
| 39136994-145 | Address on File | Washington | $42.93 |
| 39137121-145 | Address on File | Washington | $1,689.72 |
| 39137280-145 | Address on File | Washington | $1,896.80 |
| 39137281-145 | Address on File | Washington | $674.81 |
| 39137316-145 | Address on File | Washington | $2,735.00 |
| 39137334-145 | Address on File | Washington | $1,684.68 |
| 39137342-145 | Address on File | Washington | $4,701.24 |
| 39137354-145 | Address on File | Washington | $1,944.58 |
| 39137371-145 | Address on File | Washington | $1,688.12 |
| 39137379-145 | Address on File | Washington | $862.00 |
| 39137407-145 | Address on File | Washington | $1,105.69 |
| 39137440-145 | Address on File | Washington | $2,507.56 |
| 39137514-145 | Address on File | Washington | $18,455.86 |
| 39137515-145 | Address on File | Washington | $240.22 |
| 39137519-145 | Address on File | Washington | $1,332.91 |
| 39137520-145 | Address on File | Washington | $2,933.60 |
| 39137565-145 | Address on File | Washington | $1,438.84 |
| 39137594-145 | Address on File | Washington | $11,850.05 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39137609-145 | Address on File | Washington | $1,492.32 |
| 39137705-145 | Address on File | Washington | $13,815.80 |
| 39137706-145 | Address on File | Washington | $1,164.78 |
| 39137735-145 | Address on File | Washington | $7,491.46 |
| 39137756-145 | Address on File | Washington | $2,883.59 |
| 39137775-145 | Address on File | Washington | $5,183.08 |
| 39137776-185 | Address on File | Woodbridge | $1,499.72 |
| 39137779-145 | Address on File | Washington | $2,044.20 |
| 39137781-145 | Address on File | Washington | $385.25 |
| 39137783-145 | Address on File | Washington | $569.45 |
| 39137786-145 | Address on File | Washington | $1,988.00 |
| 39137790-145 | Address on File | Washington | $1,022.28 |
| 39137791-145 | Address on File | Washington | $1,956.82 |
| 39137792-145 | Address on File | Washington | $3,265.16 |
| 39137793-145 | Address on File | Washington | $1,712.61 |
| 39137794-145 | Address on File | Washington | $28.33 |
| 39137797-145 | Address on File | Washington | $1,759.48 |
| 39137799-145 | Address on File | Washington | $422.25 |
| 39137802-145 | Address on File | Washington | $3,286.86 |
| 39137806-145 | Address on File | Washington | $1,905.28 |
| 39137807-145 | Address on File | Washington | $2,642.47 |
| 39137809-145 | Address on File | Washington | $151.96 |
| 39137810-145 | Address on File | Washington | $2,155.92 |
| 39137811-145 | Address on File | Washington | $297.12 |
| 39137812-145 | Address on File | Washington | $776.10 |
| 39137813-145 | Address on File | Washington | $1,737.36 |
| 39137814-145 | Address on File | Washington | $463.57 |
| 39137817-145 | Address on File | Washington | $1,995.34 |
| 39137821-145 | Address on File | Washington | $665.10 |
| 39137825-145 | Address on File | Washington | $525.57 |
| 39137827-145 | Address on File | Washington | $575.89 |
| 39137830-145 | Address on File | Washington | $2,130.95 |
| 39137831-145 | Address on File | Washington | $4,370.63 |
| 39137833-145 | Address on File | Washington | $249.90 |
| 39137834-145 | Address on File | Washington | $460.12 |
| 39137836-145 | Address on File | Washington | $1,872.92 |
| 39137837-145 | Address on File | Washington | $1,812.65 |
| 39137838-145 | Address on File | Washington | $1,138.71 |
| 39137839-145 | Address on File | Washington | $627.16 |
| 39137841-145 | Address on File | Washington | $7,277.36 |
| 39137842-145 | Address on File | Washington | $2,080.15 |
| 39137843-145 | Address on File | Washington | $2,566.96 |
| 39137844-145 | Address on File | Washington | $4,149.63 |
| 39137848-145 | Address on File | Washington | $3,317.56 |
| 39137849-145 | Address on File | Washington | $325.52 |
| 39137850-145 | Address on File | Washington | $1,950.72 |
| 39137853-145 | Address on File | Washington | $4,825.28 |
| 39137856-145 | Address on File | Washington | $2,528.78 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39137858-145 | Address on File | Washington | $952.68 |
| 39137861-145 | Address on File | Washington | $3,935.66 |
| 39137864-145 | Address on File | Washington | $393.34 |
| 39137865-145 | Address on File | Washington | $2,145.56 |
| 39137866-145 | Address on File | Washington | $643.06 |
| 39137868-145 | Address on File | Washington | $854.53 |
| 39137870-145 | Address on File | Washington | $2,087.05 |
| 39137872-145 | Address on File | Washington | $831.42 |
| 39137874-145 | Address on File | Washington | $1,053.24 |
| 39143089-430 | Address on File | Lawton | $1,333.72 |
| 39143232-430 | Address on File | Lawton | $1,579.80 |
| 39143369-410 | Address on File | Lakewood | $4,576.19 |
| 39143507-430 | Address on File | Lawton | $2,778.20 |
| 39143532-430 | Address on File | Lawton | $4,801.70 |
| 39143535-430 | Address on File | Lawton | $1,164.12 |
| 39143581-430 | Address on File | Lawton | $645.08 |
| 39143610-430 | Address on File | Lawton | $6,512.20 |
| 39143672-430 | Address on File | Lawton | $2,354.82 |
| 39143705-430 | Address on File | Lawton | $2,712.51 |
| 39143737-460 | Address on File | Clarksville | $6,953.06 |
| 39143761-430 | Address on File | Lawton | $887.12 |
| 39143824-450 | Address on File | Junction Cit | $741.30 |
| 39143826-430 | Address on File | Lawton | $2,863.62 |
| 39143846-430 | Address on File | Lawton | $4,352.20 |
| 39143885-430 | Address on File | Lawton | $12,067.22 |
| 39144017-430 | Address on File | Lawton | $8,383.44 |
| 39144030-430 | Address on File | Lawton | $2,779.08 |
| 39144048-430 | Address on File | Lawton | $415.21 |
| 39144051-430 | Address on File | Lawton | $71.18 |
| 39144053-430 | Address on File | Lawton | $3,430.06 |
| 39144058-430 | Address on File | Lawton | $4,715.80 |
| 39144059-430 | Address on File | Lawton | $7,693.80 |
| 39144060-430 | Address on File | Lawton | $354.94 |
| 39144061-430 | Address on File | Lawton | $4,468.16 |
| 39144062-430 | Address on File | Lawton | $548.77 |
| 39144063-430 | Address on File | Lawton | $4,565.05 |
| 39144067-430 | Address on File | Lawton | $2,815.23 |
| 39144069-430 | Address on File | Lawton | $1,810.50 |
| 39144071-430 | Address on File | Lawton | $1,079.10 |
| 39144072-430 | Address on File | Lawton | $2,568.92 |
| 39144073-430 | Address on File | Lawton | $644.10 |
| 39144074-430 | Address on File | Lawton | $10,120.64 |
| 39144076-430 | Address on File | Lawton | $3,564.36 |
| 39144080-430 | Address on File | Lawton | $671.40 |
| 39144083-430 | Address on File | Lawton | $937.20 |
| 39144084-430 | Address on File | Lawton | $7,716.72 |
| 39144087-430 | Address on File | Lawton | $2,536.95 |
| 39144088-430 | Address on File | Lawton | $2,813.44 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39144091-430 | Address on File | Lawton | $6,994.38 |
| 39144092-430 | Address on File | Lawton | $6,659.84 |
| 39144096-430 | Address on File | Lawton | $3,601.64 |
| 39144097-430 | Address on File | Lawton | $2,837.71 |
| 39144098-430 | Address on File | Lawton | $5,567.16 |
| 39144103-430 | Address on File | Lawton | $1,750.31 |
| 39144105-430 | Address on File | Lawton | $3,391.04 |
| 39144107-430 | Address on File | Lawton | $1,842.98 |
| 39144110-430 | Address on File | Lawton | $2,322.54 |
| 39144112-430 | Address on File | Lawton | $3,347.10 |
| 39144113-430 | Address on File | Lawton | $264.14 |
| 39144115-430 | Address on File | Lawton | $388.85 |
| 39144116-430 | Address on File | Lawton | $157.44 |
| 39144117-430 | Address on File | Lawton | $1,801.92 |
| 39144118-430 | Address on File | Lawton | $1,280.17 |
| 39144120-430 | Address on File | Lawton | $1,748.32 |
| 39144122-430 | Address on File | Lawton | $317.32 |
| 39144123-430 | Address on File | Lawton | $74.28 |
| 39144124-430 | Address on File | Lawton | $483.99 |
| 39144125-430 | Address on File | Lawton | $1,760.80 |
| 39144126-430 | Address on File | Lawton | $201.09 |
| 39144127-430 | Address on File | Lawton | $1,088.34 |
| 39144128-430 | Address on File | Lawton | $1,323.88 |
| 39144129-430 | Address on File | Lawton | $562.25 |
| 39144132-430 | Address on File | Lawton | $400.88 |
| 39144134-430 | Address on File | Lawton | $873.80 |
| 39149903-160 | Address on File | Chula Vista | $20.00 |
| 39149995-160 | Address on File | Chula Vista | -$2.35 |
| 39153249-180 | Address on File | Newport News | $645.72 |
| 39153829-180 | Address on File | Newport News | $2,727.50 |
| 39153966-180 | Address on File | Newport News | $1,726.48 |
| 39153991-180 | Address on File | Newport News | $154.94 |
| 39154016-190 | Address on File | Virginia Bea | $1,788.11 |
| 39154038-180 | Address on File | Newport News | $1,288.28 |
| 39154047-120 | Address on File | Hampton Blvd | $524.59 |
| 39154189-180 | Address on File | Newport News | $359.54 |
| 39154242-180 | Address on File | Newport News | $3,112.76 |
| 39154257-180 | Address on File | Newport News | $2,219.84 |
| 39154297-180 | Address on File | Newport News | $1,058.86 |
| 39154308-180 | Address on File | Newport News | $3,165.76 |
| 39154325-180 | Address on File | Newport News | $10,620.20 |
| 39154353-180 | Address on File | Newport News | $3,552.60 |
| 39154359-180 | Address on File | Newport News | $11,252.61 |
| 39154365-180 | Address on File | Newport News | $1,871.42 |
| 39154370-180 | Address on File | Newport News | $4,765.02 |
| 39154413-180 | Address on File | Newport News | $3,816.60 |
| 39154420-180 | Address on File | Newport News | $3,113.52 |
| 39154428-180 | Address on File | Newport News | $309.94 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39154437-180 | Address on File | Newport News | $3,834.60 |
| 39154482-190 | Address on File | Virginia Bea | $8,923.95 |
| 39154499-180 | Address on File | Newport News | $851.09 |
| 39154503-180 | Address on File | Newport News | $35.32 |
| 39154504-180 | Address on File | Newport News | $436.00 |
| 39154505-180 | Address on File | Newport News | $620.06 |
| 39154506-180 | Address on File | Newport News | $2,104.00 |
| 39154507-180 | Address on File | Newport News | $1,686.81 |
| 39154508-180 | Address on File | Newport News | $1,354.40 |
| 39154509-180 | Address on File | Newport News | $3,616.56 |
| 39154510-180 | Address on File | Newport News | $567.86 |
| 39154511-180 | Address on File | Newport News | $55.00 |
| 39154513-180 | Address on File | Newport News | $2,529.06 |
| 39154515-120 | Address on File | Hampton Blvd | $8,502.50 |
| 39154516-180 | Address on File | Newport News | $912.44 |
| 39154517-180 | Address on File | Newport News | $7,150.83 |
| 39154519-180 | Address on File | Newport News | $4,973.04 |
| 39154520-180 | Address on File | Newport News | $1,036.23 |
| 39154522-180 | Address on File | Newport News | $4,259.29 |
| 39154523-180 | Address on File | Newport News | $3,562.50 |
| 39154528-180 | Address on File | Newport News | $16,983.25 |
| 39154533-180 | Address on File | Newport News | $3,333.63 |
| 39154534-180 | Address on File | Newport News | $3,895.32 |
| 39154535-180 | Address on File | Newport News | $785.70 |
| 39154536-180 | Address on File | Newport News | $3,173.61 |
| 39154537-107 | Address on File | Hopewell | $4,774.72 |
| 39154538-180 | Address on File | Newport News | $2,851.44 |
| 39154539-180 | Address on File | Newport News | $6,799.20 |
| 39154542-180 | Address on File | Newport News | $3,968.20 |
| 39154543-180 | Address on File | Newport News | $5,027.92 |
| 39154547-180 | Address on File | Newport News | $1,068.10 |
| 39154548-180 | Address on File | Newport News | $39.08 |
| 39154550-180 | Address on File | Newport News | $4,464.44 |
| 39154554-180 | Address on File | Newport News | $810.58 |
| 39154556-180 | Address on File | Newport News | $3,127.96 |
| 39154557-180 | Address on File | Newport News | $5,585.00 |
| 39154558-180 | Address on File | Newport News | $3,628.00 |
| 39154559-180 | Address on File | Newport News | $956.22 |
| 39154562-180 | Address on File | Newport News | $1,590.10 |
| 39154563-180 | Address on File | Newport News | $2,088.24 |
| 39154564-180 | Address on File | Newport News | $2,257.42 |
| 39154565-180 | Address on File | Newport News | $1,760.16 |
| 39154566-180 | Address on File | Newport News | $1,977.47 |
| 39154568-180 | Address on File | Newport News | $1,782.22 |
| 39156126-107 | Address on File | Hopewell | $405.82 |
| 39156581-107 | Address on File | Hopewell | -$1.52 |
| 39156772-107 | Address on File | Hopewell | $227.98 |
| 39156849-107 | Address on File | Hopewell | $184.96 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39157055-107 | Address on File | Hopewell | $796.64 |
| 39157115-107 | Address on File | Hopewell | $13.01 |
| 39157134-107 | Address on File | Hopewell | $911.43 |
| 39157176-107 | Address on File | Hopewell | $4,219.00 |
| 39157272-107 | Address on File | Hopewell | $421.91 |
| 39157337-107 | Address on File | Hopewell | $2,869.51 |
| 39157423-107 | Address on File | Hopewell | $52.30 |
| 39157451-107 | Address on File | Hopewell | $4,153.14 |
| 39157666-107 | Address on File | Hopewell | $7,659.95 |
| 39157707-107 | Address on File | Hopewell | $865.00 |
| 39157719-107 | Address on File | Hopewell | $268.45 |
| 39157832-107 | Address on File | Hopewell | $697.80 |
| 39157834-107 | Address on File | Hopewell | $1,496.88 |
| 39157964-107 | Address on File | Hopewell | $4,861.20 |
| 39157984-132 | Address on File | Augusta | $6,307.80 |
| 39157992-107 | Address on File | Hopewell | $3,628.79 |
| 39157997-107 | Address on File | Hopewell | $1,222.70 |
| 39164687-185 | Address on File | Woodbridge | $1,424.77 |
| 39164704-185 | Address on File | Woodbridge | $881.10 |
| 39164921-185 | Address on File | Woodbridge | $4,250.76 |
| 39165097-185 | Address on File | Woodbridge | $1,168.30 |
| 39165105-185 | Address on File | Woodbridge | $2,202.22 |
| 39165115-185 | Address on File | Woodbridge | $6,637.08 |
| 39165126-185 | Address on File | Woodbridge | $3,015.60 |
| 39165168-185 | Address on File | Woodbridge | $2,159.03 |
| 39165188-185 | Address on File | Woodbridge | $111.61 |
| 39165211-185 | Address on File | Woodbridge | $4,416.40 |
| 39165253-440 | Address on File | Colorado Spr | $2,317.42 |
| 39165274-185 | Address on File | Woodbridge | $357.99 |
| 39165306-185 | Address on File | Woodbridge | $70.70 |
| 39165322-185 | Address on File | Woodbridge | $3,098.06 |
| 39165339-185 | Address on File | Woodbridge | $205.68 |
| 39165389-185 | Address on File | Woodbridge | $1,287.25 |
| 39165398-185 | Address on File | Woodbridge | $2,513.72 |
| 39165403-185 | Address on File | Woodbridge | $7,202.92 |
| 39165456-185 | Address on File | Woodbridge | $3,157.60 |
| 39165473-185 | Address on File | Woodbridge | $858.00 |
| 39165489-185 | Address on File | Woodbridge | $2,078.45 |
| 39165512-185 | Address on File | Woodbridge | $1,218.36 |
| 39165527-185 | Address on File | Woodbridge | $1,397.50 |
| 39165560-185 | Address on File | Woodbridge | $1,092.56 |
| 39165566-185 | Address on File | Woodbridge | $935.76 |
| 39165596-185 | Address on File | Woodbridge | $3,074.62 |
| 39165618-185 | Address on File | Woodbridge | $1,626.84 |
| 39165623-185 | Address on File | Woodbridge | $5,149.55 |
| 39165638-185 | Address on File | Woodbridge | $587.00 |
| 39165651-185 | Address on File | Woodbridge | $518.68 |
| 39165669-185 | Address on File | Woodbridge | $14,705.49 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39165674-185 | Address on File | Woodbridge | $2,424.55 |
| 39165703-185 | Address on File | Woodbridge | $3,527.25 |
| 39165710-185 | Address on File | Woodbridge | $444.20 |
| 39165714-185 | Address on File | Woodbridge | $2,525.16 |
| 39165725-185 | Address on File | Woodbridge | $1,141.82 |
| 39165728-185 | Address on File | Woodbridge | $4,635.46 |
| 39165729-185 | Address on File | Woodbridge | $2,475.20 |
| 39165730-185 | Address on File | Woodbridge | $7,093.84 |
| 39165744-185 | Address on File | Woodbridge | $7,139.58 |
| 39165749-185 | Address on File | Woodbridge | $1,229.76 |
| 39165761-185 | Address on File | Woodbridge | $2,393.20 |
| 39165763-185 | Address on File | Woodbridge | $11,247.32 |
| 39165764-185 | Address on File | Woodbridge | $1,681.92 |
| 39165765-185 | Address on File | Woodbridge | $5,081.63 |
| 39165766-185 | Address on File | Woodbridge | $1,107.60 |
| 39165769-185 | Address on File | Woodbridge | $6,485.50 |
| 39165772-185 | Address on File | Woodbridge | $1,221.22 |
| 39165776-185 | Address on File | Woodbridge | $10,788.48 |
| 39165778-185 | Address on File | Woodbridge | $1,333.66 |
| 39165780-185 | Address on File | Woodbridge | $4,680.26 |
| 39165783-185 | Address on File | Woodbridge | $3,455.00 |
| 39165788-185 | Address on File | Woodbridge | $510.48 |
| 39165789-185 | Address on File | Woodbridge | $121.24 |
| 39165793-185 | Address on File | Woodbridge | $2,898.15 |
| 39165794-185 | Address on File | Woodbridge | $5,995.29 |
| 39165795-185 | Address on File | Woodbridge | $2,353.40 |
| 39165796-185 | Address on File | Woodbridge | $865.22 |
| 39165797-185 | Address on File | Woodbridge | $3,090.85 |
| 39165799-185 | Address on File | Woodbridge | $4,047.74 |
| 39165800-185 | Address on File | Woodbridge | $5,257.57 |
| 39165802-185 | Address on File | Woodbridge | $4,499.49 |
| 39165805-185 | Address on File | Woodbridge | $4,870.39 |
| 39165807-185 | Address on File | Woodbridge | $440.88 |
| 39165808-185 | Address on File | Woodbridge | $3,777.72 |
| 39165811-185 | Address on File | Woodbridge | $4,137.47 |
| 39165812-185 | Address on File | Woodbridge | $357.35 |
| 39165817-185 | Address on File | Woodbridge | $822.95 |
| 39168022-165 | Address on File | OceanSide | $343.90 |
| 39168054-165 | Address on File | OceanSide | $101.90 |
| 39168098-165 | Address on File | OceanSide | $542.20 |
| 39168102-165 | Address on File | OceanSide | $1,419.90 |
| 39168206-165 | Address on File | OceanSide | $1,909.48 |
| 39168317-165 | Address on File | OceanSide | $1,766.56 |
| 39168326-165 | Address on File | OceanSide | $2,038.03 |
| 39168438-165 | Address on File | OceanSide | $1,341.50 |
| 39168458-165 | Address on File | OceanSide | $3,053.44 |
| 39168461-165 | Address on File | OceanSide | $654.16 |
| 39168493-165 | Address on File | OceanSide | $65.46 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39168507-165 | Address on File | OceanSide | $7,321.95 |
| 39168525-165 | Address on File | OceanSide | $3,341.85 |
| 39168536-165 | Address on File | OceanSide | $1,048.54 |
| 39168542-165 | Address on File | OceanSide | $222.95 |
| 39168547-165 | Address on File | OceanSide | $1,266.14 |
| 39168556-165 | Address on File | OceanSide | $278.72 |
| 39168563-165 | Address on File | OceanSide | $8,592.42 |
| 39168568-165 | Address on File | OceanSide | $1,410.06 |
| 39168574-165 | Address on File | OceanSide | $4,248.40 |
| 39168607-165 | Address on File | OceanSide | $3,379.20 |
| 39168624-165 | Address on File | OceanSide | $2,016.89 |
| 39168635-165 | Address on File | OceanSide | $8,023.31 |
| 39168636-165 | Address on File | OceanSide | $8,045.00 |
| 39168645-165 | Address on File | OceanSide | $1,734.76 |
| 39168657-165 | Address on File | OceanSide | $2,851.32 |
| 39168668-165 | Address on File | OceanSide | $6,635.84 |
| 39168677-165 | Address on File | OceanSide | $342.48 |
| 39168678-165 | Address on File | OceanSide | $45.03 |
| 39168681-165 | Address on File | OceanSide | $2,320.24 |
| 39168682-165 | Address on File | OceanSide | $1,272.14 |
| 39168683-165 | Address on File | OceanSide | $456.90 |
| 39168687-165 | Address on File | OceanSide | $9,995.70 |
| 39168689-165 | Address on File | OceanSide | $1,925.37 |
| 39168692-165 | Address on File | OceanSide | $6,634.80 |
| 39168693-165 | Address on File | OceanSide | $2,152.28 |
| 39168694-165 | Address on File | OceanSide | $2,167.88 |
| 39168695-165 | Address on File | OceanSide | $628.80 |
| 39168696-165 | Address on File | OceanSide | $2,018.28 |
| 39168698-165 | Address on File | OceanSide | $4,150.57 |
| 39168702-165 | Address on File | OceanSide | $1,603.14 |
| 39168703-165 | Address on File | OceanSide | $1,953.99 |
| 39168704-160 | Address on File | Chula Vista | $13,332.20 |
| 39168706-165 | Address on File | OceanSide | $1,637.16 |
| 39168707-165 | Address on File | OceanSide | $71.37 |
| 39168708-165 | Address on File | OceanSide | $1,605.76 |
| 39168709-165 | Address on File | OceanSide | $635.60 |
| 39168710-165 | Address on File | OceanSide | $151.12 |
| 39168712-165 | Address on File | OceanSide | $8,167.24 |
| 39168713-165 | Address on File | OceanSide | $408.46 |
| 39168715-165 | Address on File | OceanSide | $417.17 |
| 39176295-190 | Address on File | Virginia Bea | $110.00 |
| 39177109-190 | Address on File | Virginia Bea | $2,013.09 |
| 39177208-190 | Address on File | Virginia Bea | $765.05 |
| 39177641-145 | Address on File | Washington | $234.70 |
| 39177698-112 | Address on File | Jacksonville | $1,112.01 |
| 39177771-107 | Address on File | Hopewell | $737.40 |
| 39177799-812 | Address on File | Cordova Mall | $1,144.15 |
| 39177821-190 | Address on File | Virginia Bea | $1,772.21 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39177875-190 | Address on File | Virginia Bea | $350.24 |
| 39177960-450 | Address on File | Junction Cit | $2,075.04 |
| 39178055-175 | Address on File | Fayetteville | $714.06 |
| 39178097-185 | Address on File | Woodbridge | $3,749.84 |
| 39178210-895 | Address on File | San Antonio | $1,619.42 |
| 39178211-112 | Address on File | Jacksonville | $1,055.80 |
| 39178220-895 | Address on File | San Antonio | $1,894.95 |
| 39178234-812 | Address on File | Cordova Mall | $1,184.22 |
| 39178257-185 | Address on File | Woodbridge | $247.84 |
| 39178291-112 | Address on File | Jacksonville | $6,898.18 |
| 39178380-190 | Address on File | Virginia Bea | $601.92 |
| 39178394-190 | Address on File | Virginia Bea | $751.80 |
| 39178400-895 | Address on File | San Antonio | $604.55 |
| 39178490-135 | Address on File | Columbus | $2,206.50 |
| 39178517-112 | Address on File | Jacksonville | $1,611.98 |
| 39178574-112 | Address on File | Jacksonville | $731.70 |
| 39178590-165 | Address on File | OceanSide | $525.38 |
| 39178594-112 | Address on File | Jacksonville | $1,094.35 |
| 39178642-895 | Address on File | San Antonio | $675.08 |
| 39178649-190 | Address on File | Virginia Bea | $240.75 |
| 39178660-810 | Address on File | Tacoma | $3,895.55 |
| 39178679-112 | Address on File | Jacksonville | $667.44 |
| 39178693-190 | Address on File | Virginia Bea | $573.68 |
| 39178697-190 | Address on File | Virginia Bea | $4,469.96 |
| 39178706-150 | Address on File | Killeen | $2,344.44 |
| 39178730-112 | Address on File | Jacksonville | $522.55 |
| 39178738-112 | Address on File | Jacksonville | $1,834.65 |
| 39178743-190 | Address on File | Virginia Bea | $1,912.94 |
| 39178765-150 | Address on File | Killeen | $953.29 |
| 39178773-112 | Address on File | Jacksonville | $2,558.20 |
| 39178778-175 | Address on File | Fayetteville | $2,496.28 |
| 39178779-812 | Address on File | Cordova Mall | $883.03 |
| 39178798-135 | Address on File | Columbus | $1,177.93 |
| 39178807-190 | Address on File | Virginia Bea | $1,706.72 |
| 39178811-190 | Address on File | Virginia Bea | $2,566.77 |
| 39178819-430 | Address on File | Lawton | $7,836.60 |
| 39178827-165 | Address on File | OceanSide | $1,855.08 |
| 39178863-190 | Address on File | Virginia Bea | $98.12 |
| 39178867-190 | Address on File | Virginia Bea | $1,001.59 |
| 39178897-150 | Address on File | Killeen | $3,633.33 |
| 39178909-190 | Address on File | Virginia Bea | $5,524.80 |
| 39178931-112 | Address on File | Jacksonville | $2,982.47 |
| 39178933-112 | Address on File | Jacksonville | $1,920.70 |
| 39178975-135 | Address on File | Columbus | $3,651.92 |
| 39178983-190 | Address on File | Virginia Bea | $883.20 |
| 39178990-112 | Address on File | Jacksonville | $997.32 |
| 39179051-190 | Address on File | Virginia Bea | $10,332.94 |
| 39179056-190 | Address on File | Virginia Bea | $881.28 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39179067-190 | Address on File | Virginia Bea | $11,103.08 |
| 39179071-190 | Address on File | Virginia Bea | $1,878.38 |
| 39179098-112 | Address on File | Jacksonville | $28.08 |
| 39179113-145 | Address on File | Washington | $1,169.66 |
| 39179120-190 | Address on File | Virginia Bea | $1,792.84 |
| 39179122-812 | Address on File | Cordova Mall | $812.71 |
| 39179124-128 | Address on File | Leesville | $680.90 |
| 39179130-190 | Address on File | Virginia Bea | $5,515.44 |
| 39179131-175 | Address on File | Fayetteville | $2,030.69 |
| 39179134-190 | Address on File | Virginia Bea | $347.75 |
| 39179148-190 | Address on File | Virginia Bea | $672.36 |
| 39179188-190 | Address on File | Virginia Bea | $563.89 |
| 39179209-112 | Address on File | Jacksonville | $5,118.19 |
| 39179229-460 | Address on File | Clarksville | $3,819.49 |
| 39179238-165 | Address on File | OceanSide | $1,274.40 |
| 39179266-450 | Address on File | Junction Cit | $1,372.19 |
| 39179268-142 | Address on File | Baltimore | $2,793.46 |
| 39179272-190 | Address on File | Virginia Bea | $2,447.08 |
| 39179283-112 | Address on File | Jacksonville | $2,243.43 |
| 39179293-812 | Address on File | Cordova Mall | $3,317.42 |
| 39179295-145 | Address on File | Washington | $3,424.80 |
| 39179306-107 | Address on File | Hopewell | $2,523.22 |
| 39179314-190 | Address on File | Virginia Bea | $2,153.00 |
| 39179322-112 | Address on File | Jacksonville | $2,463.00 |
| 39179333-165 | Address on File | OceanSide | $3,738.75 |
| 39179334-142 | Address on File | Baltimore | $4,981.10 |
| 39179336-190 | Address on File | Virginia Bea | $3,585.77 |
| 39179341-190 | Address on File | Virginia Bea | $3,147.66 |
| 39179348-430 | Address on File | Lawton | $2,366.20 |
| 39179349-112 | Address on File | Jacksonville | $2,915.95 |
| 39179351-112 | Address on File | Jacksonville | $798.64 |
| 39179382-150 | Address on File | Killeen | $3,168.75 |
| 39179400-190 | Address on File | Virginia Bea | $1,022.56 |
| 39179414-190 | Address on File | Virginia Bea | $777.49 |
| 39179434-190 | Address on File | Virginia Bea | $3,961.34 |
| 39179457-112 | Address on File | Jacksonville | $2,428.78 |
| 39179465-112 | Address on File | Jacksonville | $1,975.36 |
| 39179526-190 | Address on File | Virginia Bea | $2,591.22 |
| 39179552-430 | Address on File | Lawton | $1,872.72 |
| 39179566-175 | Address on File | Fayetteville | $2,804.40 |
| 39179584-890 | Address on File | Lynnhaven Ma | $4,745.72 |
| 39179591-165 | Address on File | OceanSide | $1,926.98 |
| 39179616-112 | Address on File | Jacksonville | $2,267.63 |
| 39179617-150 | Address on File | Killeen | $1,358.37 |
| 39179648-112 | Address on File | Jacksonville | $2,429.06 |
| 39179661-112 | Address on File | Jacksonville | $1,461.90 |
| 39179687-112 | Address on File | Jacksonville | $2,469.91 |
| 39179690-150 | Address on File | Killeen | $3,337.54 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39179734-112 | Address on File | Jacksonville | $3,815.00 |
| 39179757-190 | Address on File | Virginia Bea | $2,511.27 |
| 39179758-112 | Address on File | Jacksonville | $1,521.16 |
| 39179769-150 | Address on File | Killeen | $262.77 |
| 39179773-150 | Address on File | Killeen | $3,440.57 |
| 39179793-112 | Address on File | Jacksonville | $2,023.30 |
| 39179832-190 | Address on File | Virginia Bea | $6,632.60 |
| 39179836-150 | Address on File | Killeen | $2,534.82 |
| 39179860-112 | Address on File | Jacksonville | $1,250.95 |
| 39179879-190 | Address on File | Virginia Bea | $922.92 |
| 39179896-190 | Address on File | Virginia Bea | $9,517.97 |
| 39179911-112 | Address on File | Jacksonville | $2,465.10 |
| 39179914-895 | Address on File | San Antonio | $2,439.60 |
| 39179938-112 | Address on File | Jacksonville | $6,849.48 |
| 39179941-170 | Address on File | El Paso | $2,621.20 |
| 39179957-807 | Address on File | Southpark Ma | $3,441.75 |
| 39179984-112 | Address on File | Jacksonville | $2,539.91 |
| 39179990-190 | Address on File | Virginia Bea | $1,297.63 |
| 39183311-175 | Address on File | Fayetteville | $1,077.07 |
| 39183462-175 | Address on File | Fayetteville | $3,292.72 |
| 39183501-175 | Address on File | Fayetteville | $2,805.26 |
| 39183763-175 | Address on File | Fayetteville | $1,304.24 |
| 39183803-175 | Address on File | Fayetteville | $3,917.14 |
| 39183839-870 | Address on File | Cielo Vista | $632.07 |
| 39183898-175 | Address on File | Fayetteville | $4,855.49 |
| 39183907-175 | Address on File | Fayetteville | $615.58 |
| 39183956-175 | Address on File | Fayetteville | $960.78 |
| 39184016-175 | Address on File | Fayetteville | $13,189.30 |
| 39184034-175 | Address on File | Fayetteville | $1,646.48 |
| 39184072-175 | Address on File | Fayetteville | $3,153.05 |
| 39184091-175 | Address on File | Fayetteville | $3,173.12 |
| 39184100-175 | Address on File | Fayetteville | $2,186.60 |
| 39184132-105 | Address on File | Jacksonville | $3,909.84 |
| 39184149-175 | Address on File | Fayetteville | $2,039.72 |
| 39184151-175 | Address on File | Fayetteville | $1,473.08 |
| 39184165-175 | Address on File | Fayetteville | $404.37 |
| 39184167-175 | Address on File | Fayetteville | $7,089.99 |
| 39184169-175 | Address on File | Fayetteville | $7,935.70 |
| 39184180-175 | Address on File | Fayetteville | $2,425.76 |
| 39184193-175 | Address on File | Fayetteville | $1,335.15 |
| 39184197-190 | Address on File | Virginia Bea | $2,859.56 |
| 39184214-175 | Address on File | Fayetteville | $2,659.92 |
| 39184226-175 | Address on File | Fayetteville | $1,724.79 |
| 39184231-175 | Address on File | Fayetteville | $2,327.20 |
| 39184246-175 | Address on File | Fayetteville | $7,400.65 |
| 39184303-175 | Address on File | Fayetteville | $187.40 |
| 39184318-175 | Address on File | Fayetteville | $5,439.04 |
| 39184321-175 | Address on File | Fayetteville | $6,522.30 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39184333-175 | Address on File | Fayetteville | $6,096.44 |
| 39184395-175 | Address on File | Fayetteville | $4,208.96 |
| 39184420-175 | Address on File | Fayetteville | $246.40 |
| 39184429-175 | Address on File | Fayetteville | $2,301.20 |
| 39184433-450 | Address on File | Junction Cit | $1,167.03 |
| 39184473-175 | Address on File | Fayetteville | $2,462.72 |
| 39184483-175 | Address on File | Fayetteville | $1,504.06 |
| 39184493-175 | Address on File | Fayetteville | $1,106.36 |
| 39184512-175 | Address on File | Fayetteville | $673.28 |
| 39184515-175 | Address on File | Fayetteville | $582.33 |
| 39184518-175 | Address on File | Fayetteville | $3,311.36 |
| 39184525-175 | Address on File | Fayetteville | $1,155.26 |
| 39184526-175 | Address on File | Fayetteville | $1,453.26 |
| 39184532-175 | Address on File | Fayetteville | $966.39 |
| 39184535-440 | Address on File | Colorado Spr | $10,878.99 |
| 39184536-175 | Address on File | Fayetteville | $4,616.12 |
| 39184542-175 | Address on File | Fayetteville | $1,654.74 |
| 39184543-175 | Address on File | Fayetteville | $3,226.11 |
| 39184548-175 | Address on File | Fayetteville | $329.67 |
| 39184549-175 | Address on File | Fayetteville | $411.10 |
| 39184554-175 | Address on File | Fayetteville | $4,599.32 |
| 39184556-175 | Address on File | Fayetteville | $2,464.90 |
| 39184557-175 | Address on File | Fayetteville | $3,581.51 |
| 39184563-175 | Address on File | Fayetteville | $2,700.26 |
| 39184564-175 | Address on File | Fayetteville | $154.65 |
| 39184565-175 | Address on File | Fayetteville | $3,160.89 |
| 39184566-175 | Address on File | Fayetteville | $4,799.90 |
| 39184567-175 | Address on File | Fayetteville | $4,962.21 |
| 39184569-175 | Address on File | Fayetteville | $3,847.96 |
| 39184571-175 | Address on File | Fayetteville | $7,478.25 |
| 39184572-175 | Address on File | Fayetteville | $2,358.08 |
| 39184575-175 | Address on File | Fayetteville | $826.54 |
| 39184576-175 | Address on File | Fayetteville | $915.30 |
| 39184578-175 | Address on File | Fayetteville | $424.45 |
| 39184579-175 | Address on File | Fayetteville | $2,386.92 |
| 39184580-175 | Address on File | Fayetteville | $415.08 |
| 39184581-175 | Address on File | Fayetteville | $1,284.25 |
| 39184582-175 | Address on File | Fayetteville | $3,487.40 |
| 39184583-175 | Address on File | Fayetteville | $4,437.29 |
| 39184584-175 | Address on File | Fayetteville | $5,828.33 |
| 39184585-175 | Address on File | Fayetteville | $4,978.93 |
| 39184586-175 | Address on File | Fayetteville | $3,680.32 |
| 39184588-175 | Address on File | Fayetteville | $664.80 |
| 39184591-175 | Address on File | Fayetteville | $6,132.50 |
| 39184594-175 | Address on File | Fayetteville | $3,718.90 |
| 39184595-175 | Address on File | Fayetteville | $2,668.82 |
| 39184596-175 | Address on File | Fayetteville | $2,165.50 |
| 39184597-175 | Address on File | Fayetteville | $656.32 |

In re: USA Discounters, Ltd.                                                           Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39184598-175 | Address on File | Fayetteville | $11,208.04 |
| 39184601-175 | Address on File | Fayetteville | $840.56 |
| 39184602-175 | Address on File | Fayetteville | $3,879.28 |
| 39184604-175 | Address on File | Fayetteville | $10,790.38 |
| 39184606-175 | Address on File | Fayetteville | $12,403.81 |
| 39184607-175 | Address on File | Fayetteville | $10,111.36 |
| 39184608-175 | Address on File | Fayetteville | $1,122.16 |
| 39184611-175 | Address on File | Fayetteville | $2,727.58 |
| 39184613-175 | Address on File | Fayetteville | $1,481.18 |
| 39184614-175 | Address on File | Fayetteville | $1,297.64 |
| 39184615-175 | Address on File | Fayetteville | $1,819.30 |
| 39184617-175 | Address on File | Fayetteville | $662.16 |
| 39184618-175 | Address on File | Fayetteville | $2,496.58 |
| 39184621-175 | Address on File | Fayetteville | $1,525.21 |
| 39184622-175 | Address on File | Fayetteville | $821.64 |
| 39184625-175 | Address on File | Fayetteville | $4,379.54 |
| 39184628-175 | Address on File | Fayetteville | $3,128.18 |
| 39184630-175 | Address on File | Fayetteville | $2,534.54 |
| 39184631-175 | Address on File | Fayetteville | $2,747.88 |
| 39184633-175 | Address on File | Fayetteville | $4,634.36 |
| 39184636-175 | Address on File | Fayetteville | $4,639.82 |
| 39184637-175 | Address on File | Fayetteville | $3,437.24 |
| 39184638-175 | Address on File | Fayetteville | $1,143.29 |
| 39184639-175 | Address on File | Fayetteville | $1,942.93 |
| 39184642-175 | Address on File | Fayetteville | $301.29 |
| 39184646-175 | Address on File | Fayetteville | $3,810.92 |
| 39184647-175 | Address on File | Fayetteville | $4,313.30 |
| 39184651-175 | Address on File | Fayetteville | $1,132.54 |
| 39184655-175 | Address on File | Fayetteville | $1,557.90 |
| 39184659-175 | Address on File | Fayetteville | $3,008.12 |
| 39184662-175 | Address on File | Fayetteville | $3,570.42 |
| 39184663-175 | Address on File | Fayetteville | $843.66 |
| 39184664-175 | Address on File | Fayetteville | $667.04 |
| 39184668-175 | Address on File | Fayetteville | $444.55 |
| 39184672-175 | Address on File | Fayetteville | $1,989.14 |
| 39184680-175 | Address on File | Fayetteville | $4,545.32 |
| 39184683-175 | Address on File | Fayetteville | $4,492.94 |
| 39184685-175 | Address on File | Fayetteville | $3,325.20 |
| 39184688-175 | Address on File | Fayetteville | $525.02 |
| 39184690-175 | Address on File | Fayetteville | $2,324.07 |
| 39184693-175 | Address on File | Fayetteville | $2,441.12 |
| 39184697-175 | Address on File | Fayetteville | $2,363.92 |
| 39184698-175 | Address on File | Fayetteville | $3,258.20 |
| 39184702-175 | Address on File | Fayetteville | $1,735.86 |
| 39184704-175 | Address on File | Fayetteville | $779.78 |
| 39184705-175 | Address on File | Fayetteville | $2,245.60 |
| 39184709-175 | Address on File | Fayetteville | $2,529.60 |
| 39184713-175 | Address on File | Fayetteville | $2,388.74 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39184715-175 | Address on File | Fayetteville | $2,049.60 |
| 39184716-175 | Address on File | Fayetteville | $1,383.63 |
| 39184718-175 | Address on File | Fayetteville | $3,593.64 |
| 39184728-175 | Address on File | Fayetteville | $1,968.94 |
| 39184729-175 | Address on File | Fayetteville | $2,224.11 |
| 39184732-175 | Address on File | Fayetteville | $1,656.45 |
| 39184733-175 | Address on File | Fayetteville | $10,382.40 |
| 39184737-175 | Address on File | Fayetteville | $842.48 |
| 39184738-175 | Address on File | Fayetteville | $3,406.13 |
| 39184739-175 | Address on File | Fayetteville | $1,648.32 |
| 39184740-175 | Address on File | Fayetteville | $592.02 |
| 39184741-175 | Address on File | Fayetteville | $526.28 |
| 39184742-175 | Address on File | Fayetteville | $2,262.48 |
| 39184743-175 | Address on File | Fayetteville | $465.85 |
| 39184748-175 | Address on File | Fayetteville | $2,178.80 |
| 39184749-175 | Address on File | Fayetteville | $558.11 |
| 39184756-175 | Address on File | Fayetteville | $3,538.22 |
| 39194903-140 | Address on File | Lanham | $664.17 |
| 39194961-140 | Address on File | Lanham | $1,488.76 |
| 39195176-140 | Address on File | Lanham | $395.94 |
| 39195184-140 | Address on File | Lanham | $1,737.82 |
| 39195313-140 | Address on File | Lanham | $1,228.44 |
| 39195332-140 | Address on File | Lanham | -$3.19 |
| 39195353-140 | Address on File | Lanham | $785.85 |
| 39195403-140 | Address on File | Lanham | $1,316.00 |
| 39195431-140 | Address on File | Lanham | $1,528.50 |
| 39195549-140 | Address on File | Lanham | $375.84 |
| 39195561-140 | Address on File | Lanham | $514.25 |
| 39195597-140 | Address on File | Lanham | $2,293.62 |
| 39195619-140 | Address on File | Lanham | $3,594.77 |
| 39195630-140 | Address on File | Lanham | $1,785.25 |
| 39195646-140 | Address on File | Lanham | $4,699.36 |
| 39195656-140 | Address on File | Lanham | $1,950.70 |
| 39195678-140 | Address on File | Lanham | $1,113.37 |
| 39195693-140 | Address on File | Lanham | $2,043.05 |
| 39195762-140 | Address on File | Lanham | $3,699.40 |
| 39195774-140 | Address on File | Lanham | $2,928.71 |
| 39195807-140 | Address on File | Lanham | $2,174.61 |
| 39195855-440 | Address on File | Colorado Spr | $2,058.86 |
| 39195865-140 | Address on File | Lanham | $2,304.65 |
| 39195896-140 | Address on File | Lanham | $1,465.57 |
| 39195903-140 | Address on File | Lanham | $750.54 |
| 39195904-140 | Address on File | Lanham | $2,916.76 |
| 39195911-132 | Address on File | Augusta | $5,940.08 |
| 39195915-140 | Address on File | Lanham | $664.93 |
| 39195950-140 | Address on File | Lanham | $4,062.24 |
| 39195955-140 | Address on File | Lanham | $1,253.42 |
| 39195959-140 | Address on File | Lanham | $5,444.31 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39195966-140 | Address on File | Lanham | $134.70 |
| 39195967-140 | Address on File | Lanham | $1,653.96 |
| 39195997-140 | Address on File | Lanham | $2,298.24 |
| 39196011-140 | Address on File | Lanham | $1,750.56 |
| 39196012-140 | Address on File | Lanham | $1,009.77 |
| 39196091-140 | Address on File | Lanham | $1,488.40 |
| 39196101-140 | Address on File | Lanham | $4,147.32 |
| 39196128-140 | Address on File | Lanham | $2,849.58 |
| 39196133-140 | Address on File | Lanham | -$51.24 |
| 39196158-140 | Address on File | Lanham | $5,306.73 |
| 39196163-185 | Address on File | Woodbridge | $4,928.56 |
| 39196170-140 | Address on File | Lanham | $2,280.89 |
| 39196178-185 | Address on File | Woodbridge | $2,537.13 |
| 39196182-140 | Address on File | Lanham | $561.20 |
| 39196185-140 | Address on File | Lanham | $4,204.22 |
| 39196190-140 | Address on File | Lanham | $2,130.66 |
| 39196194-140 | Address on File | Lanham | $2,010.42 |
| 39196196-140 | Address on File | Lanham | $6,337.00 |
| 39196199-140 | Address on File | Lanham | $2,576.11 |
| 39196203-140 | Address on File | Lanham | $2,806.76 |
| 39196204-140 | Address on File | Lanham | $2,634.88 |
| 39196205-140 | Address on File | Lanham | $390.58 |
| 39196207-140 | Address on File | Lanham | $694.48 |
| 39196212-140 | Address on File | Lanham | $2,797.80 |
| 39196213-140 | Address on File | Lanham | $2,914.68 |
| 39196214-140 | Address on File | Lanham | $5,225.55 |
| 39196215-140 | Address on File | Lanham | $4,959.79 |
| 39196216-140 | Address on File | Lanham | $936.74 |
| 39196217-140 | Address on File | Lanham | $326.27 |
| 39196220-140 | Address on File | Lanham | $88.70 |
| 39196221-140 | Address on File | Lanham | $8,611.23 |
| 39196222-140 | Address on File | Lanham | $5,305.89 |
| 39196223-140 | Address on File | Lanham | $4,043.93 |
| 39196225-140 | Address on File | Lanham | $6,565.92 |
| 39196227-140 | Address on File | Lanham | $3,840.54 |
| 39196228-140 | Address on File | Lanham | $4,529.80 |
| 39196230-140 | Address on File | Lanham | $3,148.74 |
| 39196232-140 | Address on File | Lanham | $1,634.00 |
| 39196241-140 | Address on File | Lanham | $3,315.76 |
| 39196242-140 | Address on File | Lanham | $2,899.52 |
| 39196245-140 | Address on File | Lanham | $1,244.94 |
| 39196246-140 | Address on File | Lanham | $11,160.06 |
| 39196248-140 | Address on File | Lanham | $5,946.40 |
| 39196249-140 | Address on File | Lanham | $1,444.48 |
| 39196251-140 | Address on File | Lanham | $1,190.70 |
| 39196252-140 | Address on File | Lanham | $3,517.96 |
| 39196253-140 | Address on File | Lanham | $2,348.55 |
| 39196254-140 | Address on File | Lanham | $2,104.80 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39196258-140 | Address on File | Lanham | $2,115.23 |
| 39196263-140 | Address on File | Lanham | $2,252.64 |
| 39196265-140 | Address on File | Lanham | $2,006.51 |
| 39196267-140 | Address on File | Lanham | $1,892.16 |
| 39196268-140 | Address on File | Lanham | $4,692.51 |
| 39196276-140 | Address on File | Lanham | $1,580.28 |
| 39196277-140 | Address on File | Lanham | $4,644.36 |
| 39197983-135 | Address on File | Columbus | $991.76 |
| 39197997-138 | Address on File | Hinesville | $1,346.20 |
| 39198318-160 | Address on File | Chula Vista | $723.48 |
| 39198381-132 | Address on File | Augusta | $4,098.68 |
| 39198413-135 | Address on File | Columbus | $2,216.32 |
| 39198417-165 | Address on File | OceanSide | $3,486.32 |
| 39198420-185 | Address on File | Woodbridge | $1,083.83 |
| 39198428-440 | Address on File | Colorado Spr | $690.36 |
| 39198435-138 | Address on File | Hinesville | $2,619.50 |
| 39198439-450 | Address on File | Junction Cit | $1,262.95 |
| 39198456-170 | Address on File | El Paso | $2,076.29 |
| 39198459-142 | Address on File | Baltimore | $668.31 |
| 39198460-160 | Address on File | Chula Vista | $2,471.60 |
| 39198461-840 | Address on File | Citadel Mall | $189.82 |
| 39198509-870 | Address on File | Cielo Vista | $2,037.90 |
| 39198515-410 | Address on File | Lakewood | $2,591.08 |
| 39198523-450 | Address on File | Junction Cit | $698.24 |
| 39198528-430 | Address on File | Lawton | $1,514.77 |
| 39198605-107 | Address on File | Hopewell | $1,272.26 |
| 39198606-138 | Address on File | Hinesville | $3,294.68 |
| 39198616-190 | Address on File | Virginia Bea | $2,905.03 |
| 39198627-138 | Address on File | Hinesville | $1,772.60 |
| 39198631-150 | Address on File | Killeen | $1,552.80 |
| 39198633-190 | Address on File | Virginia Bea | $720.89 |
| 39198634-190 | Address on File | Virginia Bea | $8,917.06 |
| 39198637-135 | Address on File | Columbus | $236.04 |
| 39198638-135 | Address on File | Columbus | $989.88 |
| 39198641-135 | Address on File | Columbus | $1,278.70 |
| 39198646-190 | Address on File | Virginia Bea | $3,199.99 |
| 39198648-138 | Address on File | Hinesville | $4,821.82 |
| 39198653-190 | Address on File | Virginia Bea | $605.21 |
| 39198655-175 | Address on File | Fayetteville | $2,817.92 |
| 39198673-840 | Address on File | Citadel Mall | $2,184.11 |
| 39198674-150 | Address on File | Killeen | $5,313.96 |
| 39198684-870 | Address on File | Cielo Vista | $2,770.80 |
| 39198685-450 | Address on File | Junction Cit | $1,151.97 |
| 39198688-128 | Address on File | Leesville | $2,960.00 |
| 39198690-460 | Address on File | Clarksville | $1,387.26 |
| 39198694-160 | Address on File | Chula Vista | $2,976.71 |
| 39198695-128 | Address on File | Leesville | $422.88 |
| 39198696-840 | Address on File | Citadel Mall | $309.36 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39198700-440 | Address on File | Colorado Spr | $2,976.70 |
| 39198705-180 | Address on File | Newport News | $1,943.10 |
| 39198707-150 | Address on File | Killeen | $2,657.79 |
| 39198710-107 | Address on File | Hopewell | $4,296.48 |
| 39198711-812 | Address on File | Cordova Mall | $1,429.56 |
| 39198714-440 | Address on File | Colorado Spr | $1,540.84 |
| 39198715-107 | Address on File | Hopewell | $3,123.54 |
| 39198717-175 | Address on File | Fayetteville | $6,713.18 |
| 39198718-165 | Address on File | OceanSide | $1,072.68 |
| 39198719-175 | Address on File | Fayetteville | $8,793.28 |
| 39198721-107 | Address on File | Hopewell | $2,668.15 |
| 39198722-430 | Address on File | Lawton | $9,522.70 |
| 39198725-185 | Address on File | Woodbridge | $3,220.67 |
| 39198727-440 | Address on File | Colorado Spr | $6,284.95 |
| 39198728-870 | Address on File | Cielo Vista | $1,996.33 |
| 39198733-112 | Address on File | Jacksonville | $1,920.90 |
| 39198735-460 | Address on File | Clarksville | $436.24 |
| 39198736-132 | Address on File | Augusta | $1,119.27 |
| 39198742-165 | Address on File | OceanSide | $3,270.30 |
| 39198744-870 | Address on File | Cielo Vista | $3,961.14 |
| 39198745-410 | Address on File | Lakewood | $1,971.22 |
| 39198746-440 | Address on File | Colorado Spr | $3,278.90 |
| 39198748-175 | Address on File | Fayetteville | $7,375.74 |
| 39198749-895 | Address on File | San Antonio | $2,682.26 |
| 39198750-807 | Address on File | Southpark Ma | $667.86 |
| 39198753-410 | Address on File | Lakewood | $2,257.82 |
| 39198754-150 | Address on File | Killeen | $5,557.24 |
| 39198755-170 | Address on File | El Paso | $5,338.20 |
| 39198757-140 | Address on File | Lanham | $11,275.15 |
| 39198758-132 | Address on File | Augusta | $1,559.12 |
| 39198759-138 | Address on File | Hinesville | $12,901.58 |
| 39198761-135 | Address on File | Columbus | $2,533.20 |
| 39198762-165 | Address on File | OceanSide | $2,396.37 |
| 39198764-895 | Address on File | San Antonio | $4,621.00 |
| 39198765-450 | Address on File | Junction Cit | $2,232.55 |
| 39198766-140 | Address on File | Lanham | $4,617.75 |
| 39198768-410 | Address on File | Lakewood | $446.57 |
| 39198769-160 | Address on File | Chula Vista | $4,576.19 |
| 39198771-135 | Address on File | Columbus | $731.76 |
| 39198773-460 | Address on File | Clarksville | $1,538.32 |
| 39198774-142 | Address on File | Baltimore | $3,945.03 |
| 39198775-135 | Address on File | Columbus | $5,677.65 |
| 39198776-150 | Address on File | Killeen | $1,403.92 |
| 39198779-190 | Address on File | Virginia Bea | $9,013.45 |
| 39198780-870 | Address on File | Cielo Vista | $705.12 |
| 39198781-440 | Address on File | Colorado Spr | $2,766.31 |
| 39198782-128 | Address on File | Leesville | $5,774.06 |
| 39198783-175 | Address on File | Fayetteville | $6,423.75 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39198784-145 | Address on File | Washington | $2,303.20 |
| 39198785-107 | Address on File | Hopewell | $2,409.32 |
| 39198786-160 | Address on File | Chula Vista | $5,482.88 |
| 39198787-185 | Address on File | Woodbridge | $11,687.05 |
| 39198788-460 | Address on File | Clarksville | $5,508.41 |
| 39198789-165 | Address on File | OceanSide | $4,213.68 |
| 39198791-440 | Address on File | Colorado Spr | $9,986.92 |
| 39198792-430 | Address on File | Lawton | $1,649.04 |
| 39198793-810 | Address on File | Tacoma | $3,718.04 |
| 39198794-180 | Address on File | Newport News | $860.19 |
| 39198795-890 | Address on File | Lynnhaven Ma | $5,181.33 |
| 39198797-128 | Address on File | Leesville | $3,504.75 |
| 39198798-175 | Address on File | Fayetteville | $10,372.80 |
| 39198799-895 | Address on File | San Antonio | $2,768.64 |
| 39198800-840 | Address on File | Citadel Mall | $7,149.44 |
| 39198802-150 | Address on File | Killeen | $3,246.87 |
| 39198803-890 | Address on File | Lynnhaven Ma | $960.25 |
| 39198804-135 | Address on File | Columbus | $9,051.08 |
| 39198805-190 | Address on File | Virginia Bea | $3,472.75 |
| 39198806-175 | Address on File | Fayetteville | $12,818.11 |
| 39198807-810 | Address on File | Tacoma | $1,074.24 |
| 39198808-165 | Address on File | OceanSide | $5,235.54 |
| 39198810-175 | Address on File | Fayetteville | $6,451.81 |
| 39198811-430 | Address on File | Lawton | $4,887.75 |
| 39198812-840 | Address on File | Citadel Mall | $8,458.91 |
| 39198813-180 | Address on File | Newport News | $4,941.02 |
| 39198814-440 | Address on File | Colorado Spr | $5,402.90 |
| 39198815-430 | Address on File | Lawton | $1,096.76 |
| 39198816-135 | Address on File | Columbus | $5,179.72 |
| 39198817-160 | Address on File | Chula Vista | $3,237.20 |
| 39198818-160 | Address on File | Chula Vista | $9,580.24 |
| 39198819-440 | Address on File | Colorado Spr | $12,723.31 |
| 39198820-430 | Address on File | Lawton | $10,615.48 |
| 39198821-107 | Address on File | Hopewell | $13,200.25 |
| 39198822-165 | Address on File | OceanSide | $5,148.56 |
| 39198823-105 | Address on File | Jacksonville | $4,936.44 |
| 39198824-190 | Address on File | Virginia Bea | $1,758.20 |
| 39198825-135 | Address on File | Columbus | $8,148.55 |
| 39198827-430 | Address on File | Lawton | $11,226.35 |
| 39198828-142 | Address on File | Baltimore | $4,338.32 |
| 39198829-460 | Address on File | Clarksville | $2,932.33 |
| 39198830-105 | Address on File | Jacksonville | $2,095.30 |
| 39198831-430 | Address on File | Lawton | $2,217.54 |
| 39198832-132 | Address on File | Augusta | $3,100.86 |
| 39198833-160 | Address on File | Chula Vista | $8,668.08 |
| 39198834-190 | Address on File | Virginia Bea | $2,673.29 |
| 39198835-410 | Address on File | Lakewood | $2,946.25 |
| 39198836-440 | Address on File | Colorado Spr | $2,620.46 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39198837-160 | Address on File | Chula Vista | $4,658.12 |
| 39198838-460 | Address on File | Clarksville | $2,034.16 |
| 39198839-810 | Address on File | Tacoma | $8,601.12 |
| 39198840-112 | Address on File | Jacksonville | $6,628.81 |
| 39198841-440 | Address on File | Colorado Spr | $16,223.96 |
| 39198842-138 | Address on File | Hinesville | $7,386.13 |
| 39198843-175 | Address on File | Fayetteville | $10,602.74 |
| 39198844-132 | Address on File | Augusta | $8,797.72 |
| 39198845-810 | Address on File | Tacoma | $2,796.70 |
| 39198846-140 | Address on File | Lanham | $4,618.80 |
| 39198847-150 | Address on File | Killeen | $4,996.32 |
| 39198848-140 | Address on File | Lanham | $1,423.17 |
| 39198849-165 | Address on File | OceanSide | $2,947.21 |
| 39198850-160 | Address on File | Chula Vista | $5,725.84 |
| 39198851-450 | Address on File | Junction Cit | $2,161.56 |
| 39198853-120 | Address on File | Hampton Blvd | $5,455.28 |
| 39198854-135 | Address on File | Columbus | $24,071.44 |
| 39198855-870 | Address on File | Cielo Vista | $2,752.49 |
| 39198856-150 | Address on File | Killeen | $8,212.52 |
| 39198857-430 | Address on File | Lawton | $8,328.80 |
| 39198858-190 | Address on File | Virginia Bea | $4,901.29 |
| 39198859-128 | Address on File | Leesville | $4,327.06 |
| 39198860-105 | Address on File | Jacksonville | $5,506.24 |
| 39198861-180 | Address on File | Newport News | $4,926.84 |
| 39198862-150 | Address on File | Killeen | $8,111.54 |
| 39198863-150 | Address on File | Killeen | $2,821.88 |
| 39198864-140 | Address on File | Lanham | $1,707.79 |
| 39198865-105 | Address on File | Jacksonville | $6,222.88 |
| 39198866-175 | Address on File | Fayetteville | $5,791.40 |
| 39198867-410 | Address on File | Lakewood | $9,198.51 |
| 39198869-150 | Address on File | Killeen | $2,170.80 |
| 39198870-132 | Address on File | Augusta | $5,810.84 |
| 39198871-107 | Address on File | Hopewell | $4,568.36 |
| 39198872-132 | Address on File | Augusta | $2,364.12 |
| 39198873-440 | Address on File | Colorado Spr | $6,198.77 |
| 39198874-105 | Address on File | Jacksonville | $8,309.90 |
| 39198875-150 | Address on File | Killeen | $4,840.76 |
| 39198876-150 | Address on File | Killeen | $5,203.72 |
| 39198877-140 | Address on File | Lanham | $1,923.26 |
| 39198879-138 | Address on File | Hinesville | $2,836.16 |
| 39198880-450 | Address on File | Junction Cit | $4,207.88 |
| 39198882-870 | Address on File | Cielo Vista | $4,304.36 |
| 39198883-410 | Address on File | Lakewood | $3,916.52 |
| 39198884-138 | Address on File | Hinesville | $8,426.12 |
| 39198885-142 | Address on File | Baltimore | $13,026.75 |
| 39198886-135 | Address on File | Columbus | $4,004.36 |
| 39198888-175 | Address on File | Fayetteville | $3,091.88 |
| 39198889-160 | Address on File | Chula Vista | $4,888.76 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39198890-142 | Address on File | Baltimore | $1,748.04 |
| 39198891-120 | Address on File | Hampton Blvd | $4,971.62 |
| 39198892-120 | Address on File | Hampton Blvd | $13,308.20 |
| 39198893-142 | Address on File | Baltimore | $3,354.19 |
| 39198894-460 | Address on File | Clarksville | $7,373.30 |
| 39198896-170 | Address on File | El Paso | $4,400.37 |
| 39198897-112 | Address on File | Jacksonville | $4,022.82 |
| 39198899-160 | Address on File | Chula Vista | $5,119.73 |
| 39198900-185 | Address on File | Woodbridge | $6,278.36 |
| 39198901-180 | Address on File | Newport News | $5,157.60 |
| 39198902-180 | Address on File | Newport News | $6,065.58 |
| 39198905-145 | Address on File | Washington | $3,772.05 |
| 39198906-460 | Address on File | Clarksville | $1,707.84 |
| 39198907-440 | Address on File | Colorado Spr | $3,180.68 |
| 39198908-430 | Address on File | Lawton | $10,956.28 |
| 39198909-840 | Address on File | Citadel Mall | $2,603.48 |
| 39198910-810 | Address on File | Tacoma | $3,436.04 |
| 39198911-140 | Address on File | Lanham | $11,295.18 |
| 39198912-410 | Address on File | Lakewood | $13,047.74 |
| 39198913-190 | Address on File | Virginia Bea | $6,989.07 |
| 39198914-132 | Address on File | Augusta | $4,877.72 |
| 39198916-165 | Address on File | OceanSide | $1,774.64 |
| 39198917-190 | Address on File | Virginia Bea | $7,242.04 |
| 39198918-190 | Address on File | Virginia Bea | $2,702.64 |
| 39198919-150 | Address on File | Killeen | $7,979.92 |
| 39198920-175 | Address on File | Fayetteville | $4,095.00 |
| 39198921-180 | Address on File | Newport News | $9,850.40 |
| 39198922-810 | Address on File | Tacoma | $3,459.60 |
| 39198923-185 | Address on File | Woodbridge | $9,729.36 |
| 39198924-175 | Address on File | Fayetteville | $7,011.45 |
| 39198925-180 | Address on File | Newport News | $5,240.20 |
| 39198928-150 | Address on File | Killeen | $4,242.00 |
| 39198929-112 | Address on File | Jacksonville | $2,961.02 |
| 39198930-138 | Address on File | Hinesville | $2,464.76 |
| 39198931-135 | Address on File | Columbus | $3,776.44 |
| 39198932-430 | Address on File | Lawton | $2,089.20 |
| 39198933-138 | Address on File | Hinesville | $4,571.52 |
| 39198934-895 | Address on File | San Antonio | $2,233.20 |
| 39198935-170 | Address on File | El Paso | $1,385.10 |
| 39198936-185 | Address on File | Woodbridge | $5,022.00 |
| 39198937-175 | Address on File | Fayetteville | $3,686.10 |
| 39198938-450 | Address on File | Junction Cit | $2,608.56 |
| 39198939-165 | Address on File | OceanSide | $2,479.14 |
| 39198940-150 | Address on File | Killeen | $6,114.00 |
| 39198941-180 | Address on File | Newport News | $5,155.44 |
| 39198943-890 | Address on File | Lynnhaven Ma | $2,673.84 |
| 39198944-142 | Address on File | Baltimore | $1,413.09 |
| 39198945-810 | Address on File | Tacoma | $4,879.64 |

In re: USA Discounters, Ltd.                                            Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39198946-450 | Address on File | Junction Cit | $5,061.60 |
| 39198947-180 | Address on File | Newport News | $2,207.84 |
| 39198948-175 | Address on File | Fayetteville | $1,328.26 |
| 39198949-180 | Address on File | Newport News | $5,786.47 |
| 39198950-460 | Address on File | Clarksville | $3,607.74 |
| 39198951-140 | Address on File | Lanham | $4,229.04 |
| 39198952-107 | Address on File | Hopewell | $9,272.17 |
| 39198953-410 | Address on File | Lakewood | $4,876.32 |
| 39198954-410 | Address on File | Lakewood | $5,267.76 |
| 39198955-410 | Address on File | Lakewood | $9,991.68 |
| 39198956-160 | Address on File | Chula Vista | $10,914.54 |
| 39198957-120 | Address on File | Hampton Blvd | $16,650.00 |
| 39198958-150 | Address on File | Killeen | $5,400.15 |
| 39198959-107 | Address on File | Hopewell | $3,796.16 |
| 39198961-128 | Address on File | Leesville | $8,783.12 |
| 39198964-460 | Address on File | Clarksville | $8,579.80 |
| 39198967-135 | Address on File | Columbus | $5,393.24 |
| 39199900-185 | Address on File | Woodbridge | $110.94 |
| 39200217-895 | Address on File | San Antonio | $90.00 |
| 39200663-895 | Address on File | San Antonio | $2,233.17 |
| 39200701-895 | Address on File | San Antonio | $313.96 |
| 39200808-895 | Address on File | San Antonio | $109.38 |
| 39200831-895 | Address on File | San Antonio | $568.30 |
| 39200839-895 | Address on File | San Antonio | $409.19 |
| 39200926-895 | Address on File | San Antonio | $48.40 |
| 39200934-895 | Address on File | San Antonio | $583.50 |
| 39201012-895 | Address on File | San Antonio | $606.00 |
| 39201040-895 | Address on File | San Antonio | $47.00 |
| 39201052-895 | Address on File | San Antonio | $100.41 |
| 39201066-895 | Address on File | San Antonio | $1,750.56 |
| 39201112-895 | Address on File | San Antonio | -$36.69 |
| 39201119-895 | Address on File | San Antonio | $403.89 |
| 39201124-895 | Address on File | San Antonio | $137.52 |
| 39201130-895 | Address on File | San Antonio | $1,963.80 |
| 39201131-895 | Address on File | San Antonio | $2,542.14 |
| 39201141-895 | Address on File | San Antonio | $4,802.06 |
| 39201149-895 | Address on File | San Antonio | $2,590.80 |
| 39201153-895 | Address on File | San Antonio | $4,274.72 |
| 39201154-895 | Address on File | San Antonio | $1,455.39 |
| 39201157-895 | Address on File | San Antonio | $5,595.70 |
| 39201161-895 | Address on File | San Antonio | $8,377.75 |
| 39201164-895 | Address on File | San Antonio | $2,795.44 |
| 39201165-895 | Address on File | San Antonio | $1,945.26 |
| 39201169-895 | Address on File | San Antonio | $1,657.77 |
| 39201170-895 | Address on File | San Antonio | $4,569.14 |
| 39201171-895 | Address on File | San Antonio | $3,770.78 |
| 39201178-895 | Address on File | San Antonio | $7,810.38 |
| 39201179-895 | Address on File | San Antonio | $2,505.13 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39201180-895 | Address on File | San Antonio | $3,480.48 |
| 39201181-895 | Address on File | San Antonio | $371.44 |
| 39201182-895 | Address on File | San Antonio | $1,923.76 |
| 39201184-895 | Address on File | San Antonio | $391.72 |
| 39201186-895 | Address on File | San Antonio | $410.13 |
| 39201189-895 | Address on File | San Antonio | $3,282.68 |
| 39201190-895 | Address on File | San Antonio | $876.64 |
| 39201191-895 | Address on File | San Antonio | $3,449.76 |
| 39201193-895 | Address on File | San Antonio | $7,253.56 |
| 39201200-895 | Address on File | San Antonio | $9,896.75 |
| 39201203-895 | Address on File | San Antonio | $6,926.72 |
| 39201204-895 | Address on File | San Antonio | $205.02 |
| 39201206-895 | Address on File | San Antonio | $2,808.64 |
| 39201207-895 | Address on File | San Antonio | $1,633.56 |
| 39201208-895 | Address on File | San Antonio | $2,771.65 |
| 39201210-895 | Address on File | San Antonio | $496.02 |
| 39201211-895 | Address on File | San Antonio | $1,433.22 |
| 39205181-160 | Address on File | Chula Vista | $1,681.24 |
| 39205192-160 | Address on File | Chula Vista | $216.45 |
| 39205572-160 | Address on File | Chula Vista | $1,431.90 |
| 39205691-160 | Address on File | Chula Vista | $2,844.23 |
| 39205816-160 | Address on File | Chula Vista | $85.01 |
| 39205873-160 | Address on File | Chula Vista | $254.15 |
| 39205935-160 | Address on File | Chula Vista | $90.14 |
| 39205962-160 | Address on File | Chula Vista | $758.06 |
| 39205966-160 | Address on File | Chula Vista | $786.44 |
| 39205972-160 | Address on File | Chula Vista | $947.15 |
| 39206213-160 | Address on File | Chula Vista | $1,884.47 |
| 39206270-160 | Address on File | Chula Vista | $197.20 |
| 39206273-160 | Address on File | Chula Vista | $37.25 |
| 39206378-160 | Address on File | Chula Vista | $1,548.98 |
| 39206406-160 | Address on File | Chula Vista | $4,005.31 |
| 39206424-160 | Address on File | Chula Vista | $2,338.20 |
| 39206434-160 | Address on File | Chula Vista | $3,364.34 |
| 39206467-160 | Address on File | Chula Vista | $160.40 |
| 39206471-160 | Address on File | Chula Vista | $13.16 |
| 39206485-160 | Address on File | Chula Vista | $3,244.40 |
| 39206486-160 | Address on File | Chula Vista | $3,012.38 |
| 39206506-160 | Address on File | Chula Vista | $687.12 |
| 39206536-160 | Address on File | Chula Vista | $1,742.64 |
| 39206539-120 | Address on File | Hampton Blvd | $10,344.76 |
| 39206599-160 | Address on File | Chula Vista | $4,599.50 |
| 39206621-160 | Address on File | Chula Vista | $2,125.60 |
| 39206665-160 | Address on File | Chula Vista | $780.57 |
| 39206669-160 | Address on File | Chula Vista | $1,146.37 |
| 39206692-160 | Address on File | Chula Vista | $7,562.70 |
| 39206733-160 | Address on File | Chula Vista | $4,375.02 |
| 39206797-160 | Address on File | Chula Vista | $379.30 |

In re: USA Discounters, Ltd.                                                      Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39206819-160 | Address on File | Chula Vista | $3,659.00 |
| 39206835-160 | Address on File | Chula Vista | $10,713.60 |
| 39206866-160 | Address on File | Chula Vista | $1,987.94 |
| 39206884-160 | Address on File | Chula Vista | $8,075.34 |
| 39206897-160 | Address on File | Chula Vista | $1,647.12 |
| 39206903-160 | Address on File | Chula Vista | $1,956.28 |
| 39206906-160 | Address on File | Chula Vista | $1,869.12 |
| 39206907-160 | Address on File | Chula Vista | $3,940.65 |
| 39206909-160 | Address on File | Chula Vista | $2,085.50 |
| 39206911-160 | Address on File | Chula Vista | $6,901.00 |
| 39206915-160 | Address on File | Chula Vista | $826.99 |
| 39206917-160 | Address on File | Chula Vista | $6,465.28 |
| 39206918-160 | Address on File | Chula Vista | $2,310.64 |
| 39206919-160 | Address on File | Chula Vista | $849.76 |
| 39206920-160 | Address on File | Chula Vista | $2,543.19 |
| 39206922-160 | Address on File | Chula Vista | $4,229.04 |
| 39206924-160 | Address on File | Chula Vista | $119.19 |
| 39206925-160 | Address on File | Chula Vista | $4,162.70 |
| 39206926-160 | Address on File | Chula Vista | $4,211.70 |
| 39206927-160 | Address on File | Chula Vista | $2,383.46 |
| 39206928-160 | Address on File | Chula Vista | $923.43 |
| 39206930-160 | Address on File | Chula Vista | $1,342.72 |
| 39206931-160 | Address on File | Chula Vista | $4,220.34 |
| 39206932-160 | Address on File | Chula Vista | $2,941.40 |
| 39206933-160 | Address on File | Chula Vista | $414.22 |
| 39206934-160 | Address on File | Chula Vista | $2,033.20 |
| 39206936-160 | Address on File | Chula Vista | $7,200.40 |
| 39206937-160 | Address on File | Chula Vista | $321.36 |
| 39206940-160 | Address on File | Chula Vista | $3,005.97 |
| 39206941-160 | Address on File | Chula Vista | $4,137.18 |
| 39206942-160 | Address on File | Chula Vista | $577.02 |
| 39206943-160 | Address on File | Chula Vista | $942.67 |
| 39206944-160 | Address on File | Chula Vista | $6,796.15 |
| 39206946-160 | Address on File | Chula Vista | $2,101.77 |
| 39206950-160 | Address on File | Chula Vista | $347.85 |
| 39206951-160 | Address on File | Chula Vista | $1,615.41 |
| 39206952-160 | Address on File | Chula Vista | $796.60 |
| 39206954-160 | Address on File | Chula Vista | $3,315.35 |
| 39206955-165 | Address on File | OceanSide | $8,691.25 |
| 39206956-160 | Address on File | Chula Vista | $2,354.95 |
| 39206957-160 | Address on File | Chula Vista | $1,166.22 |
| 39206958-160 | Address on File | Chula Vista | $6,613.76 |
| 39206959-160 | Address on File | Chula Vista | $2,171.50 |
| 39206961-160 | Address on File | Chula Vista | $643.60 |
| 39206962-160 | Address on File | Chula Vista | $2,717.96 |
| 39206966-150 | Address on File | Killeen | $5,765.16 |
| 39206967-160 | Address on File | Chula Vista | $1,532.64 |
| 39206969-160 | Address on File | Chula Vista | $4,657.76 |

In re: USA Discounters, Ltd.                                                          Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39206973-160 | Address on File | Chula Vista | $1,534.59 |
| 39206975-160 | Address on File | Chula Vista | $1,272.82 |
| 39206978-160 | Address on File | Chula Vista | $1,066.22 |
| 39206979-160 | Address on File | Chula Vista | $5,136.61 |
| 39206985-160 | Address on File | Chula Vista | $1,406.07 |
| 39206986-160 | Address on File | Chula Vista | $6,291.95 |
| 39206987-160 | Address on File | Chula Vista | $564.95 |
| 39206988-160 | Address on File | Chula Vista | $412.55 |
| 39206991-160 | Address on File | Chula Vista | $4,580.15 |
| 39206993-160 | Address on File | Chula Vista | $1,158.84 |
| 39206997-160 | Address on File | Chula Vista | $1,415.54 |
| 39206999-160 | Address on File | Chula Vista | $652.26 |
| 39207000-160 | Address on File | Chula Vista | $7,266.82 |
| 39207003-160 | Address on File | Chula Vista | $376.02 |
| 39207005-160 | Address on File | Chula Vista | $675.78 |
| 39207010-160 | Address on File | Chula Vista | $288.27 |
| 39207013-160 | Address on File | Chula Vista | $3,116.70 |
| 39207015-160 | Address on File | Chula Vista | $315.66 |
| 39207016-160 | Address on File | Chula Vista | $1,645.00 |
| 39210932-840 | Address on File | Citadel Mall | $926.52 |
| 39211105-840 | Address on File | Citadel Mall | $20.00 |
| 39211218-840 | Address on File | Citadel Mall | $3,027.02 |
| 39211245-840 | Address on File | Citadel Mall | $3,283.20 |
| 39211298-840 | Address on File | Citadel Mall | $1,031.86 |
| 39211310-840 | Address on File | Citadel Mall | $1,466.88 |
| 39211396-840 | Address on File | Citadel Mall | $1,683.10 |
| 39211480-840 | Address on File | Citadel Mall | $4,077.84 |
| 39211495-840 | Address on File | Citadel Mall | $1,982.96 |
| 39211527-840 | Address on File | Citadel Mall | $3,718.62 |
| 39211568-840 | Address on File | Citadel Mall | $1,425.46 |
| 39211572-840 | Address on File | Citadel Mall | $2,506.68 |
| 39211597-840 | Address on File | Citadel Mall | $3,545.24 |
| 39211599-840 | Address on File | Citadel Mall | $133.79 |
| 39211602-840 | Address on File | Citadel Mall | $1,275.64 |
| 39211605-840 | Address on File | Citadel Mall | $1,057.84 |
| 39211607-840 | Address on File | Citadel Mall | $1,663.28 |
| 39211620-840 | Address on File | Citadel Mall | $1,147.92 |
| 39211648-840 | Address on File | Citadel Mall | $8,880.47 |
| 39211651-840 | Address on File | Citadel Mall | $240.08 |
| 39211656-840 | Address on File | Citadel Mall | $1,711.24 |
| 39211674-840 | Address on File | Citadel Mall | $4,503.99 |
| 39211679-840 | Address on File | Citadel Mall | $4,448.32 |
| 39211686-840 | Address on File | Citadel Mall | $480.14 |
| 39211688-840 | Address on File | Citadel Mall | $1,433.96 |
| 39211689-840 | Address on File | Citadel Mall | $3,344.70 |
| 39211702-840 | Address on File | Citadel Mall | $1,223.20 |
| 39211703-840 | Address on File | Citadel Mall | $2,277.66 |
| 39211706-840 | Address on File | Citadel Mall | $4,942.47 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39211712-840 | Address on File | Citadel Mall | $512.70 |
| 39211729-840 | Address on File | Citadel Mall | $3,803.71 |
| 39211732-440 | Address on File | Colorado Spr | $4,052.83 |
| 39211736-840 | Address on File | Citadel Mall | $91.84 |
| 39211740-840 | Address on File | Citadel Mall | $2,518.06 |
| 39211744-840 | Address on File | Citadel Mall | $1,707.40 |
| 39211748-840 | Address on File | Citadel Mall | $3,077.36 |
| 39211751-840 | Address on File | Citadel Mall | $2,828.30 |
| 39211767-840 | Address on File | Citadel Mall | $2,663.69 |
| 39211770-840 | Address on File | Citadel Mall | $900.07 |
| 39211774-840 | Address on File | Citadel Mall | $1,713.26 |
| 39211782-840 | Address on File | Citadel Mall | $3,625.65 |
| 39211785-840 | Address on File | Citadel Mall | $1,170.40 |
| 39211787-840 | Address on File | Citadel Mall | $765.95 |
| 39211794-840 | Address on File | Citadel Mall | $2,285.10 |
| 39211800-840 | Address on File | Citadel Mall | $188.96 |
| 39211804-840 | Address on File | Citadel Mall | $864.12 |
| 39211818-840 | Address on File | Citadel Mall | $796.96 |
| 39211820-840 | Address on File | Citadel Mall | $1,239.48 |
| 39211833-840 | Address on File | Citadel Mall | $2,114.10 |
| 39211834-840 | Address on File | Citadel Mall | $958.95 |
| 39211842-840 | Address on File | Citadel Mall | $2,237.60 |
| 39211844-840 | Address on File | Citadel Mall | $2,303.84 |
| 39211852-840 | Address on File | Citadel Mall | $5,266.72 |
| 39211859-840 | Address on File | Citadel Mall | $214.90 |
| 39211863-840 | Address on File | Citadel Mall | $2,143.48 |
| 39211864-840 | Address on File | Citadel Mall | $601.68 |
| 39211866-840 | Address on File | Citadel Mall | $6,297.43 |
| 39211871-840 | Address on File | Citadel Mall | $1,689.87 |
| 39211874-840 | Address on File | Citadel Mall | $2,417.58 |
| 39211879-840 | Address on File | Citadel Mall | $1,101.60 |
| 39211880-840 | Address on File | Citadel Mall | $1,147.85 |
| 39211881-840 | Address on File | Citadel Mall | $521.49 |
| 39211882-840 | Address on File | Citadel Mall | $2,845.60 |
| 39211883-840 | Address on File | Citadel Mall | $1,723.44 |
| 39211886-840 | Address on File | Citadel Mall | $228.15 |
| 39211891-840 | Address on File | Citadel Mall | $4,302.84 |
| 39211892-840 | Address on File | Citadel Mall | $390.50 |
| 39211894-840 | Address on File | Citadel Mall | $4,363.96 |
| 39211895-840 | Address on File | Citadel Mall | $1,634.18 |
| 39211896-840 | Address on File | Citadel Mall | $2,959.51 |
| 39211898-840 | Address on File | Citadel Mall | $1,460.55 |
| 39211899-840 | Address on File | Citadel Mall | $291.31 |
| 39211901-840 | Address on File | Citadel Mall | $167.44 |
| 39211902-840 | Address on File | Citadel Mall | $2,855.36 |
| 39211903-840 | Address on File | Citadel Mall | $1,617.40 |
| 39211904-840 | Address on File | Citadel Mall | $5,023.84 |
| 39211905-840 | Address on File | Citadel Mall | $3,504.28 |

In re: USA Discounters, Ltd.                                                            Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39211910-840 | Address on File | Citadel Mall | $4,678.20 |
| 39211911-840 | Address on File | Citadel Mall | $7,773.80 |
| 39211912-840 | Address on File | Citadel Mall | $1,886.10 |
| 39211913-840 | Address on File | Citadel Mall | $3,258.72 |
| 39211914-840 | Address on File | Citadel Mall | $622.60 |
| 39211915-840 | Address on File | Citadel Mall | $157.02 |
| 39211917-840 | Address on File | Citadel Mall | $1,876.42 |
| 39211918-840 | Address on File | Citadel Mall | $1,007.70 |
| 39211919-840 | Address on File | Citadel Mall | $1,599.43 |
| 39211921-840 | Address on File | Citadel Mall | $41.28 |
| 39211924-840 | Address on File | Citadel Mall | $247.65 |
| 39211926-840 | Address on File | Citadel Mall | $2,118.90 |
| 39211928-840 | Address on File | Citadel Mall | $252.10 |
| 39211934-840 | Address on File | Citadel Mall | $2,898.22 |
| 39211935-840 | Address on File | Citadel Mall | $3,014.80 |
| 39211936-840 | Address on File | Citadel Mall | $550.56 |
| 39211937-840 | Address on File | Citadel Mall | $62.20 |
| 39211942-840 | Address on File | Citadel Mall | $5,553.29 |
| 39211943-840 | Address on File | Citadel Mall | $2,781.25 |
| 39211945-840 | Address on File | Citadel Mall | $4,028.20 |
| 39211949-840 | Address on File | Citadel Mall | $918.33 |
| 39211950-840 | Address on File | Citadel Mall | $365.05 |
| 39211952-840 | Address on File | Citadel Mall | $4,868.79 |
| 39211953-840 | Address on File | Citadel Mall | $3,622.74 |
| 39211954-840 | Address on File | Citadel Mall | $1,324.95 |
| 39211956-840 | Address on File | Citadel Mall | $652.86 |
| 39211958-840 | Address on File | Citadel Mall | $5,495.08 |
| 39211959-840 | Address on File | Citadel Mall | $3,825.92 |
| 39211960-840 | Address on File | Citadel Mall | $1,532.11 |
| 39211962-840 | Address on File | Citadel Mall | $2,186.12 |
| 39211964-840 | Address on File | Citadel Mall | $3,385.07 |
| 39211965-840 | Address on File | Citadel Mall | $1,590.86 |
| 39211967-840 | Address on File | Citadel Mall | $3,414.39 |
| 39211968-840 | Address on File | Citadel Mall | $930.70 |
| 39211969-840 | Address on File | Citadel Mall | $3,424.32 |
| 39211973-840 | Address on File | Citadel Mall | $1,100.24 |
| 39211975-840 | Address on File | Citadel Mall | $4,840.48 |
| 39211976-840 | Address on File | Citadel Mall | $991.84 |
| 39211977-840 | Address on File | Citadel Mall | $303.91 |
| 39211978-840 | Address on File | Citadel Mall | $5,720.16 |
| 39211979-840 | Address on File | Citadel Mall | $3,417.68 |
| 39215018-142 | Address on File | Baltimore | $49.59 |
| 39215025-142 | Address on File | Baltimore | $896.79 |
| 39215149-142 | Address on File | Baltimore | $60.92 |
| 39215151-142 | Address on File | Baltimore | $323.38 |
| 39215252-142 | Address on File | Baltimore | $2,003.28 |
| 39215300-142 | Address on File | Baltimore | $1,724.64 |
| 39215319-142 | Address on File | Baltimore | $273.88 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39215351-142 | Address on File | Baltimore | $1,177.30 |
| 39215352-142 | Address on File | Baltimore | $1,411.71 |
| 39215371-142 | Address on File | Baltimore | $106.85 |
| 39215390-142 | Address on File | Baltimore | $1,166.92 |
| 39215395-142 | Address on File | Baltimore | $1,899.03 |
| 39215453-142 | Address on File | Baltimore | $538.67 |
| 39215486-142 | Address on File | Baltimore | $1,033.13 |
| 39215494-142 | Address on File | Baltimore | $1,342.07 |
| 39215499-142 | Address on File | Baltimore | $2,448.19 |
| 39215527-142 | Address on File | Baltimore | $1,863.12 |
| 39215530-142 | Address on File | Baltimore | $3,321.25 |
| 39215575-142 | Address on File | Baltimore | $891.36 |
| 39215579-142 | Address on File | Baltimore | $2,299.42 |
| 39215612-142 | Address on File | Baltimore | $942.82 |
| 39215668-142 | Address on File | Baltimore | $181.92 |
| 39215700-142 | Address on File | Baltimore | $3,181.51 |
| 39215714-142 | Address on File | Baltimore | $1,034.80 |
| 39215771-142 | Address on File | Baltimore | $3,230.52 |
| 39215797-142 | Address on File | Baltimore | $250.00 |
| 39215804-142 | Address on File | Baltimore | $109.02 |
| 39215808-142 | Address on File | Baltimore | $3,737.76 |
| 39215871-142 | Address on File | Baltimore | $173.07 |
| 39215875-142 | Address on File | Baltimore | $1,843.60 |
| 39215876-142 | Address on File | Baltimore | $598.20 |
| 39216025-142 | Address on File | Baltimore | $93.88 |
| 39216044-142 | Address on File | Baltimore | $3,034.50 |
| 39216053-142 | Address on File | Baltimore | $1,413.33 |
| 39216060-142 | Address on File | Baltimore | $1,584.30 |
| 39216068-142 | Address on File | Baltimore | $2,871.59 |
| 39216078-142 | Address on File | Baltimore | $7,636.75 |
| 39216083-142 | Address on File | Baltimore | $1,220.96 |
| 39216095-142 | Address on File | Baltimore | $49.26 |
| 39216103-142 | Address on File | Baltimore | $121.56 |
| 39216116-142 | Address on File | Baltimore | $512.18 |
| 39216134-142 | Address on File | Baltimore | $3,347.55 |
| 39216165-142 | Address on File | Baltimore | $1,477.83 |
| 39216173-142 | Address on File | Baltimore | $1,808.46 |
| 39216182-142 | Address on File | Baltimore | $4,180.68 |
| 39216188-142 | Address on File | Baltimore | $2,647.00 |
| 39216190-142 | Address on File | Baltimore | $2,178.80 |
| 39216242-142 | Address on File | Baltimore | $1,704.88 |
| 39216253-142 | Address on File | Baltimore | $4,156.50 |
| 39216267-142 | Address on File | Baltimore | $1,898.64 |
| 39216274-142 | Address on File | Baltimore | $3,147.65 |
| 39216302-142 | Address on File | Baltimore | $1,738.89 |
| 39216303-142 | Address on File | Baltimore | $487.83 |
| 39216319-142 | Address on File | Baltimore | $2,950.11 |
| 39216340-142 | Address on File | Baltimore | $3,289.46 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39216341-142 | Address on File | Baltimore | $1,612.99 |
| 39216347-142 | Address on File | Baltimore | $1,952.40 |
| 39216365-142 | Address on File | Baltimore | $1,108.17 |
| 39216380-142 | Address on File | Baltimore | $705.39 |
| 39216393-142 | Address on File | Baltimore | $6,745.83 |
| 39216436-142 | Address on File | Baltimore | $1,809.52 |
| 39216443-142 | Address on File | Baltimore | $2,387.76 |
| 39216451-142 | Address on File | Baltimore | $705.16 |
| 39216456-142 | Address on File | Baltimore | $1,493.28 |
| 39216462-142 | Address on File | Baltimore | $1,728.94 |
| 39216472-142 | Address on File | Baltimore | $2,261.40 |
| 39216474-142 | Address on File | Baltimore | $1,404.42 |
| 39216481-142 | Address on File | Baltimore | $411.04 |
| 39216489-142 | Address on File | Baltimore | $4,275.64 |
| 39216503-142 | Address on File | Baltimore | $7,421.63 |
| 39216506-142 | Address on File | Baltimore | $1,139.72 |
| 39216513-142 | Address on File | Baltimore | $2,744.40 |
| 39216516-142 | Address on File | Baltimore | $1,593.75 |
| 39216523-142 | Address on File | Baltimore | $4,247.53 |
| 39216544-142 | Address on File | Baltimore | $2,224.53 |
| 39216547-142 | Address on File | Baltimore | $2,712.96 |
| 39216548-142 | Address on File | Baltimore | $4,618.40 |
| 39216549-142 | Address on File | Baltimore | $2,022.48 |
| 39216550-142 | Address on File | Baltimore | $2,449.18 |
| 39216552-142 | Address on File | Baltimore | $4,103.74 |
| 39216559-142 | Address on File | Baltimore | $3,201.16 |
| 39216567-142 | Address on File | Baltimore | $4,903.04 |
| 39216577-142 | Address on File | Baltimore | $1,602.93 |
| 39216583-142 | Address on File | Baltimore | $6,877.53 |
| 39216586-142 | Address on File | Baltimore | $988.28 |
| 39216587-142 | Address on File | Baltimore | $5,075.28 |
| 39216588-142 | Address on File | Baltimore | $2,163.84 |
| 39216589-142 | Address on File | Baltimore | $7,275.35 |
| 39216590-142 | Address on File | Baltimore | $2,240.62 |
| 39216599-142 | Address on File | Baltimore | $3,692.89 |
| 39216601-142 | Address on File | Baltimore | $3,969.72 |
| 39216602-142 | Address on File | Baltimore | $6,103.38 |
| 39216603-142 | Address on File | Baltimore | $3,821.22 |
| 39216605-142 | Address on File | Baltimore | $1,084.11 |
| 39216606-142 | Address on File | Baltimore | $118.15 |
| 39216607-142 | Address on File | Baltimore | $2,529.32 |
| 39216611-142 | Address on File | Baltimore | $797.62 |
| 39216619-142 | Address on File | Baltimore | $6,338.60 |
| 39216620-142 | Address on File | Baltimore | $7,971.81 |
| 39216621-142 | Address on File | Baltimore | $1,279.40 |
| 39216622-142 | Address on File | Baltimore | $3,313.50 |
| 39216623-142 | Address on File | Baltimore | $1,961.30 |
| 39216624-142 | Address on File | Baltimore | $3,951.96 |

In re: USA Discounters, Ltd.                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39216625-142 | Address on File | Baltimore | $820.64 |
| 39216630-142 | Address on File | Baltimore | $4,687.98 |
| 39216632-142 | Address on File | Baltimore | $5,953.50 |
| 39216633-142 | Address on File | Baltimore | $4,280.73 |
| 39216634-142 | Address on File | Baltimore | $5,609.07 |
| 39216637-142 | Address on File | Baltimore | $1,709.61 |
| 39216639-142 | Address on File | Baltimore | $1,272.31 |
| 39216640-142 | Address on File | Baltimore | $2,381.46 |
| 39216642-142 | Address on File | Baltimore | $3,719.69 |
| 39216643-142 | Address on File | Baltimore | $1,318.60 |
| 39216644-142 | Address on File | Baltimore | $745.68 |
| 39216645-142 | Address on File | Baltimore | $9,097.24 |
| 39216647-142 | Address on File | Baltimore | $3,205.25 |
| 39216650-142 | Address on File | Baltimore | $3,553.47 |
| 39216651-142 | Address on File | Baltimore | $4,142.94 |
| 39216655-165 | Address on File | OceanSide | $5,223.01 |
| 39216656-142 | Address on File | Baltimore | $1,329.57 |
| 39216657-142 | Address on File | Baltimore | $159.88 |
| 39216658-185 | Address on File | Woodbridge | $7,328.80 |
| 39216660-142 | Address on File | Baltimore | $707.15 |
| 39216662-142 | Address on File | Baltimore | $3,267.17 |
| 39216663-142 | Address on File | Baltimore | $2,618.56 |
| 39216664-142 | Address on File | Baltimore | $2,907.62 |
| 39216666-142 | Address on File | Baltimore | $3,446.78 |
| 39216669-142 | Address on File | Baltimore | $292.32 |
| 39216670-142 | Address on File | Baltimore | $2,018.07 |
| 39216674-142 | Address on File | Baltimore | $2,186.78 |
| 39216679-142 | Address on File | Baltimore | $562.88 |
| 39216682-142 | Address on File | Baltimore | $2,166.22 |
| 39216684-142 | Address on File | Baltimore | $882.88 |
| 39216685-142 | Address on File | Baltimore | $1,830.90 |
| 39216687-142 | Address on File | Baltimore | $1,674.11 |
| 39216688-142 | Address on File | Baltimore | $409.94 |
| 39216689-142 | Address on File | Baltimore | $377.76 |
| 39216691-142 | Address on File | Baltimore | $730.32 |
| 39216692-142 | Address on File | Baltimore | $1,045.78 |
| 39216693-142 | Address on File | Baltimore | $1,113.58 |
| 39216696-142 | Address on File | Baltimore | $646.02 |
| 39216698-142 | Address on File | Baltimore | $1,739.30 |
| 39216701-142 | Address on File | Baltimore | $174.54 |
| 39216704-142 | Address on File | Baltimore | $500.02 |
| 39220397-870 | Address on File | Cielo Vista | $779.79 |
| 39220542-870 | Address on File | Cielo Vista | $21.80 |
| 39220605-870 | Address on File | Cielo Vista | $46.20 |
| 39220774-870 | Address on File | Cielo Vista | $1,876.53 |
| 39220778-870 | Address on File | Cielo Vista | $1,695.52 |
| 39220781-870 | Address on File | Cielo Vista | $751.50 |
| 39220789-870 | Address on File | Cielo Vista | $1,641.98 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39220792-870 | Address on File | Cielo Vista | $445.68 |
| 39220799-870 | Address on File | Cielo Vista | $1,834.57 |
| 39220805-870 | Address on File | Cielo Vista | $7,250.40 |
| 39220807-870 | Address on File | Cielo Vista | $7,706.74 |
| 39220811-870 | Address on File | Cielo Vista | $1,144.15 |
| 39220818-870 | Address on File | Cielo Vista | $476.72 |
| 39220823-870 | Address on File | Cielo Vista | $3,283.94 |
| 39220833-870 | Address on File | Cielo Vista | $1,982.36 |
| 39220835-870 | Address on File | Cielo Vista | $106.58 |
| 39220837-870 | Address on File | Cielo Vista | $882.15 |
| 39220839-870 | Address on File | Cielo Vista | $654.28 |
| 39220840-870 | Address on File | Cielo Vista | -$60.00 |
| 39220842-870 | Address on File | Cielo Vista | $1,138.50 |
| 39220851-870 | Address on File | Cielo Vista | $1,590.97 |
| 39220861-870 | Address on File | Cielo Vista | $546.34 |
| 39220865-870 | Address on File | Cielo Vista | $1,431.00 |
| 39220867-870 | Address on File | Cielo Vista | $486.47 |
| 39220873-870 | Address on File | Cielo Vista | $4,426.13 |
| 39220884-870 | Address on File | Cielo Vista | $5,386.94 |
| 39220887-870 | Address on File | Cielo Vista | $1,295.72 |
| 39220888-870 | Address on File | Cielo Vista | $310.00 |
| 39220890-870 | Address on File | Cielo Vista | $3,172.56 |
| 39220892-870 | Address on File | Cielo Vista | $923.41 |
| 39220898-870 | Address on File | Cielo Vista | $529.84 |
| 39220900-870 | Address on File | Cielo Vista | $1,604.84 |
| 39220904-870 | Address on File | Cielo Vista | $1,285.80 |
| 39220914-870 | Address on File | Cielo Vista | $1,092.00 |
| 39220925-870 | Address on File | Cielo Vista | $3,687.22 |
| 39220931-870 | Address on File | Cielo Vista | $1,824.58 |
| 39220933-870 | Address on File | Cielo Vista | $3,843.41 |
| 39220935-870 | Address on File | Cielo Vista | -$0.82 |
| 39220937-840 | Address on File | Citadel Mall | $2,803.92 |
| 39220939-870 | Address on File | Cielo Vista | $1,348.53 |
| 39220941-870 | Address on File | Cielo Vista | $4,723.28 |
| 39220943-870 | Address on File | Cielo Vista | $288.51 |
| 39220944-870 | Address on File | Cielo Vista | $4,373.50 |
| 39220953-870 | Address on File | Cielo Vista | $2,422.67 |
| 39220954-870 | Address on File | Cielo Vista | $1,901.47 |
| 39220959-870 | Address on File | Cielo Vista | $4,006.36 |
| 39220962-870 | Address on File | Cielo Vista | $4,141.84 |
| 39220963-870 | Address on File | Cielo Vista | $447.50 |
| 39220964-870 | Address on File | Cielo Vista | $4,096.89 |
| 39220965-870 | Address on File | Cielo Vista | $3,786.72 |
| 39220970-870 | Address on File | Cielo Vista | $5,418.64 |
| 39220974-870 | Address on File | Cielo Vista | $3,803.82 |
| 39220980-870 | Address on File | Cielo Vista | $2,716.01 |
| 39220982-870 | Address on File | Cielo Vista | $3,272.48 |
| 39220990-870 | Address on File | Cielo Vista | $3,897.99 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39220993-870 | Address on File | Cielo Vista | $3,233.83 |
| 39220994-870 | Address on File | Cielo Vista | $1,235.31 |
| 39220996-870 | Address on File | Cielo Vista | $2,999.80 |
| 39221001-870 | Address on File | Cielo Vista | $1,920.39 |
| 39221002-870 | Address on File | Cielo Vista | $64.24 |
| 39221006-870 | Address on File | Cielo Vista | $3,575.11 |
| 39221008-870 | Address on File | Cielo Vista | $3,855.08 |
| 39221009-870 | Address on File | Cielo Vista | $2,774.76 |
| 39221011-870 | Address on File | Cielo Vista | $1,079.00 |
| 39221013-870 | Address on File | Cielo Vista | $3,417.57 |
| 39221015-870 | Address on File | Cielo Vista | $256.08 |
| 39221016-870 | Address on File | Cielo Vista | $1,713.04 |
| 39221017-870 | Address on File | Cielo Vista | $1,778.19 |
| 39221018-870 | Address on File | Cielo Vista | $999.99 |
| 39221019-870 | Address on File | Cielo Vista | $5,239.50 |
| 39221022-870 | Address on File | Cielo Vista | $1,706.65 |
| 39221023-870 | Address on File | Cielo Vista | $841.32 |
| 39221025-870 | Address on File | Cielo Vista | $1,519.32 |
| 39221028-870 | Address on File | Cielo Vista | $140.88 |
| 39221029-870 | Address on File | Cielo Vista | $471.73 |
| 39221033-870 | Address on File | Cielo Vista | $394.94 |
| 39221035-870 | Address on File | Cielo Vista | $1,826.37 |
| 39221036-870 | Address on File | Cielo Vista | $1,287.36 |
| 39221038-870 | Address on File | Cielo Vista | $3,204.19 |
| 39221040-870 | Address on File | Cielo Vista | $1,665.04 |
| 39221043-870 | Address on File | Cielo Vista | $5,926.27 |
| 39221044-870 | Address on File | Cielo Vista | $91.69 |
| 39221045-870 | Address on File | Cielo Vista | $3,565.57 |
| 39221047-870 | Address on File | Cielo Vista | $3,125.00 |
| 39221051-870 | Address on File | Cielo Vista | $2,936.50 |
| 39221052-870 | Address on File | Cielo Vista | $1,017.00 |
| 39221053-870 | Address on File | Cielo Vista | $5,769.72 |
| 39221056-870 | Address on File | Cielo Vista | $1,089.32 |
| 39221058-870 | Address on File | Cielo Vista | $6,854.36 |
| 39221060-870 | Address on File | Cielo Vista | $3,932.54 |
| 39221065-870 | Address on File | Cielo Vista | $2,284.28 |
| 39221067-870 | Address on File | Cielo Vista | $3,478.33 |
| 39221068-870 | Address on File | Cielo Vista | $1,498.36 |
| 39221069-870 | Address on File | Cielo Vista | $3,503.24 |
| 39221071-870 | Address on File | Cielo Vista | $7,537.22 |
| 39221072-870 | Address on File | Cielo Vista | $1,366.01 |
| 39221073-870 | Address on File | Cielo Vista | $3,903.90 |
| 39221077-870 | Address on File | Cielo Vista | $1,664.45 |
| 39221079-870 | Address on File | Cielo Vista | $3,641.04 |
| 39221080-870 | Address on File | Cielo Vista | $1,190.42 |
| 39221081-870 | Address on File | Cielo Vista | $4,219.32 |
| 39221082-870 | Address on File | Cielo Vista | $1,893.86 |
| 39221083-870 | Address on File | Cielo Vista | $1,817.67 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39221085-870 | Address on File | Cielo Vista | $2,046.24 |
| 39221087-870 | Address on File | Cielo Vista | $5,627.19 |
| 39221088-870 | Address on File | Cielo Vista | $3,667.66 |
| 39221090-870 | Address on File | Cielo Vista | $1,847.62 |
| 39221091-870 | Address on File | Cielo Vista | $4,071.76 |
| 39221097-870 | Address on File | Cielo Vista | $479.44 |
| 39221098-870 | Address on File | Cielo Vista | $2,834.17 |
| 39221099-870 | Address on File | Cielo Vista | $380.98 |
| 39221100-870 | Address on File | Cielo Vista | $505.48 |
| 39221101-870 | Address on File | Cielo Vista | $899.22 |
| 39221103-870 | Address on File | Cielo Vista | $2,644.75 |
| 39221104-870 | Address on File | Cielo Vista | $1,324.01 |
| 39221107-870 | Address on File | Cielo Vista | $60.01 |
| 39221108-870 | Address on File | Cielo Vista | $3,890.42 |
| 39221109-870 | Address on File | Cielo Vista | $6,229.44 |
| 39221110-870 | Address on File | Cielo Vista | $5,892.70 |
| 39221111-870 | Address on File | Cielo Vista | $11,809.30 |
| 39221112-870 | Address on File | Cielo Vista | $2,335.72 |
| 39221114-870 | Address on File | Cielo Vista | $2,636.31 |
| 39221115-870 | Address on File | Cielo Vista | $7,385.07 |
| 39221116-870 | Address on File | Cielo Vista | $487.64 |
| 39221117-870 | Address on File | Cielo Vista | $369.60 |
| 39221119-870 | Address on File | Cielo Vista | $1,111.32 |
| 39221121-870 | Address on File | Cielo Vista | $183.05 |
| 39221123-870 | Address on File | Cielo Vista | $1,512.48 |
| 39221125-870 | Address on File | Cielo Vista | $1,590.00 |
| 39221126-870 | Address on File | Cielo Vista | $1,945.20 |
| 39221127-870 | Address on File | Cielo Vista | $6,636.79 |
| 39221128-870 | Address on File | Cielo Vista | $2,405.40 |
| 39221129-870 | Address on File | Cielo Vista | $1,731.25 |
| 39221130-870 | Address on File | Cielo Vista | $3,966.25 |
| 39221133-870 | Address on File | Cielo Vista | $3,251.88 |
| 39221134-870 | Address on File | Cielo Vista | $5,042.24 |
| 39221135-870 | Address on File | Cielo Vista | $712.71 |
| 39221136-870 | Address on File | Cielo Vista | $6,913.40 |
| 39221139-870 | Address on File | Cielo Vista | $5,701.08 |
| 39221140-870 | Address on File | Cielo Vista | $1,409.53 |
| 39221141-870 | Address on File | Cielo Vista | $3,911.25 |
| 39221144-870 | Address on File | Cielo Vista | $6,882.88 |
| 39221146-870 | Address on File | Cielo Vista | $4,717.12 |
| 39221147-870 | Address on File | Cielo Vista | $2,409.12 |
| 39221149-870 | Address on File | Cielo Vista | $7,901.00 |
| 39221150-870 | Address on File | Cielo Vista | $2,561.48 |
| 39221154-870 | Address on File | Cielo Vista | $2,915.06 |
| 39221155-870 | Address on File | Cielo Vista | $1,974.56 |
| 39221157-870 | Address on File | Cielo Vista | $174.48 |
| 39221158-870 | Address on File | Cielo Vista | $1,741.95 |
| 39221159-870 | Address on File | Cielo Vista | $1,045.02 |

In re: USA Discounters, Ltd.                                              Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39221161-870 | Address on File | Cielo Vista | $1,573.08 |
| 39221162-870 | Address on File | Cielo Vista | $1,746.16 |
| 39221164-870 | Address on File | Cielo Vista | $1,144.92 |
| 39221165-870 | Address on File | Cielo Vista | $58.64 |
| 39221166-870 | Address on File | Cielo Vista | $335.04 |
| 39221167-870 | Address on File | Cielo Vista | $2,364.61 |
| 39221169-870 | Address on File | Cielo Vista | $3,673.68 |
| 39221170-870 | Address on File | Cielo Vista | $704.88 |
| 39221172-870 | Address on File | Cielo Vista | $3,037.90 |
| 39221173-870 | Address on File | Cielo Vista | $4,628.50 |
| 39221174-870 | Address on File | Cielo Vista | $2,427.35 |
| 39221175-870 | Address on File | Cielo Vista | $188.86 |
| 39221177-870 | Address on File | Cielo Vista | $2,142.64 |
| 39221179-870 | Address on File | Cielo Vista | $1,605.84 |
| 39221180-870 | Address on File | Cielo Vista | $2,337.22 |
| 39221181-870 | Address on File | Cielo Vista | $6,977.48 |
| 39221182-870 | Address on File | Cielo Vista | $4,851.25 |
| 39225007-107 | Address on File | Hopewell | $1,498.88 |
| 39225010-107 | Address on File | Hopewell | $3,592.25 |
| 39225028-107 | Address on File | Hopewell | $1,087.02 |
| 39225095-107 | Address on File | Hopewell | $3,840.60 |
| 39225109-107 | Address on File | Hopewell | $3,333.43 |
| 39225129-107 | Address on File | Hopewell | $74.41 |
| 39225143-107 | Address on File | Hopewell | $1,263.34 |
| 39225151-107 | Address on File | Hopewell | $2,034.24 |
| 39225176-107 | Address on File | Hopewell | $2,510.40 |
| 39225195-107 | Address on File | Hopewell | $836.70 |
| 39225203-107 | Address on File | Hopewell | $3,036.60 |
| 39225225-107 | Address on File | Hopewell | $5,962.19 |
| 39225239-107 | Address on File | Hopewell | $587.18 |
| 39225242-107 | Address on File | Hopewell | $2,508.10 |
| 39225245-107 | Address on File | Hopewell | $4,041.28 |
| 39225249-107 | Address on File | Hopewell | $385.71 |
| 39225250-107 | Address on File | Hopewell | $1,301.68 |
| 39225254-107 | Address on File | Hopewell | $3,216.72 |
| 39225255-107 | Address on File | Hopewell | $3,452.68 |
| 39225257-107 | Address on File | Hopewell | $3,989.12 |
| 39225258-107 | Address on File | Hopewell | $3,632.12 |
| 39225259-107 | Address on File | Hopewell | $386.55 |
| 39225261-107 | Address on File | Hopewell | $1,296.62 |
| 39225268-107 | Address on File | Hopewell | $1,908.80 |
| 39225271-107 | Address on File | Hopewell | $283.26 |
| 39225273-107 | Address on File | Hopewell | $4,173.18 |
| 39225275-450 | Address on File | Junction Cit | $5,452.52 |
| 39225278-107 | Address on File | Hopewell | $3,082.20 |
| 39225283-107 | Address on File | Hopewell | $4,630.40 |
| 39225285-107 | Address on File | Hopewell | $3,211.38 |
| 39225286-107 | Address on File | Hopewell | $3,681.18 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39225287-107 | Address on File | Hopewell | $899.16 |
| 39225290-107 | Address on File | Hopewell | $888.91 |
| 39225291-107 | Address on File | Hopewell | $4,960.50 |
| 39225292-107 | Address on File | Hopewell | $214.68 |
| 39225293-107 | Address on File | Hopewell | $2,485.56 |
| 39225295-107 | Address on File | Hopewell | $2,593.80 |
| 39225299-107 | Address on File | Hopewell | $2,514.38 |
| 39225302-107 | Address on File | Hopewell | $1,083.38 |
| 39225303-107 | Address on File | Hopewell | $3,740.16 |
| 39225304-107 | Address on File | Hopewell | $4,338.84 |
| 39225306-107 | Address on File | Hopewell | $2,044.75 |
| 39225308-107 | Address on File | Hopewell | $4,109.40 |
| 39225310-107 | Address on File | Hopewell | $3,211.44 |
| 39225311-107 | Address on File | Hopewell | $3,090.50 |
| 39225313-107 | Address on File | Hopewell | $4,134.00 |
| 39225314-107 | Address on File | Hopewell | $1,892.40 |
| 39225315-107 | Address on File | Hopewell | $2,284.60 |
| 39225317-107 | Address on File | Hopewell | $341.28 |
| 39225318-107 | Address on File | Hopewell | $3,112.37 |
| 39225319-107 | Address on File | Hopewell | $2,329.25 |
| 39225320-107 | Address on File | Hopewell | $4,165.51 |
| 39225324-107 | Address on File | Hopewell | $3,255.80 |
| 39225325-107 | Address on File | Hopewell | $346.78 |
| 39225326-107 | Address on File | Hopewell | $833.86 |
| 39225327-107 | Address on File | Hopewell | $439.60 |
| 39225329-107 | Address on File | Hopewell | $1,852.09 |
| 39225330-107 | Address on File | Hopewell | $1,725.17 |
| 39225333-107 | Address on File | Hopewell | $1,625.44 |
| 39225337-107 | Address on File | Hopewell | $454.10 |
| 39225338-107 | Address on File | Hopewell | $2,177.18 |
| 39225339-107 | Address on File | Hopewell | $2,535.72 |
| 39225340-107 | Address on File | Hopewell | $770.25 |
| 39225343-107 | Address on File | Hopewell | $2,569.21 |
| 39225345-107 | Address on File | Hopewell | $626.08 |
| 39225346-107 | Address on File | Hopewell | $2,156.18 |
| 39225348-107 | Address on File | Hopewell | $1,791.63 |
| 39225350-107 | Address on File | Hopewell | $557.60 |
| 39225354-107 | Address on File | Hopewell | $2,812.31 |
| 39225355-107 | Address on File | Hopewell | $711.51 |
| 39225357-107 | Address on File | Hopewell | $1,249.82 |
| 39225359-107 | Address on File | Hopewell | $681.60 |
| 39225365-107 | Address on File | Hopewell | $3,042.78 |
| 39225367-107 | Address on File | Hopewell | $7,421.21 |
| 39225370-107 | Address on File | Hopewell | $2,133.05 |
| 39225371-107 | Address on File | Hopewell | $4,721.74 |
| 39225372-107 | Address on File | Hopewell | $3,848.53 |
| 39225375-107 | Address on File | Hopewell | $2,688.12 |
| 39225380-107 | Address on File | Hopewell | $167.28 |

In re: USA Discounters, Ltd.

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39225381-107 | Address on File | Hopewell | $2,874.31 |
| 39225382-107 | Address on File | Hopewell | $1,414.00 |
| 39225384-107 | Address on File | Hopewell | $1,704.81 |
| 39225386-107 | Address on File | Hopewell | $4,030.78 |
| 39225390-107 | Address on File | Hopewell | $4,944.88 |
| 39225393-107 | Address on File | Hopewell | $2,860.50 |
| 39225404-107 | Address on File | Hopewell | $738.76 |
| 39225405-107 | Address on File | Hopewell | $3,018.00 |
| 39225408-107 | Address on File | Hopewell | $407.65 |
| 39225409-107 | Address on File | Hopewell | $2,641.15 |
| 39225411-107 | Address on File | Hopewell | $174.72 |
| 39225412-107 | Address on File | Hopewell | $1,241.46 |
| 39225413-107 | Address on File | Hopewell | $272.86 |
| 39225414-107 | Address on File | Hopewell | $2,264.55 |
| 39225415-107 | Address on File | Hopewell | $4,079.42 |
| 39225420-107 | Address on File | Hopewell | $2,429.64 |
| 39225421-107 | Address on File | Hopewell | $2,024.95 |
| 39225427-107 | Address on File | Hopewell | $4,075.88 |
| 39225428-107 | Address on File | Hopewell | $1,050.06 |
| 39225430-107 | Address on File | Hopewell | $4,564.35 |
| 39225432-107 | Address on File | Hopewell | $3,349.44 |
| 39225436-107 | Address on File | Hopewell | $1,039.71 |
| 39225445-107 | Address on File | Hopewell | $1,222.10 |
| 39225446-107 | Address on File | Hopewell | $780.36 |
| 39225448-107 | Address on File | Hopewell | $1,033.80 |
| 39225449-107 | Address on File | Hopewell | $2,459.88 |
| 39225451-107 | Address on File | Hopewell | $4,253.10 |
| 39225454-107 | Address on File | Hopewell | $1,526.84 |
| 39225456-107 | Address on File | Hopewell | $3,638.52 |
| 39225457-107 | Address on File | Hopewell | $4,975.56 |
| 39225458-107 | Address on File | Hopewell | $1,191.96 |
| 39225463-107 | Address on File | Hopewell | $659.46 |
| 39225464-107 | Address on File | Hopewell | $4,841.55 |
| 39225468-107 | Address on File | Hopewell | $333.00 |
| 39225470-107 | Address on File | Hopewell | $464.52 |
| 39225472-107 | Address on File | Hopewell | $1,827.60 |
| 39225475-107 | Address on File | Hopewell | $609.66 |
| 39225476-107 | Address on File | Hopewell | $964.26 |
| 39225477-107 | Address on File | Hopewell | $1,647.47 |
| 39225478-107 | Address on File | Hopewell | $3,647.10 |
| 39225479-107 | Address on File | Hopewell | $1,006.56 |
| 39225480-107 | Address on File | Hopewell | $1,344.96 |
| 39225481-107 | Address on File | Hopewell | $1,524.96 |
| 39225483-107 | Address on File | Hopewell | $155.34 |
| 39225485-107 | Address on File | Hopewell | $517.92 |
| 39225486-107 | Address on File | Hopewell | $722.40 |
| 39225487-107 | Address on File | Hopewell | $1,672.88 |
| 39225490-107 | Address on File | Hopewell | $1,058.86 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39225493-107 | Address on File | Hopewell | $3,025.68 |
| 39225494-107 | Address on File | Hopewell | $896.87 |
| 39225497-107 | Address on File | Hopewell | $4,848.69 |
| 39230632-807 | Address on File | Southpark Ma | $2,075.80 |
| 39230661-807 | Address on File | Southpark Ma | $1,755.84 |
| 39230809-807 | Address on File | Southpark Ma | $1,825.95 |
| 39230828-807 | Address on File | Southpark Ma | $1,157.70 |
| 39230874-807 | Address on File | Southpark Ma | $2,682.75 |
| 39230919-807 | Address on File | Southpark Ma | $1,681.78 |
| 39230950-807 | Address on File | Southpark Ma | $654.55 |
| 39230968-807 | Address on File | Southpark Ma | $491.53 |
| 39230979-807 | Address on File | Southpark Ma | $3,266.20 |
| 39230988-807 | Address on File | Southpark Ma | $1,345.19 |
| 39230990-807 | Address on File | Southpark Ma | $1,482.70 |
| 39231009-807 | Address on File | Southpark Ma | $1,903.66 |
| 39231011-807 | Address on File | Southpark Ma | $2,300.88 |
| 39231013-807 | Address on File | Southpark Ma | $3,239.68 |
| 39231017-807 | Address on File | Southpark Ma | $3,077.19 |
| 39231018-807 | Address on File | Southpark Ma | $2,922.06 |
| 39231019-807 | Address on File | Southpark Ma | $4,420.46 |
| 39231021-807 | Address on File | Southpark Ma | $122.86 |
| 39231022-807 | Address on File | Southpark Ma | $3,585.12 |
| 39231023-807 | Address on File | Southpark Ma | $377.92 |
| 39231024-807 | Address on File | Southpark Ma | $9,013.72 |
| 39231026-807 | Address on File | Southpark Ma | $5,445.64 |
| 39231027-807 | Address on File | Southpark Ma | $1,359.62 |
| 39231030-807 | Address on File | Southpark Ma | $2,024.50 |
| 39231032-807 | Address on File | Southpark Ma | $2,819.36 |
| 39235026-190 | Address on File | Virginia Bea | $1,245.12 |
| 39235070-112 | Address on File | Jacksonville | $2,684.10 |
| 39235088-175 | Address on File | Fayetteville | $8,158.44 |
| 39235092-112 | Address on File | Jacksonville | $3,843.56 |
| 39235100-895 | Address on File | San Antonio | $1,222.88 |
| 39235129-135 | Address on File | Columbus | $4,609.39 |
| 39235148-190 | Address on File | Virginia Bea | $428.61 |
| 39235166-112 | Address on File | Jacksonville | $1,983.42 |
| 39235169-190 | Address on File | Virginia Bea | $4,828.40 |
| 39235179-112 | Address on File | Jacksonville | $8,127.84 |
| 39235180-142 | Address on File | Baltimore | $2,550.60 |
| 39235192-895 | Address on File | San Antonio | $1,770.60 |
| 39235204-112 | Address on File | Jacksonville | $1,310.15 |
| 39235205-142 | Address on File | Baltimore | $3,074.12 |
| 39235209-870 | Address on File | Cielo Vista | $4,480.80 |
| 39235219-895 | Address on File | San Antonio | $4,310.00 |
| 39235224-112 | Address on File | Jacksonville | $704.60 |
| 39235247-112 | Address on File | Jacksonville | $4,754.54 |
| 39235264-150 | Address on File | Killeen | $4,242.34 |
| 39235273-112 | Address on File | Jacksonville | $2,461.92 |

In re: USA Discounters, Ltd.                                                Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39235275-190 | Address on File | Virginia Bea | $978.25 |
| 39235283-160 | Address on File | Chula Vista | $4,495.94 |
| 39235306-112 | Address on File | Jacksonville | $3,016.60 |
| 39235310-450 | Address on File | Junction Cit | $4,365.24 |
| 39235314-112 | Address on File | Jacksonville | $2,713.13 |
| 39235328-112 | Address on File | Jacksonville | $4,650.11 |
| 39235329-170 | Address on File | El Paso | $3,462.27 |
| 39235331-870 | Address on File | Cielo Vista | $1,946.52 |
| 39235368-190 | Address on File | Virginia Bea | $1,179.15 |
| 39235373-895 | Address on File | San Antonio | $626.10 |
| 39235379-150 | Address on File | Killeen | $3,282.20 |
| 39235380-812 | Address on File | Cordova Mall | $3,297.59 |
| 39235381-450 | Address on File | Junction Cit | $1,639.90 |
| 39235383-112 | Address on File | Jacksonville | $3,126.13 |
| 39235396-812 | Address on File | Cordova Mall | $3,534.80 |
| 39235406-112 | Address on File | Jacksonville | $3,875.77 |
| 39235427-112 | Address on File | Jacksonville | $2,487.36 |
| 39235450-150 | Address on File | Killeen | $3,717.10 |
| 39235452-112 | Address on File | Jacksonville | $941.17 |
| 39235456-190 | Address on File | Virginia Bea | $1,323.49 |
| 39235463-812 | Address on File | Cordova Mall | $2,595.90 |
| 39235465-112 | Address on File | Jacksonville | $537.52 |
| 39235468-812 | Address on File | Cordova Mall | $661.92 |
| 39235471-112 | Address on File | Jacksonville | $2,254.14 |
| 39235489-895 | Address on File | San Antonio | $2,904.24 |
| 39235491-812 | Address on File | Cordova Mall | $4,347.00 |
| 39235493-185 | Address on File | Woodbridge | $4,131.05 |
| 39235496-190 | Address on File | Virginia Bea | $4,053.92 |
| 39235526-165 | Address on File | OceanSide | $3,843.34 |
| 39235531-165 | Address on File | OceanSide | $3,417.26 |
| 39235576-165 | Address on File | OceanSide | $7,511.20 |
| 39235592-190 | Address on File | Virginia Bea | $5,653.18 |
| 39235604-190 | Address on File | Virginia Bea | $6,658.80 |
| 39235607-190 | Address on File | Virginia Bea | $10,040.87 |
| 39235610-190 | Address on File | Virginia Bea | $2,815.52 |
| 39235614-190 | Address on File | Virginia Bea | $6,567.40 |
| 39235615-430 | Address on File | Lawton | $3,221.32 |
| 39235619-190 | Address on File | Virginia Bea | $4,768.88 |
| 39235620-190 | Address on File | Virginia Bea | $124.14 |
| 39235621-135 | Address on File | Columbus | $5,504.64 |
| 39235623-150 | Address on File | Killeen | $6,238.32 |
| 39235624-138 | Address on File | Hinesville | $1,068.96 |
| 39235625-190 | Address on File | Virginia Bea | $1,797.40 |
| 39235626-128 | Address on File | Leesville | $6,014.01 |
| 39235628-165 | Address on File | OceanSide | $6,359.24 |
| 39235629-190 | Address on File | Virginia Bea | $777.94 |
| 39235630-135 | Address on File | Columbus | $4,581.12 |
| 39235631-185 | Address on File | Woodbridge | $302.84 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39235633-165 | Address on File | OceanSide | $801.18 |
| 39235635-132 | Address on File | Augusta | $2,791.99 |
| 39235636-135 | Address on File | Columbus | $4,646.60 |
| 39235637-430 | Address on File | Lawton | $3,304.23 |
| 39235638-135 | Address on File | Columbus | $3,878.48 |
| 39235639-132 | Address on File | Augusta | $6,027.36 |
| 39235640-165 | Address on File | OceanSide | $154.76 |
| 39235641-460 | Address on File | Clarksville | $4,482.40 |
| 39235642-190 | Address on File | Virginia Bea | $1,140.88 |
| 39235643-190 | Address on File | Virginia Bea | $4,524.24 |
| 39235646-165 | Address on File | OceanSide | $3,064.62 |
| 39235648-112 | Address on File | Jacksonville | $4,121.40 |
| 39235649-135 | Address on File | Columbus | $3,272.84 |
| 39235650-190 | Address on File | Virginia Bea | $263.39 |
| 39235651-175 | Address on File | Fayetteville | $1,367.55 |
| 39235652-190 | Address on File | Virginia Bea | $2,716.82 |
| 39235654-450 | Address on File | Junction Cit | $4,439.00 |
| 39235656-175 | Address on File | Fayetteville | $2,203.82 |
| 39235660-135 | Address on File | Columbus | $1,002.02 |
| 39235661-812 | Address on File | Cordova Mall | $3,880.64 |
| 39235662-190 | Address on File | Virginia Bea | $6,236.91 |
| 39235665-190 | Address on File | Virginia Bea | $3,129.10 |
| 39235668-150 | Address on File | Killeen | $1,033.64 |
| 39235669-175 | Address on File | Fayetteville | $4,615.35 |
| 39235672-190 | Address on File | Virginia Bea | $3,151.60 |
| 39235674-190 | Address on File | Virginia Bea | $5,625.92 |
| 39235676-135 | Address on File | Columbus | $2,122.49 |
| 39235677-132 | Address on File | Augusta | $555.96 |
| 39235679-135 | Address on File | Columbus | $7,989.52 |
| 39235680-140 | Address on File | Lanham | $1,381.29 |
| 39235681-190 | Address on File | Virginia Bea | $1,127.22 |
| 39235682-120 | Address on File | Hampton Blvd | $3,479.69 |
| 39235683-135 | Address on File | Columbus | $3,745.84 |
| 39235684-142 | Address on File | Baltimore | $3,868.28 |
| 39235685-135 | Address on File | Columbus | $2,480.24 |
| 39235688-135 | Address on File | Columbus | $3,910.41 |
| 39235689-190 | Address on File | Virginia Bea | $1,301.21 |
| 39235690-190 | Address on File | Virginia Bea | $584.78 |
| 39235691-142 | Address on File | Baltimore | $432.56 |
| 39235692-135 | Address on File | Columbus | $2,599.96 |
| 39235693-190 | Address on File | Virginia Bea | $1,478.10 |
| 39235694-190 | Address on File | Virginia Bea | $503.16 |
| 39235695-128 | Address on File | Leesville | $4,877.68 |
| 39235696-190 | Address on File | Virginia Bea | $1,404.08 |
| 39235697-190 | Address on File | Virginia Bea | $5,806.90 |
| 39235704-165 | Address on File | OceanSide | $5,987.75 |
| 39235705-138 | Address on File | Hinesville | $4,170.15 |
| 39235708-175 | Address on File | Fayetteville | $3,509.72 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39235711-138 | Address on File | Hinesville | $501.62 |
| 39235712-132 | Address on File | Augusta | $17,264.95 |
| 39235713-190 | Address on File | Virginia Bea | $2,285.40 |
| 39235715-160 | Address on File | Chula Vista | $1,973.96 |
| 39235720-185 | Address on File | Woodbridge | $11,343.70 |
| 39235723-812 | Address on File | Cordova Mall | $3,247.50 |
| 39235724-165 | Address on File | OceanSide | $1,363.68 |
| 39235725-460 | Address on File | Clarksville | $4,166.94 |
| 39235726-150 | Address on File | Killeen | $4,525.88 |
| 39235729-190 | Address on File | Virginia Bea | $3,971.03 |
| 39235735-190 | Address on File | Virginia Bea | $1,088.45 |
| 39235737-128 | Address on File | Leesville | $2,137.27 |
| 39235740-190 | Address on File | Virginia Bea | $398.99 |
| 39235741-190 | Address on File | Virginia Bea | $3,506.58 |
| 39235743-190 | Address on File | Virginia Bea | $6,347.16 |
| 39235745-165 | Address on File | OceanSide | $3,836.40 |
| 39235748-150 | Address on File | Killeen | $1,897.37 |
| 39235749-430 | Address on File | Lawton | $778.36 |
| 39235751-190 | Address on File | Virginia Bea | $6,165.66 |
| 39235755-190 | Address on File | Virginia Bea | $6,938.68 |
| 39235756-190 | Address on File | Virginia Bea | $3,304.00 |
| 39235757-190 | Address on File | Virginia Bea | $208.76 |
| 39235758-410 | Address on File | Lakewood | $4,977.60 |
| 39235759-190 | Address on File | Virginia Bea | $857.25 |
| 39235761-190 | Address on File | Virginia Bea | $1,879.31 |
| 39235768-120 | Address on File | Hampton Blvd | $5,538.37 |
| 39235769-190 | Address on File | Virginia Bea | $1,422.72 |
| 39235773-190 | Address on File | Virginia Bea | $1,655.46 |
| 39235776-190 | Address on File | Virginia Bea | $1,178.94 |
| 39235778-120 | Address on File | Hampton Blvd | $2,109.80 |
| 39235779-105 | Address on File | Jacksonville | $1,459.53 |
| 39235783-175 | Address on File | Fayetteville | $1,861.86 |
| 39235784-190 | Address on File | Virginia Bea | $3,711.84 |
| 39235787-190 | Address on File | Virginia Bea | $1,370.40 |
| 39235788-190 | Address on File | Virginia Bea | $2,255.90 |
| 39235791-128 | Address on File | Leesville | $2,397.97 |
| 39235793-190 | Address on File | Virginia Bea | $3,760.86 |
| 39235794-190 | Address on File | Virginia Bea | $3,737.28 |
| 39235795-175 | Address on File | Fayetteville | $2,771.36 |
| 39235798-190 | Address on File | Virginia Bea | $775.58 |
| 39235799-107 | Address on File | Hopewell | $940.16 |
| 39235804-135 | Address on File | Columbus | $3,881.66 |
| 39235808-190 | Address on File | Virginia Bea | $485.95 |
| 39235809-185 | Address on File | Woodbridge | $2,803.42 |
| 39235810-190 | Address on File | Virginia Bea | $824.55 |
| 39235813-190 | Address on File | Virginia Bea | $1,591.28 |
| 39235814-190 | Address on File | Virginia Bea | $1,779.73 |
| 39235817-190 | Address on File | Virginia Bea | $1,796.76 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39235818-190 | Address on File | Virginia Bea | $734.69 |
| 39235819-190 | Address on File | Virginia Bea | $4,398.19 |
| 39235820-190 | Address on File | Virginia Bea | $1,907.91 |
| 39235821-190 | Address on File | Virginia Bea | $328.56 |
| 39235822-190 | Address on File | Virginia Bea | $785.57 |
| 39235823-190 | Address on File | Virginia Bea | $630.50 |
| 39235824-190 | Address on File | Virginia Bea | $2,313.34 |
| 39235825-190 | Address on File | Virginia Bea | $1,794.24 |
| 39235827-190 | Address on File | Virginia Bea | $812.88 |
| 39235828-190 | Address on File | Virginia Bea | $613.75 |
| 39235829-190 | Address on File | Virginia Bea | $2,103.60 |
| 39235830-190 | Address on File | Virginia Bea | $1,746.18 |
| 39235834-190 | Address on File | Virginia Bea | $7,839.36 |
| 39235835-190 | Address on File | Virginia Bea | $449.22 |
| 39235836-190 | Address on File | Virginia Bea | $534.72 |
| 39235837-190 | Address on File | Virginia Bea | $298.50 |
| 39235838-190 | Address on File | Virginia Bea | $7,274.70 |
| 39240355-812 | Address on File | Cordova Mall | $1,942.96 |
| 39240377-812 | Address on File | Cordova Mall | $610.23 |
| 39240439-812 | Address on File | Cordova Mall | $1,773.80 |
| 39240491-812 | Address on File | Cordova Mall | $562.51 |
| 39240556-812 | Address on File | Cordova Mall | $2,568.25 |
| 39240567-812 | Address on File | Cordova Mall | $327.88 |
| 39240592-812 | Address on File | Cordova Mall | $346.48 |
| 39240602-812 | Address on File | Cordova Mall | $405.08 |
| 39240636-812 | Address on File | Cordova Mall | $277.10 |
| 39240646-812 | Address on File | Cordova Mall | $245.61 |
| 39240680-812 | Address on File | Cordova Mall | $266.31 |
| 39240682-812 | Address on File | Cordova Mall | $1,132.10 |
| 39240683-812 | Address on File | Cordova Mall | $848.78 |
| 39240721-812 | Address on File | Cordova Mall | $1,508.91 |
| 39240728-812 | Address on File | Cordova Mall | $84.34 |
| 39240738-812 | Address on File | Cordova Mall | $179.13 |
| 39240747-812 | Address on File | Cordova Mall | $697.60 |
| 39240757-812 | Address on File | Cordova Mall | $122.65 |
| 39240759-812 | Address on File | Cordova Mall | $3,403.34 |
| 39240760-812 | Address on File | Cordova Mall | $669.77 |
| 39240774-812 | Address on File | Cordova Mall | $1,214.86 |
| 39240790-812 | Address on File | Cordova Mall | $604.30 |
| 39240794-812 | Address on File | Cordova Mall | $1,040.13 |
| 39240795-812 | Address on File | Cordova Mall | $765.04 |
| 39240797-812 | Address on File | Cordova Mall | $4,286.25 |
| 39240801-812 | Address on File | Cordova Mall | $1,951.39 |
| 39240805-812 | Address on File | Cordova Mall | $3,737.68 |
| 39240809-812 | Address on File | Cordova Mall | $1,944.83 |
| 39240814-812 | Address on File | Cordova Mall | $1,515.34 |
| 39240818-812 | Address on File | Cordova Mall | $146.80 |
| 39240821-812 | Address on File | Cordova Mall | $2,035.68 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39240824-812 | Address on File | Cordova Mall | $1,115.99 |
| 39240826-812 | Address on File | Cordova Mall | $2,328.45 |
| 39240827-812 | Address on File | Cordova Mall | $2,791.09 |
| 39240829-812 | Address on File | Cordova Mall | $2,379.47 |
| 39240830-812 | Address on File | Cordova Mall | $1,940.16 |
| 39240832-812 | Address on File | Cordova Mall | $1,658.42 |
| 39240834-812 | Address on File | Cordova Mall | $3,004.32 |
| 39240839-812 | Address on File | Cordova Mall | $1,663.64 |
| 39240845-812 | Address on File | Cordova Mall | $634.74 |
| 39240846-812 | Address on File | Cordova Mall | $5,904.44 |
| 39240850-812 | Address on File | Cordova Mall | $2,646.87 |
| 39240851-812 | Address on File | Cordova Mall | $42.05 |
| 39240854-812 | Address on File | Cordova Mall | $3,621.95 |
| 39240856-812 | Address on File | Cordova Mall | $1,225.00 |
| 39240859-812 | Address on File | Cordova Mall | $866.31 |
| 39240863-812 | Address on File | Cordova Mall | $15,054.35 |
| 39240864-812 | Address on File | Cordova Mall | $1,794.11 |
| 39240865-812 | Address on File | Cordova Mall | $3,646.27 |
| 39240869-812 | Address on File | Cordova Mall | $4,760.37 |
| 39240870-812 | Address on File | Cordova Mall | $327.42 |
| 39240874-812 | Address on File | Cordova Mall | $2,144.48 |
| 39240877-812 | Address on File | Cordova Mall | $6,803.57 |
| 39240883-812 | Address on File | Cordova Mall | $1,311.29 |
| 39240884-812 | Address on File | Cordova Mall | $3,807.41 |
| 39240886-812 | Address on File | Cordova Mall | $3,492.93 |
| 39240887-812 | Address on File | Cordova Mall | $80.88 |
| 39240890-112 | Address on File | Jacksonville | $482.91 |
| 39240891-812 | Address on File | Cordova Mall | $921.15 |
| 39240893-812 | Address on File | Cordova Mall | $2,801.88 |
| 39240895-812 | Address on File | Cordova Mall | $2,069.93 |
| 39240898-812 | Address on File | Cordova Mall | $85.46 |
| 39240899-812 | Address on File | Cordova Mall | $1,082.39 |
| 39240900-812 | Address on File | Cordova Mall | $12,602.97 |
| 39240901-812 | Address on File | Cordova Mall | $3,383.70 |
| 39240903-812 | Address on File | Cordova Mall | $141.54 |
| 39240906-812 | Address on File | Cordova Mall | $136.68 |
| 39240907-812 | Address on File | Cordova Mall | $919.86 |
| 39240908-812 | Address on File | Cordova Mall | $4,049.87 |
| 39240909-812 | Address on File | Cordova Mall | $973.56 |
| 39240910-812 | Address on File | Cordova Mall | $3,915.29 |
| 39240911-812 | Address on File | Cordova Mall | $85.89 |
| 39240912-812 | Address on File | Cordova Mall | $1,294.96 |
| 39240913-812 | Address on File | Cordova Mall | $4,960.00 |
| 39240914-812 | Address on File | Cordova Mall | $2,382.40 |
| 39240917-812 | Address on File | Cordova Mall | $5,619.50 |
| 39240919-812 | Address on File | Cordova Mall | $279.60 |
| 39240920-812 | Address on File | Cordova Mall | $79.32 |
| 39240921-812 | Address on File | Cordova Mall | $97.00 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39240922-812 | Address on File | Cordova Mall | $3,725.04 |
| 39245001-120 | Address on File | Hampton Blvd | $5,607.36 |
| 39245002-120 | Address on File | Hampton Blvd | $2,666.18 |
| 39245003-120 | Address on File | Hampton Blvd | $1,577.07 |
| 39245007-120 | Address on File | Hampton Blvd | $2,414.77 |
| 39245008-120 | Address on File | Hampton Blvd | $7,162.29 |
| 39245010-120 | Address on File | Hampton Blvd | $5,307.39 |
| 39245011-120 | Address on File | Hampton Blvd | $235.64 |
| 39245012-120 | Address on File | Hampton Blvd | $611.12 |
| 39245014-120 | Address on File | Hampton Blvd | $2,526.34 |
| 39245015-120 | Address on File | Hampton Blvd | $3,392.73 |
| 39245016-120 | Address on File | Hampton Blvd | $2,875.12 |
| 39245018-120 | Address on File | Hampton Blvd | $2,257.89 |
| 39245019-120 | Address on File | Hampton Blvd | $1,691.58 |
| 39245023-120 | Address on File | Hampton Blvd | $228.96 |
| 39245024-120 | Address on File | Hampton Blvd | $788.97 |
| 39250152-170 | Address on File | El Paso | -$11.60 |
| 39250316-170 | Address on File | El Paso | $1,707.80 |
| 39250387-170 | Address on File | El Paso | $539.95 |
| 39250414-170 | Address on File | El Paso | $730.29 |
| 39250419-170 | Address on File | El Paso | $1,442.91 |
| 39250430-170 | Address on File | El Paso | $972.36 |
| 39250578-170 | Address on File | El Paso | $11.00 |
| 39250600-170 | Address on File | El Paso | $259.86 |
| 39250611-170 | Address on File | El Paso | $327.60 |
| 39250641-170 | Address on File | El Paso | -$0.79 |
| 39250645-170 | Address on File | El Paso | $1,334.10 |
| 39250650-170 | Address on File | El Paso | $1,105.78 |
| 39250702-170 | Address on File | El Paso | $851.08 |
| 39250704-170 | Address on File | El Paso | $224.63 |
| 39250719-170 | Address on File | El Paso | $463.70 |
| 39250733-170 | Address on File | El Paso | $135.41 |
| 39250759-170 | Address on File | El Paso | $978.88 |
| 39250783-170 | Address on File | El Paso | $595.36 |
| 39250798-170 | Address on File | El Paso | $448.25 |
| 39250808-170 | Address on File | El Paso | $516.90 |
| 39250845-170 | Address on File | El Paso | $1,298.36 |
| 39250849-170 | Address on File | El Paso | $1,243.90 |
| 39250852-170 | Address on File | El Paso | $3,273.75 |
| 39250886-170 | Address on File | El Paso | $1,599.58 |
| 39250893-170 | Address on File | El Paso | $2,839.22 |
| 39250911-150 | Address on File | Killeen | $1,218.76 |
| 39250915-170 | Address on File | El Paso | $450.60 |
| 39250929-170 | Address on File | El Paso | $1,143.34 |
| 39250939-170 | Address on File | El Paso | $203.94 |
| 39250943-170 | Address on File | El Paso | $1,592.94 |
| 39250953-170 | Address on File | El Paso | $2,369.45 |
| 39250960-170 | Address on File | El Paso | $970.10 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39250975-170 | Address on File | El Paso | $3,263.50 |
| 39251001-170 | Address on File | El Paso | $1,310.64 |
| 39251018-170 | Address on File | El Paso | $3,759.22 |
| 39251033-170 | Address on File | El Paso | $4,269.02 |
| 39251037-170 | Address on File | El Paso | $1,236.24 |
| 39251043-170 | Address on File | El Paso | $144.90 |
| 39251047-170 | Address on File | El Paso | $1,499.94 |
| 39251053-170 | Address on File | El Paso | $1,476.94 |
| 39251067-170 | Address on File | El Paso | $39.83 |
| 39251071-170 | Address on File | El Paso | $639.04 |
| 39251077-170 | Address on File | El Paso | $4,724.84 |
| 39251081-170 | Address on File | El Paso | $1,729.55 |
| 39251082-170 | Address on File | El Paso | $4,177.46 |
| 39251087-170 | Address on File | El Paso | $1,049.80 |
| 39251113-170 | Address on File | El Paso | $185.30 |
| 39251118-170 | Address on File | El Paso | $1,016.18 |
| 39251141-170 | Address on File | El Paso | $191.58 |
| 39251147-170 | Address on File | El Paso | $6,680.06 |
| 39251150-170 | Address on File | El Paso | $3,955.45 |
| 39251160-170 | Address on File | El Paso | $2,430.40 |
| 39251173-165 | Address on File | OceanSide | $8,837.23 |
| 39251178-170 | Address on File | El Paso | $2,153.73 |
| 39251179-170 | Address on File | El Paso | $5,652.07 |
| 39251181-170 | Address on File | El Paso | $2,503.49 |
| 39251183-170 | Address on File | El Paso | $1,289.78 |
| 39251204-170 | Address on File | El Paso | $8,536.68 |
| 39251205-170 | Address on File | El Paso | $1,284.90 |
| 39251217-170 | Address on File | El Paso | $1,355.22 |
| 39251244-170 | Address on File | El Paso | $7,190.96 |
| 39251249-170 | Address on File | El Paso | $4,539.64 |
| 39251265-170 | Address on File | El Paso | $299.67 |
| 39251267-170 | Address on File | El Paso | $70.08 |
| 39251272-170 | Address on File | El Paso | $4,413.76 |
| 39251273-170 | Address on File | El Paso | $675.20 |
| 39251278-170 | Address on File | El Paso | $2,157.36 |
| 39251279-170 | Address on File | El Paso | $4,527.70 |
| 39251281-170 | Address on File | El Paso | $3,554.56 |
| 39251282-170 | Address on File | El Paso | $12,488.64 |
| 39251284-170 | Address on File | El Paso | $4,210.10 |
| 39251285-170 | Address on File | El Paso | $1,104.55 |
| 39251288-170 | Address on File | El Paso | $8,370.56 |
| 39251289-170 | Address on File | El Paso | $3,968.65 |
| 39251291-170 | Address on File | El Paso | $3,874.25 |
| 39251292-170 | Address on File | El Paso | $3,209.12 |
| 39251293-170 | Address on File | El Paso | $6,799.59 |
| 39251294-170 | Address on File | El Paso | $773.53 |
| 39251296-170 | Address on File | El Paso | $905.76 |
| 39251299-170 | Address on File | El Paso | $1,106.74 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39251301-170 | Address on File | El Paso | $5,554.89 |
| 39251302-170 | Address on File | El Paso | $283.16 |
| 39251306-170 | Address on File | El Paso | $3,974.85 |
| 39251307-170 | Address on File | El Paso | $9,781.71 |
| 39251309-170 | Address on File | El Paso | $9,678.57 |
| 39251311-170 | Address on File | El Paso | $7,829.90 |
| 39251312-870 | Address on File | Cielo Vista | $5,643.09 |
| 39251313-170 | Address on File | El Paso | $6,485.58 |
| 39251317-170 | Address on File | El Paso | $288.44 |
| 39251318-170 | Address on File | El Paso | $2,505.66 |
| 39251319-170 | Address on File | El Paso | $4,481.78 |
| 39251320-170 | Address on File | El Paso | $2,790.50 |
| 39251322-170 | Address on File | El Paso | $5,266.32 |
| 39251324-170 | Address on File | El Paso | $3,486.48 |
| 39251327-170 | Address on File | El Paso | $2,944.74 |
| 39251329-170 | Address on File | El Paso | $815.05 |
| 39251333-170 | Address on File | El Paso | $6,171.05 |
| 39251334-170 | Address on File | El Paso | $537.84 |
| 39251336-170 | Address on File | El Paso | $3,145.60 |
| 39251337-170 | Address on File | El Paso | $5,585.72 |
| 39251339-170 | Address on File | El Paso | $9,417.88 |
| 39251340-170 | Address on File | El Paso | $1,448.42 |
| 39251341-170 | Address on File | El Paso | $5,629.12 |
| 39251342-170 | Address on File | El Paso | $4,836.20 |
| 39251344-170 | Address on File | El Paso | $1,272.95 |
| 39251345-170 | Address on File | El Paso | $395.30 |
| 39251346-170 | Address on File | El Paso | $3,901.24 |
| 39251347-170 | Address on File | El Paso | $3,082.95 |
| 39251348-170 | Address on File | El Paso | $555.22 |
| 39251353-170 | Address on File | El Paso | $980.40 |
| 39251355-170 | Address on File | El Paso | $2,866.95 |
| 39251356-170 | Address on File | El Paso | $3,573.92 |
| 39251361-170 | Address on File | El Paso | $4,242.25 |
| 39251366-170 | Address on File | El Paso | $1,719.04 |
| 39251369-170 | Address on File | El Paso | $403.20 |
| 39251370-170 | Address on File | El Paso | $899.81 |
| 39251372-170 | Address on File | El Paso | $2,862.52 |
| 39251374-170 | Address on File | El Paso | $3,877.36 |
| 39251377-170 | Address on File | El Paso | $1,057.30 |
| 39251378-170 | Address on File | El Paso | $1,601.40 |
| 39251380-170 | Address on File | El Paso | $4,403.04 |
| 39251383-170 | Address on File | El Paso | $655.43 |
| 39251386-170 | Address on File | El Paso | $1,328.64 |
| 39251388-170 | Address on File | El Paso | $1,400.97 |
| 39251389-170 | Address on File | El Paso | $3,487.38 |
| 39251390-170 | Address on File | El Paso | $1,589.00 |
| 39251392-170 | Address on File | El Paso | $1,476.85 |
| 39251393-170 | Address on File | El Paso | $310.60 |

In re: USA Discounters, Ltd.                                              Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39251395-170 | Address on File | El Paso | $2,129.82 |
| 39251396-170 | Address on File | El Paso | $3,861.01 |
| 39251397-170 | Address on File | El Paso | $2,288.47 |
| 39251399-170 | Address on File | El Paso | $578.85 |
| 39251400-170 | Address on File | El Paso | $623.63 |
| 39251401-170 | Address on File | El Paso | $416.00 |
| 39251402-170 | Address on File | El Paso | $2,096.90 |
| 39255008-410 | Address on File | Lakewood | $9,252.90 |
| 39255015-410 | Address on File | Lakewood | $9,865.50 |
| 39255018-410 | Address on File | Lakewood | $486.38 |
| 39255019-410 | Address on File | Lakewood | $612.81 |
| 39255022-410 | Address on File | Lakewood | $3,800.96 |
| 39255023-410 | Address on File | Lakewood | $905.52 |
| 39255024-410 | Address on File | Lakewood | $3,668.28 |
| 39255025-410 | Address on File | Lakewood | $1,290.53 |
| 39255026-410 | Address on File | Lakewood | $1,505.90 |
| 39255028-410 | Address on File | Lakewood | $16.55 |
| 39255037-410 | Address on File | Lakewood | $6,051.83 |
| 39255038-410 | Address on File | Lakewood | $1,078.98 |
| 39255039-410 | Address on File | Lakewood | $7,482.24 |
| 39255042-410 | Address on File | Lakewood | $3,263.36 |
| 39255043-410 | Address on File | Lakewood | $322.88 |
| 39255044-410 | Address on File | Lakewood | $5,730.60 |
| 39255045-410 | Address on File | Lakewood | $3,439.38 |
| 39255047-410 | Address on File | Lakewood | $823.16 |
| 39255049-410 | Address on File | Lakewood | $7,783.44 |
| 39255052-410 | Address on File | Lakewood | $9,966.36 |
| 39255054-410 | Address on File | Lakewood | $1,052.80 |
| 39255055-410 | Address on File | Lakewood | $2,270.83 |
| 39255056-410 | Address on File | Lakewood | $3,935.63 |
| 39255057-410 | Address on File | Lakewood | $223.32 |
| 39255059-410 | Address on File | Lakewood | $1,874.29 |
| 39255060-410 | Address on File | Lakewood | $392.27 |
| 39255062-410 | Address on File | Lakewood | $1,823.05 |
| 39255063-410 | Address on File | Lakewood | $7,960.62 |
| 39255066-410 | Address on File | Lakewood | $598.20 |
| 39255068-410 | Address on File | Lakewood | $4,620.02 |
| 39255073-410 | Address on File | Lakewood | $1,655.93 |
| 39255074-410 | Address on File | Lakewood | $190.43 |
| 39255075-410 | Address on File | Lakewood | $5,834.88 |
| 39255077-410 | Address on File | Lakewood | $2,686.10 |
| 39255078-410 | Address on File | Lakewood | $1,990.89 |
| 39255082-410 | Address on File | Lakewood | $2,888.46 |
| 39255083-410 | Address on File | Lakewood | $1,029.02 |
| 39255084-410 | Address on File | Lakewood | $2,925.82 |
| 39255085-410 | Address on File | Lakewood | $4,334.66 |
| 39255086-410 | Address on File | Lakewood | $3,381.25 |
| 39255088-410 | Address on File | Lakewood | $3,871.55 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39255090-410 | Address on File | Lakewood | $3,351.73 |
| 39255097-410 | Address on File | Lakewood | $3,058.64 |
| 39255098-410 | Address on File | Lakewood | $7,250.15 |
| 39255100-410 | Address on File | Lakewood | $8,798.76 |
| 39255101-410 | Address on File | Lakewood | $1,337.73 |
| 39255102-410 | Address on File | Lakewood | $5,281.25 |
| 39255104-410 | Address on File | Lakewood | $3,205.00 |
| 39255105-410 | Address on File | Lakewood | $810.92 |
| 39255107-410 | Address on File | Lakewood | $1,658.80 |
| 39255108-410 | Address on File | Lakewood | $391.75 |
| 39255111-410 | Address on File | Lakewood | $4,211.20 |
| 39255114-410 | Address on File | Lakewood | $4,633.18 |
| 39255119-410 | Address on File | Lakewood | $4,486.95 |
| 39255121-410 | Address on File | Lakewood | $4,991.50 |
| 39255122-410 | Address on File | Lakewood | $1,413.28 |
| 39255124-410 | Address on File | Lakewood | $2,263.38 |
| 39255125-410 | Address on File | Lakewood | $4,598.26 |
| 39255126-410 | Address on File | Lakewood | $309.31 |
| 39255127-410 | Address on File | Lakewood | $370.16 |
| 39255128-410 | Address on File | Lakewood | $2,267.10 |
| 39255130-410 | Address on File | Lakewood | $6,003.62 |
| 39255136-410 | Address on File | Lakewood | $1,682.75 |
| 39255138-410 | Address on File | Lakewood | $3,825.75 |
| 39255139-410 | Address on File | Lakewood | $4,033.50 |
| 39255141-410 | Address on File | Lakewood | $454.96 |
| 39255143-410 | Address on File | Lakewood | $5,471.41 |
| 39255144-410 | Address on File | Lakewood | $874.72 |
| 39255145-410 | Address on File | Lakewood | $2,052.32 |
| 39255146-410 | Address on File | Lakewood | $3,662.99 |
| 39255147-410 | Address on File | Lakewood | $444.66 |
| 39255150-410 | Address on File | Lakewood | $3,830.40 |
| 39255154-410 | Address on File | Lakewood | $1,228.59 |
| 39255155-410 | Address on File | Lakewood | $512.00 |
| 39255156-410 | Address on File | Lakewood | $965.26 |
| 39255158-410 | Address on File | Lakewood | $744.38 |
| 39255161-410 | Address on File | Lakewood | $2,225.48 |
| 39255162-410 | Address on File | Lakewood | $1,037.78 |
| 39255163-410 | Address on File | Lakewood | $4,808.12 |
| 39255164-410 | Address on File | Lakewood | $2,687.98 |
| 39255166-410 | Address on File | Lakewood | $484.80 |
| 39255168-410 | Address on File | Lakewood | $1,598.17 |
| 39255169-410 | Address on File | Lakewood | $518.64 |
| 39255171-410 | Address on File | Lakewood | $2,476.05 |
| 39255172-410 | Address on File | Lakewood | $321.01 |
| 39255173-410 | Address on File | Lakewood | $1,777.90 |
| 39255176-410 | Address on File | Lakewood | $3,124.77 |
| 39255179-410 | Address on File | Lakewood | $3,589.72 |
| 39255180-410 | Address on File | Lakewood | $658.82 |

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39255182-410 | Address on File | Lakewood | $1,534.87 |
| 39255184-410 | Address on File | Lakewood | $1,513.28 |
| 39255193-410 | Address on File | Lakewood | $127.35 |
| 39255194-410 | Address on File | Lakewood | $2,869.44 |
| 39255198-410 | Address on File | Lakewood | $2,512.44 |
| 39255200-410 | Address on File | Lakewood | $259.50 |
| 39255201-410 | Address on File | Lakewood | $309.78 |
| 39255203-410 | Address on File | Lakewood | $663.18 |
| 39255204-410 | Address on File | Lakewood | $2,827.00 |
| 39255205-410 | Address on File | Lakewood | $4,218.12 |
| 39255210-410 | Address on File | Lakewood | $477.66 |
| 39255212-410 | Address on File | Lakewood | $388.32 |
| 39255213-410 | Address on File | Lakewood | $418.44 |
| 39255215-410 | Address on File | Lakewood | $2,470.68 |
| 39260030-112 | Address on File | Jacksonville | $546.98 |
| 39260145-112 | Address on File | Jacksonville | $100.65 |
| 39260201-112 | Address on File | Jacksonville | $473.72 |
| 39260212-112 | Address on File | Jacksonville | $835.95 |
| 39260226-112 | Address on File | Jacksonville | $52.46 |
| 39260252-112 | Address on File | Jacksonville | $1,122.00 |
| 39260265-112 | Address on File | Jacksonville | $896.27 |
| 39260317-112 | Address on File | Jacksonville | $330.22 |
| 39260340-112 | Address on File | Jacksonville | $1,768.75 |
| 39260360-112 | Address on File | Jacksonville | $440.92 |
| 39260369-112 | Address on File | Jacksonville | $703.63 |
| 39260402-112 | Address on File | Jacksonville | $781.56 |
| 39260423-112 | Address on File | Jacksonville | $56.00 |
| 39260428-112 | Address on File | Jacksonville | $502.64 |
| 39260435-112 | Address on File | Jacksonville | $143.17 |
| 39260460-112 | Address on File | Jacksonville | $386.22 |
| 39260470-112 | Address on File | Jacksonville | $684.81 |
| 39260500-112 | Address on File | Jacksonville | $2,361.83 |
| 39260514-112 | Address on File | Jacksonville | $653.40 |
| 39260515-112 | Address on File | Jacksonville | $1,146.52 |
| 39260521-112 | Address on File | Jacksonville | $912.60 |
| 39260523-112 | Address on File | Jacksonville | $2,954.77 |
| 39260531-112 | Address on File | Jacksonville | $990.09 |
| 39260533-112 | Address on File | Jacksonville | $261.41 |
| 39260534-112 | Address on File | Jacksonville | $51.80 |
| 39260537-112 | Address on File | Jacksonville | $2,983.89 |
| 39260541-112 | Address on File | Jacksonville | $715.45 |
| 39260555-112 | Address on File | Jacksonville | $1,062.28 |
| 39260557-112 | Address on File | Jacksonville | $1,684.41 |
| 39260564-112 | Address on File | Jacksonville | $2,652.90 |
| 39260568-112 | Address on File | Jacksonville | $1,531.28 |
| 39260582-112 | Address on File | Jacksonville | $2,117.06 |
| 39260583-112 | Address on File | Jacksonville | $508.73 |
| 39260590-112 | Address on File | Jacksonville | $484.09 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39260601-112 | Address on File | Jacksonville | $996.78 |
| 39260617-112 | Address on File | Jacksonville | $2,672.10 |
| 39260618-112 | Address on File | Jacksonville | $4,605.48 |
| 39260630-112 | Address on File | Jacksonville | $3,647.00 |
| 39260643-112 | Address on File | Jacksonville | $331.09 |
| 39260645-112 | Address on File | Jacksonville | $355.86 |
| 39260647-112 | Address on File | Jacksonville | $1,758.30 |
| 39260649-112 | Address on File | Jacksonville | $1,724.40 |
| 39260653-112 | Address on File | Jacksonville | $2,862.59 |
| 39260659-112 | Address on File | Jacksonville | $1,143.75 |
| 39260663-112 | Address on File | Jacksonville | $11.00 |
| 39260665-112 | Address on File | Jacksonville | $874.22 |
| 39260668-112 | Address on File | Jacksonville | $1,626.44 |
| 39260670-112 | Address on File | Jacksonville | $4,201.98 |
| 39260671-112 | Address on File | Jacksonville | $271.58 |
| 39260674-112 | Address on File | Jacksonville | $1,622.96 |
| 39260680-112 | Address on File | Jacksonville | $3,148.96 |
| 39260692-112 | Address on File | Jacksonville | $949.13 |
| 39260696-112 | Address on File | Jacksonville | $2,102.76 |
| 39260706-112 | Address on File | Jacksonville | $2,979.52 |
| 39260707-112 | Address on File | Jacksonville | $358.56 |
| 39260709-112 | Address on File | Jacksonville | $3,588.20 |
| 39260711-112 | Address on File | Jacksonville | $2,275.84 |
| 39260736-112 | Address on File | Jacksonville | $1,448.52 |
| 39260739-112 | Address on File | Jacksonville | $122.28 |
| 39260740-112 | Address on File | Jacksonville | $2,829.10 |
| 39260751-112 | Address on File | Jacksonville | $3,081.61 |
| 39260759-112 | Address on File | Jacksonville | $2,705.37 |
| 39260760-112 | Address on File | Jacksonville | $708.64 |
| 39260770-112 | Address on File | Jacksonville | $2,089.49 |
| 39260781-112 | Address on File | Jacksonville | $1,248.90 |
| 39260783-112 | Address on File | Jacksonville | $22.98 |
| 39260786-112 | Address on File | Jacksonville | $4,479.50 |
| 39260791-112 | Address on File | Jacksonville | $429.61 |
| 39260802-112 | Address on File | Jacksonville | $1,907.46 |
| 39260803-112 | Address on File | Jacksonville | $1,632.74 |
| 39260810-112 | Address on File | Jacksonville | $3,177.65 |
| 39260818-112 | Address on File | Jacksonville | $1,763.46 |
| 39260824-112 | Address on File | Jacksonville | $4,830.56 |
| 39260830-112 | Address on File | Jacksonville | $25.95 |
| 39260831-112 | Address on File | Jacksonville | $1,344.69 |
| 39260832-112 | Address on File | Jacksonville | $2,275.90 |
| 39260836-112 | Address on File | Jacksonville | $642.96 |
| 39260840-112 | Address on File | Jacksonville | $1,299.60 |
| 39260841-112 | Address on File | Jacksonville | $965.65 |
| 39260862-112 | Address on File | Jacksonville | $528.54 |
| 39260866-112 | Address on File | Jacksonville | $1,623.96 |
| 39260873-112 | Address on File | Jacksonville | $1,520.68 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39260885-112 | Address on File | Jacksonville | $1,915.56 |
| 39260886-112 | Address on File | Jacksonville | $712.80 |
| 39260887-112 | Address on File | Jacksonville | $703.80 |
| 39260908-112 | Address on File | Jacksonville | $669.42 |
| 39260914-112 | Address on File | Jacksonville | $985.02 |
| 39260919-112 | Address on File | Jacksonville | $914.27 |
| 39260928-112 | Address on File | Jacksonville | $3,006.92 |
| 39260931-112 | Address on File | Jacksonville | $3,727.04 |
| 39260933-112 | Address on File | Jacksonville | $4,298.68 |
| 39260942-112 | Address on File | Jacksonville | $1,563.72 |
| 39260947-112 | Address on File | Jacksonville | $1,447.42 |
| 39260954-112 | Address on File | Jacksonville | $5,541.64 |
| 39260956-112 | Address on File | Jacksonville | $1,462.84 |
| 39260958-112 | Address on File | Jacksonville | $1,570.66 |
| 39260964-112 | Address on File | Jacksonville | $355.28 |
| 39260965-112 | Address on File | Jacksonville | $704.32 |
| 39260967-112 | Address on File | Jacksonville | $3,739.00 |
| 39260974-112 | Address on File | Jacksonville | $359.88 |
| 39260976-112 | Address on File | Jacksonville | $571.98 |
| 39260980-112 | Address on File | Jacksonville | $1,938.40 |
| 39260983-112 | Address on File | Jacksonville | $1,372.42 |
| 39260984-112 | Address on File | Jacksonville | $1,849.68 |
| 39260985-112 | Address on File | Jacksonville | $580.25 |
| 39260986-112 | Address on File | Jacksonville | $348.42 |
| 39260991-112 | Address on File | Jacksonville | $3,838.76 |
| 39260992-112 | Address on File | Jacksonville | $1,761.60 |
| 39260994-112 | Address on File | Jacksonville | $2,519.68 |
| 39260995-112 | Address on File | Jacksonville | $2,096.27 |
| 39260999-112 | Address on File | Jacksonville | $1,639.12 |
| 39261002-112 | Address on File | Jacksonville | $3,254.99 |
| 39261008-112 | Address on File | Jacksonville | $711.90 |
| 39261011-112 | Address on File | Jacksonville | $1,654.52 |
| 39261015-112 | Address on File | Jacksonville | $5,149.60 |
| 39261016-112 | Address on File | Jacksonville | $2,137.80 |
| 39261024-112 | Address on File | Jacksonville | $201.20 |
| 39261033-112 | Address on File | Jacksonville | $4,163.00 |
| 39261038-112 | Address on File | Jacksonville | $492.39 |
| 39261041-112 | Address on File | Jacksonville | $1,595.40 |
| 39261045-112 | Address on File | Jacksonville | $4,599.65 |
| 39261046-112 | Address on File | Jacksonville | $2,693.34 |
| 39261058-112 | Address on File | Jacksonville | $1,338.71 |
| 39261059-112 | Address on File | Jacksonville | $5,610.29 |
| 39261060-112 | Address on File | Jacksonville | $1,645.36 |
| 39261063-112 | Address on File | Jacksonville | $3,150.56 |
| 39261066-112 | Address on File | Jacksonville | $1,586.12 |
| 39261067-112 | Address on File | Jacksonville | $201.05 |
| 39261068-112 | Address on File | Jacksonville | $1,099.16 |
| 39261069-112 | Address on File | Jacksonville | $1,993.50 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39261071-112 | Address on File | Jacksonville | $1,358.82 |
| 39261073-112 | Address on File | Jacksonville | $7,161.40 |
| 39261078-112 | Address on File | Jacksonville | $1,101.69 |
| 39261082-112 | Address on File | Jacksonville | $3,875.51 |
| 39261083-112 | Address on File | Jacksonville | $1,954.02 |
| 39261087-112 | Address on File | Jacksonville | $1,073.45 |
| 39261090-112 | Address on File | Jacksonville | $635.88 |
| 39261093-112 | Address on File | Jacksonville | $1,458.86 |
| 39261097-112 | Address on File | Jacksonville | $1,360.24 |
| 39261100-112 | Address on File | Jacksonville | $1,523.82 |
| 39261102-112 | Address on File | Jacksonville | $1,814.74 |
| 39261105-112 | Address on File | Jacksonville | $3,981.14 |
| 39261109-112 | Address on File | Jacksonville | $3,497.25 |
| 39261110-112 | Address on File | Jacksonville | $4,734.55 |
| 39261111-112 | Address on File | Jacksonville | $107.36 |
| 39261115-112 | Address on File | Jacksonville | $3,542.94 |
| 39261117-112 | Address on File | Jacksonville | $98.42 |
| 39261124-112 | Address on File | Jacksonville | $4,859.71 |
| 39261125-112 | Address on File | Jacksonville | $781.80 |
| 39261126-112 | Address on File | Jacksonville | $896.69 |
| 39261130-112 | Address on File | Jacksonville | $1,179.40 |
| 39261133-138 | Address on File | Hinesville | $2,677.00 |
| 39261134-112 | Address on File | Jacksonville | $4,312.27 |
| 39261137-112 | Address on File | Jacksonville | $1,928.77 |
| 39261140-112 | Address on File | Jacksonville | $3,476.92 |
| 39261141-112 | Address on File | Jacksonville | $1,084.91 |
| 39261147-112 | Address on File | Jacksonville | $342.46 |
| 39261149-112 | Address on File | Jacksonville | $2,608.20 |
| 39261150-112 | Address on File | Jacksonville | $1,933.41 |
| 39261151-112 | Address on File | Jacksonville | $3,053.94 |
| 39261152-112 | Address on File | Jacksonville | $732.60 |
| 39261153-112 | Address on File | Jacksonville | $712.31 |
| 39261154-112 | Address on File | Jacksonville | $3,480.79 |
| 39261155-112 | Address on File | Jacksonville | $3,047.04 |
| 39261157-112 | Address on File | Jacksonville | $14.07 |
| 39261160-112 | Address on File | Jacksonville | $2,733.00 |
| 39261162-112 | Address on File | Jacksonville | $3,009.82 |
| 39261163-112 | Address on File | Jacksonville | $1,055.09 |
| 39261167-112 | Address on File | Jacksonville | $2,469.13 |
| 39261171-112 | Address on File | Jacksonville | $1,556.80 |
| 39261175-112 | Address on File | Jacksonville | $557.32 |
| 39261178-112 | Address on File | Jacksonville | $60.35 |
| 39261182-112 | Address on File | Jacksonville | $8,782.75 |
| 39261183-112 | Address on File | Jacksonville | $536.27 |
| 39261184-112 | Address on File | Jacksonville | $2,498.44 |
| 39261186-112 | Address on File | Jacksonville | $1,742.01 |
| 39261188-112 | Address on File | Jacksonville | $3,354.09 |
| 39261194-112 | Address on File | Jacksonville | $2,147.44 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39261197-112 | Address on File | Jacksonville | $6,790.24 |
| 39261198-112 | Address on File | Jacksonville | $771.22 |
| 39261202-112 | Address on File | Jacksonville | $6,209.36 |
| 39261204-112 | Address on File | Jacksonville | $501.90 |
| 39261206-112 | Address on File | Jacksonville | $2,941.72 |
| 39261208-112 | Address on File | Jacksonville | $1,788.96 |
| 39261211-112 | Address on File | Jacksonville | $694.92 |
| 39261212-112 | Address on File | Jacksonville | $3,140.21 |
| 39261213-112 | Address on File | Jacksonville | $1,097.84 |
| 39261220-112 | Address on File | Jacksonville | $6,271.88 |
| 39261223-112 | Address on File | Jacksonville | $3,688.80 |
| 39261225-112 | Address on File | Jacksonville | $556.20 |
| 39261226-112 | Address on File | Jacksonville | $167.67 |
| 39261228-112 | Address on File | Jacksonville | $2,274.93 |
| 39261230-112 | Address on File | Jacksonville | $3,940.56 |
| 39261232-112 | Address on File | Jacksonville | $4,040.07 |
| 39261235-112 | Address on File | Jacksonville | $1,101.71 |
| 39261236-112 | Address on File | Jacksonville | $1,515.88 |
| 39261237-112 | Address on File | Jacksonville | $6,814.08 |
| 39261239-112 | Address on File | Jacksonville | $2,158.23 |
| 39261240-112 | Address on File | Jacksonville | $483.30 |
| 39261246-112 | Address on File | Jacksonville | $2,972.45 |
| 39261247-112 | Address on File | Jacksonville | $4,021.52 |
| 39261250-112 | Address on File | Jacksonville | $6,741.04 |
| 39261252-112 | Address on File | Jacksonville | $120.12 |
| 39261253-112 | Address on File | Jacksonville | $2,573.12 |
| 39261254-112 | Address on File | Jacksonville | $4,705.96 |
| 39261255-112 | Address on File | Jacksonville | $2,379.43 |
| 39261256-112 | Address on File | Jacksonville | $1,318.87 |
| 39261258-112 | Address on File | Jacksonville | $2,802.95 |
| 39261260-112 | Address on File | Jacksonville | $4,537.12 |
| 39261261-112 | Address on File | Jacksonville | $1,890.70 |
| 39261265-112 | Address on File | Jacksonville | $2,243.92 |
| 39261267-112 | Address on File | Jacksonville | $2,383.78 |
| 39261269-112 | Address on File | Jacksonville | $1,870.33 |
| 39261271-112 | Address on File | Jacksonville | $5,504.22 |
| 39261273-112 | Address on File | Jacksonville | $571.60 |
| 39261279-112 | Address on File | Jacksonville | $3,481.16 |
| 39261286-112 | Address on File | Jacksonville | $1,175.45 |
| 39261288-112 | Address on File | Jacksonville | $1,719.43 |
| 39261291-112 | Address on File | Jacksonville | $2,287.01 |
| 39261292-112 | Address on File | Jacksonville | $3,001.50 |
| 39261294-112 | Address on File | Jacksonville | $4,183.98 |
| 39261295-112 | Address on File | Jacksonville | $1,256.11 |
| 39261297-112 | Address on File | Jacksonville | $573.96 |
| 39261299-112 | Address on File | Jacksonville | $319.06 |
| 39261304-112 | Address on File | Jacksonville | $1,857.76 |
| 39261307-112 | Address on File | Jacksonville | $3,299.56 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39261308-112 | Address on File | Jacksonville | $3,479.98 |
| 39261311-112 | Address on File | Jacksonville | $3,178.50 |
| 39261313-112 | Address on File | Jacksonville | $4,919.54 |
| 39261314-112 | Address on File | Jacksonville | $2,599.36 |
| 39261316-112 | Address on File | Jacksonville | $2,803.32 |
| 39261322-112 | Address on File | Jacksonville | $894.01 |
| 39261326-112 | Address on File | Jacksonville | $3,646.45 |
| 39261328-112 | Address on File | Jacksonville | $2,423.41 |
| 39261329-112 | Address on File | Jacksonville | $5,208.91 |
| 39261332-112 | Address on File | Jacksonville | $2,394.34 |
| 39261333-112 | Address on File | Jacksonville | $3,548.80 |
| 39261334-112 | Address on File | Jacksonville | $2,280.98 |
| 39261339-112 | Address on File | Jacksonville | $813.50 |
| 39261340-112 | Address on File | Jacksonville | $3,288.36 |
| 39261343-112 | Address on File | Jacksonville | $375.20 |
| 39261344-112 | Address on File | Jacksonville | $471.24 |
| 39261346-112 | Address on File | Jacksonville | $1,517.00 |
| 39261347-112 | Address on File | Jacksonville | $1,239.45 |
| 39261348-112 | Address on File | Jacksonville | $3,422.79 |
| 39261356-112 | Address on File | Jacksonville | $6,316.20 |
| 39261362-112 | Address on File | Jacksonville | $3,850.90 |
| 39261363-112 | Address on File | Jacksonville | $1,122.66 |
| 39261367-112 | Address on File | Jacksonville | $3,568.80 |
| 39261369-112 | Address on File | Jacksonville | $1,751.50 |
| 39261370-112 | Address on File | Jacksonville | $3,600.72 |
| 39261372-112 | Address on File | Jacksonville | $1,272.29 |
| 39261373-112 | Address on File | Jacksonville | $700.92 |
| 39261374-112 | Address on File | Jacksonville | $3,510.54 |
| 39261375-112 | Address on File | Jacksonville | $1,591.35 |
| 39261376-112 | Address on File | Jacksonville | $1,816.65 |
| 39261377-112 | Address on File | Jacksonville | $3,265.82 |
| 39261378-112 | Address on File | Jacksonville | $4,336.92 |
| 39261381-112 | Address on File | Jacksonville | $4,000.74 |
| 39261385-112 | Address on File | Jacksonville | $3,282.74 |
| 39261386-112 | Address on File | Jacksonville | $938.88 |
| 39261387-112 | Address on File | Jacksonville | $1,910.98 |
| 39261389-112 | Address on File | Jacksonville | $4,273.18 |
| 39261390-112 | Address on File | Jacksonville | $505.26 |
| 39261391-112 | Address on File | Jacksonville | $3,353.52 |
| 39261393-112 | Address on File | Jacksonville | $5,290.72 |
| 39261394-112 | Address on File | Jacksonville | $1,943.73 |
| 39261398-112 | Address on File | Jacksonville | $2,679.39 |
| 39261399-112 | Address on File | Jacksonville | $2,301.32 |
| 39261400-112 | Address on File | Jacksonville | $3,120.12 |
| 39261401-112 | Address on File | Jacksonville | $351.48 |
| 39261402-112 | Address on File | Jacksonville | $1,906.86 |
| 39261403-112 | Address on File | Jacksonville | $710.93 |
| 39261404-112 | Address on File | Jacksonville | $2,047.28 |

In re: USA Discounters, Ltd.                                                        Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39261406-112 | Address on File | Jacksonville | $3,894.18 |
| 39261407-112 | Address on File | Jacksonville | $4,881.57 |
| 39261408-112 | Address on File | Jacksonville | $2,603.70 |
| 39261409-112 | Address on File | Jacksonville | $3,430.28 |
| 39261410-112 | Address on File | Jacksonville | $1,469.24 |
| 39261412-112 | Address on File | Jacksonville | $1,130.82 |
| 39261415-112 | Address on File | Jacksonville | $3,527.48 |
| 39261419-112 | Address on File | Jacksonville | $2,716.97 |
| 39261421-112 | Address on File | Jacksonville | $1,157.29 |
| 39261422-112 | Address on File | Jacksonville | $1,538.98 |
| 39261423-112 | Address on File | Jacksonville | $2,416.74 |
| 39261425-112 | Address on File | Jacksonville | $4,516.56 |
| 39261427-112 | Address on File | Jacksonville | $7,137.76 |
| 39261428-180 | Address on File | Newport News | $4,692.16 |
| 39261430-112 | Address on File | Jacksonville | $2,523.84 |
| 39261431-112 | Address on File | Jacksonville | $3,237.76 |
| 39261433-112 | Address on File | Jacksonville | $6,828.28 |
| 39261435-112 | Address on File | Jacksonville | $4,092.71 |
| 39261441-112 | Address on File | Jacksonville | $980.96 |
| 39261442-112 | Address on File | Jacksonville | $2,924.96 |
| 39261443-112 | Address on File | Jacksonville | $6,759.20 |
| 39261444-112 | Address on File | Jacksonville | $1,283.62 |
| 39261447-112 | Address on File | Jacksonville | $754.06 |
| 39261448-112 | Address on File | Jacksonville | $4,677.46 |
| 39261452-112 | Address on File | Jacksonville | $4,022.25 |
| 39261454-112 | Address on File | Jacksonville | $288.07 |
| 39261455-112 | Address on File | Jacksonville | $1,533.83 |
| 39261456-112 | Address on File | Jacksonville | $4,412.16 |
| 39261457-112 | Address on File | Jacksonville | $5,695.60 |
| 39261460-112 | Address on File | Jacksonville | $118.02 |
| 39261461-112 | Address on File | Jacksonville | $694.47 |
| 39261462-112 | Address on File | Jacksonville | $5,510.36 |
| 39261467-112 | Address on File | Jacksonville | $2,672.78 |
| 39261471-112 | Address on File | Jacksonville | $3,534.58 |
| 39261472-112 | Address on File | Jacksonville | $4,133.78 |
| 39261473-112 | Address on File | Jacksonville | $235.98 |
| 39261474-112 | Address on File | Jacksonville | $1,458.01 |
| 39261475-112 | Address on File | Jacksonville | $3,251.89 |
| 39261476-112 | Address on File | Jacksonville | $1,157.67 |
| 39261477-112 | Address on File | Jacksonville | $5,286.40 |
| 39261478-112 | Address on File | Jacksonville | $2,051.66 |
| 39261480-112 | Address on File | Jacksonville | $1,450.00 |
| 39261483-112 | Address on File | Jacksonville | $276.75 |
| 39261484-112 | Address on File | Jacksonville | $7,417.88 |
| 39261486-112 | Address on File | Jacksonville | $4,830.70 |
| 39261487-112 | Address on File | Jacksonville | $2,563.56 |
| 39261488-112 | Address on File | Jacksonville | $1,431.52 |
| 39261489-112 | Address on File | Jacksonville | $1,165.01 |

In re: USA Discounters, Ltd.

Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39261490-112 | Address on File | Jacksonville | $2,458.66 |
| 39261492-112 | Address on File | Jacksonville | $2,072.73 |
| 39261496-112 | Address on File | Jacksonville | $7,643.69 |
| 39261504-112 | Address on File | Jacksonville | $2,951.81 |
| 39261505-112 | Address on File | Jacksonville | $4,976.60 |
| 39261506-112 | Address on File | Jacksonville | $5,820.76 |
| 39261508-112 | Address on File | Jacksonville | $1,606.02 |
| 39261509-112 | Address on File | Jacksonville | $940.21 |
| 39261510-112 | Address on File | Jacksonville | $1,578.79 |
| 39261511-112 | Address on File | Jacksonville | $2,504.24 |
| 39261512-112 | Address on File | Jacksonville | $845.06 |
| 39261513-112 | Address on File | Jacksonville | $3,975.85 |
| 39261514-112 | Address on File | Jacksonville | $7,014.36 |
| 39261515-112 | Address on File | Jacksonville | $5,857.52 |
| 39261516-112 | Address on File | Jacksonville | $5,991.68 |
| 39261518-112 | Address on File | Jacksonville | $1,478.42 |
| 39261520-112 | Address on File | Jacksonville | $3,156.67 |
| 39261522-112 | Address on File | Jacksonville | $1,042.55 |
| 39261523-112 | Address on File | Jacksonville | $1,075.25 |
| 39261526-112 | Address on File | Jacksonville | $1,625.29 |
| 39261527-112 | Address on File | Jacksonville | $6,505.77 |
| 39261528-112 | Address on File | Jacksonville | $1,432.43 |
| 39261529-112 | Address on File | Jacksonville | $1,499.60 |
| 39261531-112 | Address on File | Jacksonville | $1,038.89 |
| 39261536-112 | Address on File | Jacksonville | $1,606.32 |
| 39261538-112 | Address on File | Jacksonville | $2,727.80 |
| 39261539-112 | Address on File | Jacksonville | $1,730.63 |
| 39261540-112 | Address on File | Jacksonville | $2,380.72 |
| 39261542-112 | Address on File | Jacksonville | $717.40 |
| 39261543-112 | Address on File | Jacksonville | $5,405.32 |
| 39261544-112 | Address on File | Jacksonville | $4,090.58 |
| 39261545-112 | Address on File | Jacksonville | $7,170.88 |
| 39261547-112 | Address on File | Jacksonville | $1,585.23 |
| 39261549-112 | Address on File | Jacksonville | $5,086.60 |
| 39261550-112 | Address on File | Jacksonville | $1,716.17 |
| 39261551-112 | Address on File | Jacksonville | $2,333.30 |
| 39261553-112 | Address on File | Jacksonville | $4,142.32 |
| 39261554-112 | Address on File | Jacksonville | $466.30 |
| 39261557-112 | Address on File | Jacksonville | $1,604.05 |
| 39261558-112 | Address on File | Jacksonville | $1,951.80 |
| 39261560-112 | Address on File | Jacksonville | $1,187.28 |
| 39261561-112 | Address on File | Jacksonville | $635.07 |
| 39261562-112 | Address on File | Jacksonville | $653.02 |
| 39261563-112 | Address on File | Jacksonville | $568.40 |
| 39261564-112 | Address on File | Jacksonville | $5,172.30 |
| 39261565-112 | Address on File | Jacksonville | $7,095.80 |
| 39261567-112 | Address on File | Jacksonville | $3,905.31 |
| 39261568-112 | Address on File | Jacksonville | $1,209.66 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39261572-112 | Address on File | Jacksonville | $5,226.94 |
| 39261576-112 | Address on File | Jacksonville | $2,085.64 |
| 39261577-112 | Address on File | Jacksonville | $5,882.91 |
| 39261579-112 | Address on File | Jacksonville | $3,260.34 |
| 39261580-112 | Address on File | Jacksonville | $6,304.65 |
| 39261583-112 | Address on File | Jacksonville | $5,833.74 |
| 39261586-112 | Address on File | Jacksonville | $663.45 |
| 39261588-112 | Address on File | Jacksonville | $450.32 |
| 39261589-112 | Address on File | Jacksonville | $1,974.00 |
| 39261590-112 | Address on File | Jacksonville | $2,625.61 |
| 39261591-112 | Address on File | Jacksonville | $4,174.24 |
| 39261596-112 | Address on File | Jacksonville | $4,147.40 |
| 39261598-112 | Address on File | Jacksonville | $4,032.40 |
| 39261599-112 | Address on File | Jacksonville | $1,197.32 |
| 39261602-112 | Address on File | Jacksonville | $5,793.50 |
| 39261604-112 | Address on File | Jacksonville | $2,205.71 |
| 39261608-112 | Address on File | Jacksonville | $3,366.51 |
| 39261609-112 | Address on File | Jacksonville | $532.75 |
| 39261610-112 | Address on File | Jacksonville | $3,257.28 |
| 39261612-112 | Address on File | Jacksonville | $85.85 |
| 39261613-112 | Address on File | Jacksonville | $406.31 |
| 39261614-112 | Address on File | Jacksonville | $78.67 |
| 39261615-112 | Address on File | Jacksonville | $806.08 |
| 39261616-112 | Address on File | Jacksonville | $404.95 |
| 39261617-112 | Address on File | Jacksonville | $1,605.60 |
| 39261618-112 | Address on File | Jacksonville | $5,235.59 |
| 39261619-112 | Address on File | Jacksonville | $3,201.99 |
| 39261620-112 | Address on File | Jacksonville | $3,162.86 |
| 39261622-112 | Address on File | Jacksonville | $2,798.08 |
| 39261623-112 | Address on File | Jacksonville | $957.17 |
| 39261624-112 | Address on File | Jacksonville | $1,321.97 |
| 39261626-112 | Address on File | Jacksonville | $3,484.79 |
| 39261627-112 | Address on File | Jacksonville | $8,410.66 |
| 39261628-112 | Address on File | Jacksonville | $2,307.38 |
| 39261630-112 | Address on File | Jacksonville | $4,727.41 |
| 39261631-112 | Address on File | Jacksonville | $269.06 |
| 39261632-112 | Address on File | Jacksonville | $486.68 |
| 39261633-112 | Address on File | Jacksonville | $1,789.94 |
| 39261634-112 | Address on File | Jacksonville | $4,856.49 |
| 39261635-112 | Address on File | Jacksonville | $3,921.00 |
| 39261636-112 | Address on File | Jacksonville | $2,658.33 |
| 39261637-112 | Address on File | Jacksonville | $476.60 |
| 39261641-112 | Address on File | Jacksonville | $2,153.52 |
| 39261643-112 | Address on File | Jacksonville | $2,796.15 |
| 39261644-112 | Address on File | Jacksonville | $520.65 |
| 39261649-112 | Address on File | Jacksonville | $6,541.87 |
| 39261650-112 | Address on File | Jacksonville | $777.19 |
| 39261651-112 | Address on File | Jacksonville | $3,093.74 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39261652-112 | Address on File | Jacksonville | $404.99 |
| 39261657-112 | Address on File | Jacksonville | $9,431.05 |
| 39261662-112 | Address on File | Jacksonville | $335.10 |
| 39261663-112 | Address on File | Jacksonville | $1,260.10 |
| 39261664-112 | Address on File | Jacksonville | $2,128.06 |
| 39261665-112 | Address on File | Jacksonville | $1,828.60 |
| 39261666-112 | Address on File | Jacksonville | $3,255.41 |
| 39261667-112 | Address on File | Jacksonville | $3,092.96 |
| 39261668-112 | Address on File | Jacksonville | $2,968.64 |
| 39261672-112 | Address on File | Jacksonville | $4,663.94 |
| 39261674-112 | Address on File | Jacksonville | $5,609.30 |
| 39261675-112 | Address on File | Jacksonville | $1,941.92 |
| 39261677-112 | Address on File | Jacksonville | $213.45 |
| 39261680-112 | Address on File | Jacksonville | $353.40 |
| 39261681-112 | Address on File | Jacksonville | $239.90 |
| 39261683-112 | Address on File | Jacksonville | $1,745.76 |
| 39261684-112 | Address on File | Jacksonville | $4,628.48 |
| 39261685-112 | Address on File | Jacksonville | $115.26 |
| 39261686-112 | Address on File | Jacksonville | $584.45 |
| 39261687-112 | Address on File | Jacksonville | $2,249.28 |
| 39261688-112 | Address on File | Jacksonville | $35.60 |
| 39261689-112 | Address on File | Jacksonville | $337.65 |
| 39261690-112 | Address on File | Jacksonville | $5,002.40 |
| 39261691-112 | Address on File | Jacksonville | $2,508.93 |
| 39261693-112 | Address on File | Jacksonville | $290.94 |
| 39261694-112 | Address on File | Jacksonville | $733.25 |
| 39261695-112 | Address on File | Jacksonville | $5,497.60 |
| 39261696-112 | Address on File | Jacksonville | $2,734.56 |
| 39261697-112 | Address on File | Jacksonville | $493.14 |
| 39261698-112 | Address on File | Jacksonville | $4,571.49 |
| 39261700-112 | Address on File | Jacksonville | $1,983.62 |
| 39261701-112 | Address on File | Jacksonville | $258.66 |
| 39261702-112 | Address on File | Jacksonville | $2,939.85 |
| 39261704-112 | Address on File | Jacksonville | $2,279.28 |
| 39261705-112 | Address on File | Jacksonville | $2,369.23 |
| 39261706-112 | Address on File | Jacksonville | $13,393.74 |
| 39261709-112 | Address on File | Jacksonville | $2,945.91 |
| 39261711-112 | Address on File | Jacksonville | $6,834.39 |
| 39261712-112 | Address on File | Jacksonville | $4,110.94 |
| 39261713-112 | Address on File | Jacksonville | $8,424.24 |
| 39261715-112 | Address on File | Jacksonville | $3,138.39 |
| 39261716-112 | Address on File | Jacksonville | $10,064.00 |
| 39261717-112 | Address on File | Jacksonville | $2,488.92 |
| 39261718-112 | Address on File | Jacksonville | $5,004.24 |
| 39261720-112 | Address on File | Jacksonville | $4,250.34 |
| 39261722-112 | Address on File | Jacksonville | $4,139.16 |
| 39261724-112 | Address on File | Jacksonville | $2,262.74 |
| 39261725-112 | Address on File | Jacksonville | $2,276.12 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39261727-112 | Address on File | Jacksonville | $10,005.52 |
| 39261728-112 | Address on File | Jacksonville | $3,602.64 |
| 39261729-112 | Address on File | Jacksonville | $481.32 |
| 39261730-112 | Address on File | Jacksonville | $2,785.96 |
| 39261731-112 | Address on File | Jacksonville | $2,929.24 |
| 39261733-112 | Address on File | Jacksonville | $1,541.84 |
| 39261734-112 | Address on File | Jacksonville | $5,985.72 |
| 39261736-112 | Address on File | Jacksonville | $1,357.93 |
| 39261738-112 | Address on File | Jacksonville | $2,920.67 |
| 39261739-112 | Address on File | Jacksonville | $1,670.24 |
| 39261740-112 | Address on File | Jacksonville | $2,689.64 |
| 39261741-112 | Address on File | Jacksonville | $236.48 |
| 39261742-112 | Address on File | Jacksonville | $3,625.04 |
| 39261744-112 | Address on File | Jacksonville | $767.70 |
| 39261747-112 | Address on File | Jacksonville | $2,271.25 |
| 39261749-112 | Address on File | Jacksonville | $1,653.59 |
| 39261750-112 | Address on File | Jacksonville | $737.04 |
| 39261751-112 | Address on File | Jacksonville | $1,567.27 |
| 39261752-112 | Address on File | Jacksonville | $2,034.58 |
| 39261755-112 | Address on File | Jacksonville | $3,871.40 |
| 39261759-112 | Address on File | Jacksonville | $1,526.60 |
| 39261760-112 | Address on File | Jacksonville | $1,634.04 |
| 39261761-112 | Address on File | Jacksonville | $550.38 |
| 39261762-112 | Address on File | Jacksonville | $1,651.15 |
| 39261763-112 | Address on File | Jacksonville | $2,439.48 |
| 39261764-112 | Address on File | Jacksonville | $4,467.32 |
| 39261765-112 | Address on File | Jacksonville | $1,173.05 |
| 39261766-112 | Address on File | Jacksonville | $3,414.02 |
| 39261767-112 | Address on File | Jacksonville | $4,437.16 |
| 39261768-112 | Address on File | Jacksonville | $1,377.94 |
| 39261769-112 | Address on File | Jacksonville | $1,972.94 |
| 39261770-112 | Address on File | Jacksonville | $511.60 |
| 39261771-112 | Address on File | Jacksonville | $3,068.24 |
| 39261772-112 | Address on File | Jacksonville | $2,970.66 |
| 39261774-112 | Address on File | Jacksonville | $566.40 |
| 39261777-112 | Address on File | Jacksonville | $5,295.29 |
| 39261778-112 | Address on File | Jacksonville | $1,445.66 |
| 39261779-112 | Address on File | Jacksonville | $2,223.06 |
| 39261781-112 | Address on File | Jacksonville | $1,932.00 |
| 39261783-112 | Address on File | Jacksonville | $6,225.08 |
| 39261784-112 | Address on File | Jacksonville | $5,710.52 |
| 39261785-112 | Address on File | Jacksonville | $5,041.05 |
| 39261786-112 | Address on File | Jacksonville | $308.83 |
| 39261788-112 | Address on File | Jacksonville | $2,460.39 |
| 39261789-112 | Address on File | Jacksonville | $2,335.67 |
| 39261790-112 | Address on File | Jacksonville | $2,640.20 |
| 39261791-112 | Address on File | Jacksonville | $1,440.68 |
| 39261792-112 | Address on File | Jacksonville | $3,472.42 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39261793-112 | Address on File | Jacksonville | $13,127.36 |
| 39261794-175 | Address on File | Fayetteville | $1,213.30 |
| 39261795-112 | Address on File | Jacksonville | $593.05 |
| 39261797-112 | Address on File | Jacksonville | $3,531.29 |
| 39261798-112 | Address on File | Jacksonville | $1,203.04 |
| 39261801-112 | Address on File | Jacksonville | $2,320.57 |
| 39261803-112 | Address on File | Jacksonville | $3,704.27 |
| 39261804-112 | Address on File | Jacksonville | $3,129.60 |
| 39261805-112 | Address on File | Jacksonville | $1,633.56 |
| 39261807-112 | Address on File | Jacksonville | $104.79 |
| 39261809-112 | Address on File | Jacksonville | $5,896.51 |
| 39261810-112 | Address on File | Jacksonville | $2,880.34 |
| 39261811-112 | Address on File | Jacksonville | $4,104.92 |
| 39270113-128 | Address on File | Leesville | $168.71 |
| 39270490-128 | Address on File | Leesville | $45.00 |
| 39270535-128 | Address on File | Leesville | $446.16 |
| 39270635-128 | Address on File | Leesville | $585.70 |
| 39270667-128 | Address on File | Leesville | $1,925.40 |
| 39270708-128 | Address on File | Leesville | $602.40 |
| 39270724-128 | Address on File | Leesville | $3,893.29 |
| 39270728-128 | Address on File | Leesville | $1,833.15 |
| 39270729-128 | Address on File | Leesville | $809.46 |
| 39270787-128 | Address on File | Leesville | $1,107.42 |
| 39270818-128 | Address on File | Leesville | $786.06 |
| 39270822-128 | Address on File | Leesville | $3,557.36 |
| 39270838-128 | Address on File | Leesville | $1,753.24 |
| 39270855-128 | Address on File | Leesville | $916.63 |
| 39270862-128 | Address on File | Leesville | $601.80 |
| 39270863-128 | Address on File | Leesville | $786.90 |
| 39270865-170 | Address on File | El Paso | $5,050.74 |
| 39270883-128 | Address on File | Leesville | $3,894.24 |
| 39270888-128 | Address on File | Leesville | $1,405.84 |
| 39270896-128 | Address on File | Leesville | $864.61 |
| 39270928-128 | Address on File | Leesville | $2,550.74 |
| 39270934-128 | Address on File | Leesville | $2,106.44 |
| 39270943-128 | Address on File | Leesville | $5,437.12 |
| 39270944-128 | Address on File | Leesville | $677.30 |
| 39270958-128 | Address on File | Leesville | $3,407.58 |
| 39270962-128 | Address on File | Leesville | $2,668.69 |
| 39270968-128 | Address on File | Leesville | $1,866.64 |
| 39270975-128 | Address on File | Leesville | $1,795.10 |
| 39270981-128 | Address on File | Leesville | $884.27 |
| 39270988-128 | Address on File | Leesville | $4,156.14 |
| 39270995-128 | Address on File | Leesville | $332.80 |
| 39270998-128 | Address on File | Leesville | $3,661.00 |
| 39271010-128 | Address on File | Leesville | $110.04 |
| 39271029-128 | Address on File | Leesville | $645.43 |
| 39271053-128 | Address on File | Leesville | $80.76 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39271068-128 | Address on File | Leesville | $6,819.83 |
| 39271080-128 | Address on File | Leesville | $1,364.62 |
| 39271083-128 | Address on File | Leesville | $3,334.36 |
| 39271087-128 | Address on File | Leesville | $686.17 |
| 39271089-128 | Address on File | Leesville | $4,990.56 |
| 39271090-128 | Address on File | Leesville | $2,319.90 |
| 39271092-128 | Address on File | Leesville | $1,798.40 |
| 39271093-128 | Address on File | Leesville | $200.48 |
| 39271095-128 | Address on File | Leesville | $2,062.55 |
| 39271097-128 | Address on File | Leesville | $3,174.54 |
| 39271100-128 | Address on File | Leesville | $5,595.55 |
| 39271101-128 | Address on File | Leesville | $502.32 |
| 39271102-128 | Address on File | Leesville | $3,922.36 |
| 39271103-128 | Address on File | Leesville | $1,228.68 |
| 39271106-128 | Address on File | Leesville | $9,130.76 |
| 39271110-128 | Address on File | Leesville | $8,702.18 |
| 39271111-128 | Address on File | Leesville | $3,804.46 |
| 39271113-128 | Address on File | Leesville | $3,453.12 |
| 39271114-128 | Address on File | Leesville | $338.39 |
| 39271115-128 | Address on File | Leesville | $1,928.24 |
| 39271116-128 | Address on File | Leesville | $2,584.96 |
| 39271121-128 | Address on File | Leesville | $3,447.60 |
| 39271123-128 | Address on File | Leesville | $4,556.62 |
| 39271124-128 | Address on File | Leesville | $786.92 |
| 39271126-128 | Address on File | Leesville | $266.14 |
| 39271131-128 | Address on File | Leesville | $573.70 |
| 39271132-128 | Address on File | Leesville | $2,604.83 |
| 39271133-128 | Address on File | Leesville | $5,598.78 |
| 39271134-128 | Address on File | Leesville | $1,516.74 |
| 39271136-128 | Address on File | Leesville | $337.12 |
| 39271137-128 | Address on File | Leesville | $929.05 |
| 39271138-128 | Address on File | Leesville | $2,647.04 |
| 39271140-128 | Address on File | Leesville | $2,181.92 |
| 39271142-128 | Address on File | Leesville | $285.83 |
| 39271145-128 | Address on File | Leesville | $446.26 |
| 39271148-128 | Address on File | Leesville | $1,455.01 |
| 39271149-128 | Address on File | Leesville | $445.10 |
| 39271152-128 | Address on File | Leesville | $3,458.66 |
| 39271155-128 | Address on File | Leesville | $1,297.00 |
| 39271158-128 | Address on File | Leesville | $3,031.63 |
| 39271159-128 | Address on File | Leesville | $371.59 |
| 39271160-128 | Address on File | Leesville | $504.03 |
| 39271163-128 | Address on File | Leesville | $705.67 |
| 39271165-128 | Address on File | Leesville | $572.63 |
| 39271167-128 | Address on File | Leesville | $3,497.75 |
| 39271168-128 | Address on File | Leesville | $5,395.74 |
| 39271169-128 | Address on File | Leesville | $1,540.86 |
| 39271172-128 | Address on File | Leesville | $1,837.02 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39271174-128 | Address on File | Leesville | $2,513.01 |
| 39271175-128 | Address on File | Leesville | $2,421.50 |
| 39271177-128 | Address on File | Leesville | $1,159.17 |
| 39271179-128 | Address on File | Leesville | $7,349.40 |
| 39271180-128 | Address on File | Leesville | $1,253.07 |
| 39271181-128 | Address on File | Leesville | $1,612.79 |
| 39271182-128 | Address on File | Leesville | $302.26 |
| 39271183-128 | Address on File | Leesville | $314.86 |
| 39280440-810 | Address on File | Tacoma | $1,153.80 |
| 39280475-810 | Address on File | Tacoma | $1,807.72 |
| 39280492-810 | Address on File | Tacoma | $507.81 |
| 39280494-810 | Address on File | Tacoma | $124.91 |
| 39280508-810 | Address on File | Tacoma | $6,726.80 |
| 39280581-810 | Address on File | Tacoma | $1,045.09 |
| 39280597-810 | Address on File | Tacoma | $1,833.44 |
| 39280598-810 | Address on File | Tacoma | $1,343.80 |
| 39280626-810 | Address on File | Tacoma | $4,204.50 |
| 39280683-810 | Address on File | Tacoma | $249.40 |
| 39280684-810 | Address on File | Tacoma | $2,131.47 |
| 39280697-810 | Address on File | Tacoma | $1,210.00 |
| 39280703-810 | Address on File | Tacoma | $2,385.76 |
| 39280708-810 | Address on File | Tacoma | $2,661.09 |
| 39280719-810 | Address on File | Tacoma | -$0.31 |
| 39280729-810 | Address on File | Tacoma | $1,750.26 |
| 39280730-810 | Address on File | Tacoma | $1,729.69 |
| 39280751-810 | Address on File | Tacoma | $2,704.15 |
| 39280766-810 | Address on File | Tacoma | -$21.82 |
| 39280767-810 | Address on File | Tacoma | $384.63 |
| 39280784-810 | Address on File | Tacoma | $315.36 |
| 39280785-810 | Address on File | Tacoma | $536.08 |
| 39280786-810 | Address on File | Tacoma | $1,678.04 |
| 39280802-810 | Address on File | Tacoma | $3,720.24 |
| 39280803-810 | Address on File | Tacoma | $1,165.82 |
| 39280815-810 | Address on File | Tacoma | $311.76 |
| 39280819-810 | Address on File | Tacoma | $2,096.20 |
| 39280822-810 | Address on File | Tacoma | $219.52 |
| 39280824-810 | Address on File | Tacoma | $1,052.80 |
| 39280826-810 | Address on File | Tacoma | $2,805.25 |
| 39280839-810 | Address on File | Tacoma | $2,005.08 |
| 39280840-810 | Address on File | Tacoma | $1,173.56 |
| 39280841-810 | Address on File | Tacoma | $714.70 |
| 39280842-810 | Address on File | Tacoma | $182.34 |
| 39280845-810 | Address on File | Tacoma | $412.87 |
| 39280846-810 | Address on File | Tacoma | $5,282.88 |
| 39280848-810 | Address on File | Tacoma | $4,841.30 |
| 39280850-810 | Address on File | Tacoma | $4,479.98 |
| 39280851-810 | Address on File | Tacoma | $513.69 |
| 39280852-810 | Address on File | Tacoma | $5,778.00 |

**In re: USA Discounters, Ltd.**                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39280853-810 | Address on File | Tacoma | $9,653.71 |
| 39280856-810 | Address on File | Tacoma | $4,834.20 |
| 39280857-810 | Address on File | Tacoma | $554.25 |
| 39280860-810 | Address on File | Tacoma | $37.98 |
| 39280861-810 | Address on File | Tacoma | $344.46 |
| 39280863-810 | Address on File | Tacoma | $262.20 |
| 39280864-810 | Address on File | Tacoma | $4,361.05 |
| 39280865-810 | Address on File | Tacoma | $298.38 |
| 39280866-810 | Address on File | Tacoma | $163.41 |
| 39280867-810 | Address on File | Tacoma | $2,473.36 |
| 39280869-810 | Address on File | Tacoma | $2,005.50 |
| 39280870-810 | Address on File | Tacoma | $703.80 |
| 39280871-810 | Address on File | Tacoma | $248.44 |
| 39280872-810 | Address on File | Tacoma | $592.82 |
| 39280873-810 | Address on File | Tacoma | $3,907.86 |
| 39280874-810 | Address on File | Tacoma | $3,109.89 |
| 39280876-810 | Address on File | Tacoma | $245.09 |
| 39280877-810 | Address on File | Tacoma | $88.85 |
| 39280878-810 | Address on File | Tacoma | $3,421.97 |
| 39280879-810 | Address on File | Tacoma | $366.80 |
| 39280880-810 | Address on File | Tacoma | $3,898.44 |
| 39280882-810 | Address on File | Tacoma | $2,326.00 |
| 39280884-810 | Address on File | Tacoma | $305.30 |
| 39280886-810 | Address on File | Tacoma | $3,657.59 |
| 39280887-410 | Address on File | Lakewood | $3,128.56 |
| 39280888-810 | Address on File | Tacoma | $3,228.00 |
| 39280889-810 | Address on File | Tacoma | $3,363.80 |
| 39280890-810 | Address on File | Tacoma | $5,163.24 |
| 39280891-810 | Address on File | Tacoma | $119.80 |
| 39280892-810 | Address on File | Tacoma | $1,086.84 |
| 39290144-890 | Address on File | Lynnhaven Ma | $160.10 |
| 39290442-890 | Address on File | Lynnhaven Ma | $3,014.59 |
| 39290446-890 | Address on File | Lynnhaven Ma | $8,985.60 |
| 39290458-890 | Address on File | Lynnhaven Ma | $159.74 |
| 39290460-890 | Address on File | Lynnhaven Ma | $1,481.10 |
| 39290475-890 | Address on File | Lynnhaven Ma | $520.89 |
| 39290479-890 | Address on File | Lynnhaven Ma | $516.16 |
| 39290504-890 | Address on File | Lynnhaven Ma | $1,465.88 |
| 39290516-890 | Address on File | Lynnhaven Ma | $668.02 |
| 39290517-890 | Address on File | Lynnhaven Ma | $429.12 |
| 39290602-890 | Address on File | Lynnhaven Ma | $830.06 |
| 39290623-890 | Address on File | Lynnhaven Ma | $696.80 |
| 39290632-890 | Address on File | Lynnhaven Ma | $2,668.44 |
| 39290653-890 | Address on File | Lynnhaven Ma | $1,195.22 |
| 39290751-807 | Address on File | Southpark Ma | $1,432.77 |
| 39290761-890 | Address on File | Lynnhaven Ma | $36.86 |
| 39290763-890 | Address on File | Lynnhaven Ma | $1,723.02 |
| 39290764-890 | Address on File | Lynnhaven Ma | $145.50 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| 39290765-890 | Address on File | Lynnhaven Ma | $434.30 |
| 39290767-890 | Address on File | Lynnhaven Ma | $26.22 |
| 39290768-890 | Address on File | Lynnhaven Ma | $449.72 |
| 39290769-890 | Address on File | Lynnhaven Ma | $3,410.26 |
| 39290770-890 | Address on File | Lynnhaven Ma | $1,071.48 |
| 39290772-890 | Address on File | Lynnhaven Ma | $1,849.36 |
| 39290773-890 | Address on File | Lynnhaven Ma | $467.18 |
| 39290774-890 | Address on File | Lynnhaven Ma | $442.26 |
| 39290775-890 | Address on File | Lynnhaven Ma | $224.71 |
| 39290776-890 | Address on File | Lynnhaven Ma | $1,840.08 |
| 39290777-890 | Address on File | Lynnhaven Ma | $43.98 |
| 39290779-890 | Address on File | Lynnhaven Ma | $189.35 |
| 39290780-807 | Address on File | Southpark Ma | $3,677.36 |
| W1070486-107 | Address on File | Hopewell | $520.04 |
| W1071119-107 | Address on File | Hopewell | $1,910.18 |
| W1071124-107 | Address on File | Hopewell | $2,039.32 |
| W1071125-107 | Address on File | Hopewell | $3,543.84 |
| W1071130-107 | Address on File | Hopewell | $5,011.68 |
| W1071136-107 | Address on File | Hopewell | $4,983.24 |
| W1071142-107 | Address on File | Hopewell | $2,711.59 |
| W1071144-107 | Address on File | Hopewell | $2,751.70 |
| W1071147-107 | Address on File | Hopewell | $1,126.34 |
| W1071151-107 | Address on File | Hopewell | $2,257.96 |
| W1071152-107 | Address on File | Hopewell | $2,057.09 |
| W1071153-107 | Address on File | Hopewell | $2,032.96 |
| W1071154-107 | Address on File | Hopewell | $3,950.97 |
| W1071156-107 | Address on File | Hopewell | $875.74 |
| W1071160-107 | Address on File | Hopewell | $626.40 |
| W1071163-107 | Address on File | Hopewell | $2,097.67 |
| W1071166-107 | Address on File | Hopewell | $1,219.99 |
| W1071176-107 | Address on File | Hopewell | $2,548.35 |
| W1071178-107 | Address on File | Hopewell | $3,373.97 |
| W1071180-107 | Address on File | Hopewell | $2,855.82 |
| W1120001-112 | Address on File | Jacksonville | $1,007.92 |
| W1120002-112 | Address on File | Jacksonville | $1,788.29 |
| W1120006-112 | Address on File | Jacksonville | $1,206.97 |
| W1120007-112 | Address on File | Jacksonville | $1,124.10 |
| W1120008-112 | Address on File | Jacksonville | $1,206.26 |
| W1120010-112 | Address on File | Jacksonville | $1,127.84 |
| W1120013-112 | Address on File | Jacksonville | $268.30 |
| W1120016-112 | Address on File | Jacksonville | $2,291.61 |
| W1120018-112 | Address on File | Jacksonville | $1,515.81 |
| W1120020-112 | Address on File | Jacksonville | $4,153.26 |
| W1120021-112 | Address on File | Jacksonville | $482.04 |
| W1120024-112 | Address on File | Jacksonville | $3,454.00 |
| W1120026-112 | Address on File | Jacksonville | $1,344.84 |
| W1120029-112 | Address on File | Jacksonville | $3,516.06 |
| W1120035-112 | Address on File | Jacksonville | $2,807.11 |

## Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| W1120036-112 | Address on File | Jacksonville | $1,852.07 |
| W1120037-112 | Address on File | Jacksonville | $5,088.12 |
| W1120039-112 | Address on File | Jacksonville | $642.84 |
| W1120041-112 | Address on File | Jacksonville | $3,811.61 |
| W1120042-112 | Address on File | Jacksonville | $4,117.48 |
| W1120044-112 | Address on File | Jacksonville | $2,351.92 |
| W1120045-112 | Address on File | Jacksonville | $2,301.63 |
| W1120046-112 | Address on File | Jacksonville | $4,069.31 |
| W1120048-112 | Address on File | Jacksonville | $1,020.85 |
| W1120049-112 | Address on File | Jacksonville | $2,339.47 |
| W1120050-112 | Address on File | Jacksonville | $1,293.30 |
| W1120051-112 | Address on File | Jacksonville | $2,529.76 |
| W1120053-112 | Address on File | Jacksonville | $4,163.35 |
| W1120055-112 | Address on File | Jacksonville | $2,562.02 |
| W1120056-112 | Address on File | Jacksonville | $3,568.28 |
| W1120058-112 | Address on File | Jacksonville | $1,688.16 |
| W1120059-112 | Address on File | Jacksonville | $1,384.74 |
| W1120060-112 | Address on File | Jacksonville | $3,157.24 |
| W1120061-112 | Address on File | Jacksonville | $1,819.68 |
| W1120062-112 | Address on File | Jacksonville | $3,802.33 |
| W1120065-112 | Address on File | Jacksonville | $3,850.08 |
| W1120069-112 | Address on File | Jacksonville | $4,534.58 |
| W1120070-112 | Address on File | Jacksonville | $2,955.56 |
| W1120071-112 | Address on File | Jacksonville | $2,415.55 |
| W1120072-112 | Address on File | Jacksonville | $1,438.39 |
| W1120074-112 | Address on File | Jacksonville | $4,071.22 |
| W1120075-112 | Address on File | Jacksonville | $3,208.56 |
| W1120076-112 | Address on File | Jacksonville | $4,079.43 |
| W1120078-112 | Address on File | Jacksonville | $1,197.26 |
| W1120079-112 | Address on File | Jacksonville | $4,012.02 |
| W1120081-112 | Address on File | Jacksonville | $1,450.52 |
| W1120082-112 | Address on File | Jacksonville | $1,429.50 |
| W1120083-112 | Address on File | Jacksonville | $4,895.78 |
| W1120084-112 | Address on File | Jacksonville | $3,278.34 |
| W1120085-112 | Address on File | Jacksonville | $2,591.22 |
| W1120086-112 | Address on File | Jacksonville | $1,290.74 |
| W1120087-112 | Address on File | Jacksonville | $5,146.35 |
| W1120088-112 | Address on File | Jacksonville | $640.16 |
| W1120089-112 | Address on File | Jacksonville | $2,156.20 |
| W1350125-135 | Address on File | Columbus | $2,606.80 |
| W1350126-135 | Address on File | Columbus | $4,509.00 |
| W1350127-135 | Address on File | Columbus | $3,201.67 |
| W1350128-135 | Address on File | Columbus | $2,496.21 |
| W1350132-135 | Address on File | Columbus | $4,920.42 |
| W1350133-135 | Address on File | Columbus | $4,682.98 |
| W1350134-135 | Address on File | Columbus | $1,359.52 |
| W1350135-135 | Address on File | Columbus | $4,083.28 |
| W1350136-135 | Address on File | Columbus | $856.32 |

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| W1350137-135 | Address on File | Columbus | $3,119.06 |
| W1350138-135 | Address on File | Columbus | $543.73 |
| W1350139-135 | Address on File | Columbus | $990.60 |
| W1350141-135 | Address on File | Columbus | $3,085.88 |
| W1420024-142 | Address on File | Baltimore | $1,354.09 |
| W1420043-142 | Address on File | Baltimore | $1,144.42 |
| W1420053-142 | Address on File | Baltimore | $1,129.18 |
| W1420088-142 | Address on File | Baltimore | $1,801.11 |
| W1420104-142 | Address on File | Baltimore | $1,121.12 |
| W1420124-142 | Address on File | Baltimore | $3,068.06 |
| W1420133-142 | Address on File | Baltimore | $3,119.44 |
| W1420144-142 | Address on File | Baltimore | $1,388.55 |
| W1420153-142 | Address on File | Baltimore | $2,506.73 |
| W1420154-142 | Address on File | Baltimore | $1,725.96 |
| W1420158-142 | Address on File | Baltimore | $3,407.31 |
| W1420163-142 | Address on File | Baltimore | $1,757.65 |
| W1420165-142 | Address on File | Baltimore | $2,033.37 |
| W1420169-142 | Address on File | Baltimore | $3,570.63 |
| W1420172-142 | Address on File | Baltimore | $3,558.44 |
| W1420173-142 | Address on File | Baltimore | $2,894.35 |
| W1420174-142 | Address on File | Baltimore | $4,053.16 |
| W1420175-142 | Address on File | Baltimore | $4,438.08 |
| W1420177-142 | Address on File | Baltimore | $4,596.19 |
| W1420179-142 | Address on File | Baltimore | $2,335.85 |
| W1420180-142 | Address on File | Baltimore | $2,832.57 |
| W1420181-142 | Address on File | Baltimore | $3,669.15 |
| W1420182-142 | Address on File | Baltimore | $3,739.28 |
| W1420184-142 | Address on File | Baltimore | $2,708.11 |
| W1420186-142 | Address on File | Baltimore | $2,570.02 |
| W1420187-142 | Address on File | Baltimore | $2,870.84 |
| W1420189-142 | Address on File | Baltimore | $2,681.12 |
| W1420192-142 | Address on File | Baltimore | $3,005.90 |
| W1420195-142 | Address on File | Baltimore | $2,504.05 |
| W1420196-142 | Address on File | Baltimore | $4,974.24 |
| W1420197-142 | Address on File | Baltimore | $3,718.50 |
| W1420200-142 | Address on File | Baltimore | $1,715.28 |
| W1420201-142 | Address on File | Baltimore | $2,184.83 |
| W1420202-142 | Address on File | Baltimore | $1,300.56 |
| W1420203-142 | Address on File | Baltimore | $1,157.52 |
| W1500007-150 | Address on File | Killeen | $887.70 |
| W1500051-150 | Address on File | Killeen | $1,066.19 |
| W1500059-150 | Address on File | Killeen | $3,354.44 |
| W1500063-150 | Address on File | Killeen | $3,228.44 |
| W1500075-150 | Address on File | Killeen | $3,905.46 |
| W1500088-150 | Address on File | Killeen | $4,086.60 |
| W1500092-150 | Address on File | Killeen | $2,260.09 |
| W1500096-150 | Address on File | Killeen | $3,715.78 |
| W1500100-150 | Address on File | Killeen | $1,875.06 |

In re: USA Discounters, Ltd.                                                    Case No. 15-11755 (CSS)

### Schedule G Rider - Active Customer Contracts

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| W1500102-150 | Address on File | Killeen | $5,367.17 |
| W1500103-150 | Address on File | Killeen | $5,576.91 |
| W1500104-150 | Address on File | Killeen | $2,062.89 |
| W1500107-150 | Address on File | Killeen | $1,500.15 |
| W1500112-150 | Address on File | Killeen | $2,415.93 |
| W1500115-150 | Address on File | Killeen | $3,371.74 |
| W1500116-150 | Address on File | Killeen | $4,856.92 |
| W1500117-150 | Address on File | Killeen | $1,839.10 |
| W1500119-150 | Address on File | Killeen | $2,356.36 |
| W1500120-150 | Address on File | Killeen | $579.52 |
| W1500121-150 | Address on File | Killeen | $792.40 |
| W1500123-150 | Address on File | Killeen | $2,828.28 |
| W1500124-150 | Address on File | Killeen | $3,557.68 |
| W1500127-150 | Address on File | Killeen | $5,476.01 |
| W1500128-150 | Address on File | Killeen | $2,673.78 |
| W1500129-150 | Address on File | Killeen | $1,439.36 |
| W1500130-150 | Address on File | Killeen | $2,002.43 |
| W1500131-150 | Address on File | Killeen | $5,446.17 |
| W1500132-150 | Address on File | Killeen | $3,891.16 |
| W1500133-150 | Address on File | Killeen | $2,103.90 |
| W1500134-150 | Address on File | Killeen | $953.16 |
| W1500135-150 | Address on File | Killeen | $2,978.40 |
| W1500136-150 | Address on File | Killeen | $1,531.18 |
| W1500137-150 | Address on File | Killeen | $5,120.92 |
| W1500139-150 | Address on File | Killeen | $5,886.18 |
| W1500142-150 | Address on File | Killeen | $4,203.76 |
| W1500143-150 | Address on File | Killeen | $4,262.25 |
| W1500146-150 | Address on File | Killeen | $3,957.27 |
| W1500148-150 | Address on File | Killeen | $5,330.17 |
| W1500151-150 | Address on File | Killeen | $2,783.76 |
| W1500153-150 | Address on File | Killeen | $4,623.85 |
| W1500154-150 | Address on File | Killeen | $976.53 |
| W1500155-150 | Address on File | Killeen | $835.42 |
| W1500157-150 | Address on File | Killeen | $3,927.66 |
| W1500158-150 | Address on File | Killeen | $444.36 |
| W1500161-150 | Address on File | Killeen | $6,210.67 |
| W1500162-150 | Address on File | Killeen | $3,505.68 |
| W1500163-150 | Address on File | Killeen | $997.40 |
| W1500164-150 | Address on File | Killeen | $2,690.32 |
| W1500165-150 | Address on File | Killeen | $2,583.40 |
| W1650012-165 | Address on File | OceanSide | $139.14 |
| W1650065-165 | Address on File | OceanSide | $1,303.88 |
| W1650066-165 | Address on File | OceanSide | $1,819.41 |
| W1650067-165 | Address on File | OceanSide | $988.00 |
| W1650070-165 | Address on File | OceanSide | $2,154.60 |
| W1650071-165 | Address on File | OceanSide | $2,174.60 |
| W1650075-165 | Address on File | OceanSide | $2,925.84 |
| W1650076-165 | Address on File | OceanSide | $2,185.08 |

**In re: USA Discounters, Ltd.**                                      **Case No. 15-11755 (CSS)**

**Schedule G Rider - Active Customer Contracts**

| Contract No. | Address | Store Location | Customer Contract Balance as of 9/21/2015 |
|---|---|---|---|
| W1650077-165 | Address on File | OceanSide | $670.69 |
| W1650078-165 | Address on File | OceanSide | $2,085.98 |
| W1650079-165 | Address on File | OceanSide | $3,858.88 |
| W1650080-165 | Address on File | OceanSide | $2,838.86 |
| W1650082-165 | Address on File | OceanSide | $2,781.85 |
| W1650083-165 | Address on File | OceanSide | $4,402.97 |
| W1650084-165 | Address on File | OceanSide | $4,555.28 |
| W1650085-165 | Address on File | OceanSide | $1,240.13 |
| W1650086-165 | Address on File | OceanSide | $497.98 |
| W1650087-165 | Address on File | OceanSide | $1,468.08 |
| W1750027-175 | Address on File | Fayetteville | $553.61 |
| W1750321-175 | Address on File | Fayetteville | $4,514.66 |
| W1750323-175 | Address on File | Fayetteville | $933.12 |
| W1750330-175 | Address on File | Fayetteville | $1,646.60 |
| W1750339-175 | Address on File | Fayetteville | $2,691.90 |
| W1750340-175 | Address on File | Fayetteville | $2,893.39 |
| W1750349-175 | Address on File | Fayetteville | $4,964.05 |
| W1750352-175 | Address on File | Fayetteville | $1,047.84 |
| W1750358-175 | Address on File | Fayetteville | $1,060.66 |
| W1750362-175 | Address on File | Fayetteville | $3,343.10 |
| W1750365-175 | Address on File | Fayetteville | $2,161.54 |
| W1750368-175 | Address on File | Fayetteville | $620.10 |
| W1750369-175 | Address on File | Fayetteville | $590.54 |
| W1750375-175 | Address on File | Fayetteville | $4,968.94 |
| W1750380-175 | Address on File | Fayetteville | $3,015.74 |

**B6H (Official Form 6H) (12/07)**

In re   USA Discounters, Ltd._____,   Case No.__15-11755 (CSS)____
                            **Debtor**                                                                                                  **(if known)**

# SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| USA Discounters Credit, LLC<br>6353 Center Drive<br>Building 8, Suite 101<br>Norfolk, VA 23502 | Featherstone Investors, LLC<br>C/O Rosenthal Properties, LLC<br>1945 Old Gallow Road, Suite 300<br>Vienna, VA 22183 |
| USA Discounters Holding Company, Inc.<br>6353 Center Drive<br>Building 8, Suite 101<br>Norfolk, VA 23502 | Killeen ATM, LLC<br>9701 Wilshire, 10Th Floor<br>Beverly Hills, CA 90212 |
| USA Discounters Holding Company, Inc.<br>6353 Center Drive<br>Building 8, Suite 101<br>Norfolk, VA 23502 | Southpark Mall CMBS, LLC<br>230 Southpark Circle<br>Colonial Heights, VA 23834 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In Re : USA Discounters, Ltd.                                                    15-11755 (CSS)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____        Signature: _____
                                                                                        Debtor

Date _____        Signature: _____
                                                                                 (Joint Debtor, if any)

[If joint case, both spouses must sign.]

----

#### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any,                    Social Security No.
of Bankruptcy Petition Preparer                             *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

X _____        _____
Signature of Bankruptcy Petition Preparer                                 Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

----

#### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Director with Alvarez & Marsal and Chief Financial Officer [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the Corporation [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date____10/23/2015_____        Signature : _____

                                                   Laurence Sax
                                                   [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

----

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*